**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **MEMORIAL PRODUCTION** | § | **Case No. 17-30262 (MI)** |
| **PARTNERS LP,** *et al.*, | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |
| | § | |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE THAT on January 18, 2017, pursuant to rule 1007 of the Federal Rules of Bankruptcy Procedure the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), filed the Creditor Matrix, attached hereto as **Exhibit A**, with the United States Bankruptcy Court for the Southern District of Texas.

*[Remainder of page left intentionally blank.]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Memorial Production Partners LP (6667); Memorial Production Partners GP LLC; MEMP Services LLC (1887); Memorial Production Operating LLC; Memorial Production Finance Corporation (3356); WHT Energy Partners LLC; WHT Carthage LLC; Memorial Midstream LLC; Beta Operating Company, LLC; Columbus Energy, LLC; Rise Energy Operating, LLC; Rise Energy Minerals, LLC; Rise Energy Beta, LLC; San Pedro Bay Pipeline Company (1234); and Memorial Energy Services LLC. The Debtors' mailing address is 500 Dallas Street, Suite 1600, Houston, Texas 77002.

Dated: January 18, 2017
     Houston, Texas

                           Respectfully submitted,

                           */s/ Alfredo R. Pérez*

                           WEIL, GOTSHAL & MANGES LLP
                           Alfredo R. Pérez (15776275)
                           700 Louisiana Street, Suite 1700
                           Houston, Texas  77002
                           Telephone: (713) 546-5000
                           Facsimile:  (713) 224-9511

                           - and -

                           WEIL, GOTSHAL & MANGES LLP
                           Gary T. Holtzer (admitted *pro hac vice*)
                           Joseph H. Smolinsky (admitted *pro hac vice*)
                           767 Fifth Avenue
                           New York, New York  10153
                           Telephone:  (212) 310-8000
                           Facsimile:  (212) 310-8007

                           *Proposed Attorneys for the Debtors*
                         *and Debtors in Possession*

## Certificate of Service

I hereby certify that on January 18, 2017, a true and correct copy of the foregoing document was served by e-mail on the parties who receive electronic notice in this case pursuant to the Court's ECF filing system.

*/s/ Alfredo R. Pérez*

WEIL, GOTSHAL & MANGES LLP
Alfredo R. Pérez (15776275)
700 Louisiana Street, Suite 1700
Houston, Texas  77002
Telephone: (713) 546-5000
Facsimile:  (713) 224-9511

**<u>Exhibit A</u>**

1 Timothy 6 LLC
PO Box 30598
Edmond, OK 73025

1099 Pro Inc
23901 Calabasas Rd Suite 2080
Calabasas, CA 91302-4104

1776 Energy Operators LLC
20445 State Highway 249
Ste 450
Houston, TX 77070

1776 Energy Partners  LLC
20445 State Highway 249
Ste 450
Houston, TX 77070

1991 Theresa E Stringer Trust
6608 N Western Ave 426
Oklahoma City, OK 73116

1993 A L Davis Family Trust
Citizens National Bank Agent
c/o Drew Nixon Cpa
1509 West Panola
Carthage, TX 75633

1999 Cook Revocable Trust
John A Cole Trustee
1801 Lavaca St Apt 11J
Austin, TX 78701-1331

1st Community Federal C U
3505 Wildewood Dr
San Angelo, TX 76904

1st Hutch LP
PO Box 65479
Lubbock, TX 79464

1st Methodist Church Of Rawlins
PO Box 146
Rawlins, WY 82301

1st Natl Bank Hughes Springs
505 East First Street
PO Box 188
Hughes Springs, TX 75656

1st Natl Bank Of Hebbronville
305 N Smith St
Hebbronville, TX 78361

1st Navy Bank
180 Taylor Road
Pensacola, FL 32508

1st Presbyterian Church Of El Dorado
c/o Bancorp Trst Mgt Ops Dept
PO Box 751
El Dorado, AR 71730

1st Victoria National Bank
101 South Main Street
Victoria, TX 77901

2 Rivers Royalty LLC
PO Box 1850
Palestine, TX 75802

2002 J Robert Murphy Rev Trust
James Robert Murphy Trustee
448 Bellflower Blvd 308
Long Beach, CA 90814

2003 Janet Fontaine Family Tr
PO Box 211
Sedona, AZ 86339

2004 313 Eog Resources Inc
Vs Arthur Henry Et Al
c/o Clerk Of District Court
PO Box 1687
Henderson, TX 75653

2007 Fear Family Trust
c/o Rsnb Bank Trustee
PO Box 880
Rock Springs, WY 82902

2011 Angelina Manufacturing  LLC
Dba Angelina Tank
Jerry Golden
PO Box 155110
Lufkin, TX 75915

2013 Region Iv Meeting Fund
Attn Bobette Smith  Gas Treasurer
C/O Desk And Derrick Club Of Wise County
PO Box 325
Bridgeport, TX 76426

248 Disposal LLC
5380 Old Bullard Road
Suite 600 112
Tyler, TX 75703

27Tatum Economic Development Corporation
PO Box 989
Tatum, TX 75691

2J Lease Service LLC
PO Box 746
Beeville, TX 78104

2J Lease Services LLC
Krystal Mendoza
2457 Hwy 59E
Beeville, TX 78102

2K Operating LLC
927 S E Cr 3129A
Corsicana, TX 75109-0706

2Wood Oil Gas LLC
Neil B Wood Mbr
PO Box 99130
Lubbock, TX 79499

3 BartleyS LLC
980 Melinda Lane
Tatum, TX 75691

3 D Oil Filed Services And Rental LLC
621 N Washington Ave
Livingston, TX 77351

3 G Well Service Co LLP
PO Box 3102
Roswell, NM 88201

3 K M Royalties
5151 San Felipe Suite 2325
Houston, TX 77056

304 Inverness Way LLC
PO Box 912241
Denver, CO 80291-2241

31 Energy Services LLC
7136 Hwy 31 South
Carthage, TX 75633

31 Energy Services LLC
Jacky Williams
PO Box 868
Joaquin, TX 75954

31 Group LLC
PO Box 1706
Rockwall, TX 75087

3D Security Inc
PO Box 1898
Henderson, TX 75653

3D Services
64 Road 4995
Bloomfield, NM 87413-9658

3esi Enersight
227 11Th Ave Sw
Suite 400
Calgary, AB T2R 1R9
Canada

3K Investments
PO Box 14929
Humble, TX 77347

4 A Oilfield Enterprises LLC
11178 Fm 968
Longview, TX 75602

4 Angels Farm LLC
PO Box 726
Haynesville, LA 71038

4 G Contractors Inc
4849 Marshall Rd
Logansport, LA 71049

4 G Energy Services LLC
4849 Marshall Rd
Logansport, LA 71049

4 H Development Of Shreveport
PO Box 81
Shreveport, LA 71161

4 L Dirt Werks Hot Shot Service LLC
1996 County Road 280
Brownfield, TX 79316

4 M Oil Co Ltd
PO Box 3245
Kilgore, TX 756633224

4 R Minerals Ltd
PO Box 1443
Laredo, TX 78040

4 S Oil Company
PO Box 1865
Kilgore, TX 75663

4 Sight Oilfield Services
4 Sight Operating Company
PO Box 639
Kilgore, TX 756630639

4 Star Tank Rental Lp
PO Box 471
Kermit, TX 79745

40 Square Energy Partners Lp
PO Box 570174
Houston, TX 77257

4H Oilfield Services
PO Box 1981
Palestine, TX 75802

4M Weed Control
PO Box 506
Judson, TX 75660

4th Gen Investments LLC
Kendall Vela
7330 Nichols Trail
Frisco, TX 75034

4X Petro  Inc
PO Box 857
Tatum, TX 75691-0857

5 M Energy LLC
c/o Michael R Moores
PO Box 2575
Henderson, TX 75652

500 Sherwood Ltd Partnership
William C Kalmbach Iii  Gp
PO Box 22260
Shreveport, LA 71120-2260

53 Hyde Park LLC
303 East 17Th Avenue
Suite 645
Denver, CO 80203

5D Holdings LP
500 Ygnacio Valley Road
Ste 360
Walnut Creek, CA 94596-3763

5H Oil Co LLC
PO Box 25204
Dallas, TX 75225

5J Oilfield Services  LLC
4090 N Us Hwy 79
Palestine, TX 75801

5J Oilfield Services  LLC
PO Box 327
Frankston, TX 757630327

5J Transportation LLC
PO Box 471
Frankston, TX 75763

61 Inverness
c/o Acp Property Services
165 S Union Blvd Suite 510
Lakewood, CO 80228

7 47 Resources LLC
2633 Camille Drive
Lewisville, TX 75056

714 Motorsports Manufacturing
7100 Hazard Ave
Westminister, CA 92683

77 Oil Properties Inc
Harry L Graham President
9311 N Fm 620 Box 137
Austin, TX 78726

8Itty H Dye
Nationsbank Texas
A/C 125 092645 0
PO Box 830040
Dallas, TX 752830040

8X8  Inc
Dewan Chand
2125 ONel Drive
San Jose, CA 95131

8X8 Inc
Dept 848080
Los Angeles, CA 90084-8080

A 1 Backhoe Service Inc
PO Box 780
Plains, TX 79335

A 1 Backhoe Service LLC
PO Box 1478
Andrews, TX 79714

A 1 Coatings Co
PO Box 4716
Ventura, CA 93007

A 1 Janitorial Services
PO Box 2414
Odessa, TX 79760-2414

A 1 Sign Engravers Inc
PO Box 2641
Midland, TX 79702

A 3 Minerals Lp
PO Box 190464
Dallas, TX 75219

A 8 Investment Company
PO Box 17397
Salt Lake City, UT 84117

A A Credit Union
300 Continental Blvd 120
El Segundo, CA 90245

A A Kidd
1905 Horton Avenue
Shreveport, LA 71105

A A Mitchell Trust
Jere Mitchell  Trustee
PO Box 7158
Longview, TX 756077158

A B Edwards  Separate Property
PO Box 486
Farmerville, LA 71241

A B Smith  Jr
PO Box 2083
West Memphis, AR 72303

A B Valve And Piping System LLC
PO Box 671544
Dallas, TX 75267-1544

A B Valve And Piping Systems  LLC
1086 Forum Dr
Broussard, LA 70518-8060

A B Valve And Piping Systems LLC
Dept 172
PO Box 4458
Houston, TX 77210-4458

A B Valve And Piping Systems LLC
PO Box 677428
Dallas, TX 75267-7428

A C Dillard
PO Box 4206
Warrington, FL 32507

A Chavarrias Plumbing Inc
6320 Krone Lane
Laredo, TX 78041

A D Brownfield LLC
M Lea Brownfield A D Brownfield Iii
PO Box 57
Mesilla, NM 88046

A D Chapman
2900 S Robertson Ave
Tyler, TX 75701

A D Cobb Iv
10400 Star Mica
Boarne, TX 78006

A D Hinton LLC
6765 Lincoln Hills Court
Frisco, TX 75034

A D Lang
Jimmy Lang Trustee
7118 Cole Creek
Houston, TX 77092

A David B Finkelstein
PO Box 1067
Bellaire, TX 77402

A E Dean  Jr And Carolyn Blanton
6121 Fern Ave Unit 102
Shreveport, LA 71105

A G Compressor Parts
13671 Bora Drive
Santa Fe Springs, CA 90670

A G Gill
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

A H Supply Company
PO Box 906
Levelland, TX 79336

A J Boyett Ruth Boyett
109 Lula St
Logansport, LA 71049

A J Carrillo Backhoe Service
PO Box 321
Gail, TX 79738

A J Hodges Iii
PO Box 1817
Shreveport, LA 71106

A J Hodges Industries Inc
PO Box 1817
Shreveport, LA 71166

A J Portable Toilets
28 Cresthaven
Irvine, CA 92604

A J Reed
5628 Fairfax Drive
Frisco, TX 75034

A James Reynolds
PO Box 97
Saint Joseph, LA 713660097

A Jolene Grendahl
8638 Gaines Avenue
Orangevale, CA 95662

A Kathryn Mathys
4354 Highway 80
Ruston, LA 71270

A L Ballard
1021 Main Ste 2310
Houston, TX 77002-6602

A L Capps
245 Taylor George Rd
Longview, TX 75605-8360

A L Clark
1818 Plymoutn Rock Dr
Richardson, TX 75081

A L Hamilton 1983 Tr
Randall Hamilton Ttee
120 Aransas
Levelland, TX 79336

A Leland Gwinn Jr
909 Azalea Garden Drive
Shreveport, LA 71115

A Louise Scroggins
16325 Lakeview Circle
Whitehouse, TX 75791-8301

A M Hervey Jr
905 E Harrison
Harlingen, TX 78550

A M Machine Works Inc
PO Box 1196
Hobbs, NM 88241-1196

A Murphy Fisher Fam Tr
285 Pr 2150
Longview, TX 75604

A O Phillips Testamentary Tst
Fbo Arlene Mead Stolley
Bank Of America Trustee
PO Box 840738
Dallas, TX 75284-0738

A O Phillips Testamentary Tst
Fbo Arlene Mead Stolley
Bank Of America Trustee
PO Box 832407
Dallas, TX 75283-2407

A O Phillips Testamentary Tst
Fbo Arlene Mead Stolley
Bank Of America Trustee
PO Box 830308
Dallas, TX 75283-0308

A O Phillips Testamentary Tst
Fbo Lorene H Mead Randall
Bank Of America Trustee
PO Box 840738
Dallas, TX 75284

A O Phillips Testamentary Tst
Fbo Lorene H Mead Randall
Bank Of America Trustee
PO Box 832407
Dallas, TX 75283-2407

A O Phillips Testamentary Tst
Fbo Lorene H Mead Randall
Bank Of America Trustee
PO Box 830308
Dallas, TX 75283-0308

A P Bazer
1017 W Garrison
Carthage, TX 75633

A P Daniel
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

A P Matthews Iv
12919 Fm 2276 N
Kilgore, TX 75662

A P Merritt  Sr Family Trust
Margaret Merrit And A P Merritt  Jr
PO Box 3245
Kilgore, TX 756633245

A Paul Clark  Iii
2101 Miramar
Wichita Falls, TX 76308

A Plus Well Service Inc
PO Box 1979
Farmington, NM 87499

A R Enterprises Inc
Service Electric And
R Electric Electric
PO Box 2000
Kilgore, TX 75663

A R Gordon
Route 2 Box 2
Joaquin, TX 75954

A R Sanchez Jr
PO Box 2986
Laredo, TX 78044

A R Welding Inc
942 S Santa Fe Ave
Compton, CA 90220

A R Wolfe Partnership Ltd
c/o Tcb Wealth Mgmt Trust
PO Box 678055
Dallas, TX 75267-8055

A S Grossblatt Rev Tr
2222 Ave Of The Stars 2004
Los Angeles, CA 90067

A S Volz Minerals Ltd
4072 Sucia Dr
Ferndale, WA 98248

A Saf T Box Of Longview
1742 Callahan Road
Longview, TX 75602

A Saf T Box Of Longview
1742 Callahan Road
Longview, TX 75602

A Spare Closet
701 S Main St
Henderson, TX 75654

A T Gill
PO Box 69
El Indio, TX 78860

A T Mast Jr
PO Box 635025
Nacogdoches, TX 75965-5025

A Tex Restaurant Supply Inc
2008 S Bryant Blvd
San Angelo, TX 76903

A Texas Partnership Marfel
Kent Anthony Managing Partner
2666 Pinnacle
League City, TX 77573

A W Fleming Co
PO Box 738
Salida, CO 81201

A W Water Service  Inc
PO Box 3907
Enid, OK 73702-3907

A William Brackett
4000 W 5Th Street
Fort Worth, TX 76107

A Z Down Hole Inc
PO Box 1268
El Campo, TX 77437

A/C Contractors LLC
3830 Gilmer Road
Longview, TX 75604

A1 Traffic Control Barricade Inc
32597 Hwy 6
Silt, CO 81652

A2D Lp
2345 Atascocita Road
Humble, TX 77396

A2D Technolgies  Inc
Dba Tgs Geological Products And Services
785 Greens Parkway  Suite 100
Houston, TX 77067

A2D Technologies Inc
PO Box 733255
Dallas, TX 75373-3255

Aaa Corporate Services Inc
1620 Central Avenue Suite 202
Cheyenne, WY 82001

Aaa Oil Gas LLC
100 Lago Grande Trl
Wylie, TX 75098

Aaa Sanitation Inc
211 N Hill
Tyler, TX 75702

Aaa Testers Inc
PO Box 807
Big Lake, TX 76932

Aaa Weed Control
3809 28Th Ave
Evans, CO 80620

Aaa Weed Control LLC
Lee Frudden
1424 Hilltop Dr
Windsor, CO 80550

Aaa Well Service LLC
PO Box 33
Millsap, TX 76066

Aaron A Blount Jr
213 W Wall St
Joaquin, TX 75954

Aaron Aycock
1919 Buchanan Road
Hallsville, TX 75650

Aaron Bryan Young Janel Annette Young
323 Mitchell Road
Simsboro, LA 71275

Aaron C Crain
1336 Twin Cove
Kyle, TX 78640

Aaron Francis Malakoff
127 Edgewater Terrace
New Braunfels, TX 78130

Aaron Frazier
1125 Greystone Dr
Shreveport, LA 71107

Aaron Glass And Olevia Glass
207 Parker
West Monroe, LA 71292

Aaron Glass Sr Estate
Stevynn Earl Glass Adm
828 Marjorie Court Se
Washington, DC 20032

Aaron Larry Allums
13523 Heron Field Court
Houston, TX 77059

Aaron Larry Allums
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Aaron Little
AT Transportation
11615 Bissonnet Street
Houston, TX 77099

Aaron Odell Carr And
Debra Darlene Cripps Carr
1963 Hwy 546
West Monroe, LA 71292

Aaron S King
1711 N Elva
Compton, CA 90222

Aaron Scarbrough
PO Box 30721
Las Vegas, NV 89173-0721

Aaron Selber Jr
333 Texas St Ste 1250
Shreveport, LA 71101

Aarons Water Service Inc
PO Box 317
Farson, WY 82932

Aavvid System Inc
24726 Senator Ave
Harbor City, CA 90710-2022

Abb  Inc
PO Box 88868
Chicago, IL 606951868

Abbene Alcock Liska Apc
1010 Second Ave Suite 1350
San Diego, CA 92101

Abbeville Building Loan
1212 Charity St
Abbeville, LA 70510

Abbie Dale Schnorr
5600 E County Road 52
Fort Collins, CO 80524

Abbie J Burton Tr Dunnicliffe
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Abbie J Burton Trust Charno
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Abbie Jimerson
c/o Michael E Jimerson
PO Box 1525
Henderson, TX 756531525

Abbie Moore Curry
287 Monroe St
Beckville, TX 75631

Abbie Ruth Mcjimsey
PO Box 152
Panola, TX 75685

Abc Auto Parts  Ltd
PO Box 3688
Longview, TX 75606

Abc Moving Company
1906 Waterton Circle
Whitehouse, TX 75791

Abc Nitrogen Service Corp
PO Box 2114
Mont Belvieu, TX 77580

Abc Oil Gas Properties
c/o Darleen Cockburn
2100 Campbell Rd Nw
Albuquerque, NM 87104

Abc Rental Tool Co Inc
Drawer 1618
PO Box 5935
Troy, MI 48007-5935

Abc Rental Tool Co Inc
PO Box 1500
Hobbs, NM 88241

Abco Supply Co
4202 Eric Lane
Longview, TX 75605

Abdalla F Hagen And
Morsheda T Hassan Hagen
1300 Ventura
Ruston, LA 71270

Abe L Mitchell
1982 State Rd 44 319
New Smyrna Beach, FL 32168

Abel Valdez
Address Redacted

Abel Water Systems
PO Box 348
San Angelo, TX 76902

Abelow Family Trust 360800
Box 30
Mill River, MA 01244

Abena B Wynn Revocable Trust
Anthony Wynn And Brenda Wynn Trustees
c/o Brenda Anthony Wynn Ttees
1525 D Concord Way
Chula Vista, CA 91911

Abendroth Investments
750 Chinquapin Dr
Shreveport, LA 71106

Abh Baxter LP
PO Box 1649
Austin, TX 78767

Abigail Elaine Armstrong
202 S Chautauqua Road
Ruston, LA 71270

Abilene Christian University
1949 Acu Drive
Acu Box 29139
Abilene, TX 79601

Abilene Complete Packer Sales Service
2 Village Drive
Suite 200
Abilene, TX 79606

Abilene Teachers Federal
PO Box 5706
Abilene, TX 79608

Abilene Trailer Sales
3718 Pine St
Abilene, TX 79601-1112

Ables Land  Inc
PO Box 7933
Tyler, TX 75711

Abletek
11500 Northwest Freeway
Ste 320
Houston, TX 77092

Abm Janitorial Services
3800 Buffalo Speedway Ste 325
Houston, TX 77098-3714

Abm Parking Services
111 W Ocean Blvd
Attn Parking Office
Long Beach, CA 90802-4622

Abm Parking Services
Attn Garage Manager
1401 Mckinney
Houston, TX 77010

Abner Smith Lipscomb Heirs
c/o District Clerk Polk County
Shelly Sitton Succ Rcvr
101 W Mill St Ste 216
Livingston, TX 77351

Abney Warwick
Attorneys At Law
PO Box 1386
Marshall, TX 75671

Abney Warwick Trust Account
c/o Abney Warwick Attorneys At Law
PO Box 1386
Marshall, TX 75671

Abo Petroleum Corp
PO Box 900
Artesia, NM 88211-0900

About Time
3205 Binyon
Fort Worth, TX 76133

Abraham Torres
2017 Vaughn Apt 9
San Angelo, TX 76903

Abraxas Petroleum Corp
F/A/O Abraxas Operating LLC
18803 Meisner Drive
San Antonio, TX 78258-4240

Absolute Energy Solutions  LLC
PO Box 2468
Alvin, TX 77512-2468

Absolute Energy Soultions LLC
PO Box 219330
Houston, TX 77218

Absolute Waste
PO Box 260898
Corpus Christi, TX 78426

Abyss Inc
3100 Lantana Ln
Midland, TX 79705

Acadiana Maintenance Service  LLC
1604 Jane St
New Iberia, LA 70563-1415

Accelerated Production Services  Inc
And Its Subsidiaries
Jim Pipes
1585 Sawdust Road  Suite 210
The Woodlands, TX 77380

Accelerated Production Services Inc
A Div Of Central Hydraluic Inc
PO Box 732787
Dallas, TX 75373-2787

Acco Brands Corporation
Dba Acco Brands Direct
PO Box 741864
Atlanta, GA 30384-1864

Account Serv Processing Center
Ref Qt149074
PO Box 609
Ceder Rapids, IA 52406-0609

Accu Log Inc
Read Houghtaling
PO Box 7306
Tyler, TX 75711

Accuflow Inc
4801 District Blvd
Bakersfield, CA 93313

Accurate Inc
PO Box 1296
Taylor, TX 76574

Accutest Mountain States
2235 Route 130
Dayton, NJ 08810

Acd Oilfield Services LLC
PO Box 553
Lovington, NM 88260

Acds Ventures LLC
PO Box 1092
Ruston, LA 71270

Ace American Inc Co
Clint Reimer
525 W Monroe
Chicago, IL 60661

Ace Backhoe Construction Inc
PO Box 7
Wolfforth, TX 79382

Ace Consulting Services Inc
131 Cr 4083
Carthage, TX 75633

Ace Crane Service Inc
PO Box 1129
Cudahy, CA 90201

Ace Hotshot LLC
3489 Trappers Trl
Casper, WY 82604-4276

Ace Industrial Supply Inc
7535 San Fernando Blvd
Burbank, CA 91505-1044

Ace Machine Repair
16487 Hwy 14
Ault, CO 80610

Ace Supply Repair
8150 County Road 550
Brownwood, TX 76801-0356

Ace Transportation  Inc
PO Box 975357
Dallas, TX 753975357

Ace Transportation Inc
1929 Paysphere Circle
Chicago, IL 60674

Ace West N2 Pumping Inc
605 Mohawk Drive
Rock Springs, WY 82901

Ace West N2 Pumping Inc
PO Box 1148
Rock Springs, WY 82901-1148

Aces Eights Trucking Inc
PO Box 260008
Corpus Christi, TX 78426

ACG
4753 Paysphere Circle
Chicago, IL 60674

Acid Cementing Service Inc
PO Box 1258
Palestine, TX 75802

Acid Services  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Acid Specialists LLC
PO Box 47065
Houston, TX 77210-7065

Acme Iron Metal Co
PO Box 1304
San Angelo, TX 76902

Acme Iron Metal Co   Dba
Marilyn Critchfield
720 N Buchanan
San Angelo, TX 76903

Acme Oil Service Repair Inc
5624 American Legion Rd
Tyler, TX 75708

Acme Truck Line  Inc
Administration Department
200 Westbank Express
Gretna, LA 70053

Acme Truck Line Inc
Msc 410683
PO Box 415000
Nashville, TN 37241-5000

Acock Consulting LLC
8610 N New Braunfels
Ste 517
San Antonio, TX 78217

Acock/Anaqua Operating Co Lp
520 Starr Street
Corpus Christi, TX 78401

Acock/Anaqua Operating Co Lp
PO Box 1284
Woodsboro, TX 78393

Acosta Rental Tool LLC
1104 E Cr 129
Midland, TX 79706

Acrospire Investment Management
181 W Madison St
Chicago, IL 60602

ACS Engineering
1400 Broadfield Blvd   Suite 130
Houston, TX 77084

Acs Manufacturing  Inc
Ted Vinci
1601 Commerce Blvd
Denison, TX 75020

Acs Support
Fbo Bobby Murphy
PO Box 24017
Fresno, CA 93779-4017

Acs Support Fbo Ruby Price
PO Box 8208
Philadelphia, PA 19101

Action Frac Fluids  LLC
Darren Smith
6775 Old Jacksonville Hwy  Suite 1
Tyler, TX 75703

Action Frac Fluids  LLC
Diversified Lenders  Inc
PO Box 6565
Lubbock, TX 794936565

Action Machining Pump Svc Inc
400B Roy Hoppy Hopkins Drive
Vivian, LA 71082

Action Photography
3318 D Ssw Loop 323
Tyler, TX 75701

Action Production Services LLC
PO Box 1312
Liberty, TX 77575

Action Sales Metal Co Inc
1625 E Pacific Coast Hwy
Wilmington, CA 90744

Acts Oilfield Services  LLC
Victor Garcia
304 Chetumal Dr
Laredo, TX 78045

Acts Oilfield Services LLC
304 Chetumal Dr
Laredo, TX 78045

Actual Markets
201 West 17Th Street
Suite 5C
New York, NY 10011

Acuren Inspection Inc
PO Box 712548
Cincinnati, OH 45271-2402

Ad Banta Trust
Bank One Trust Company Na Ttee
Tx1 1310
PO Box 99084
Fort Worth, TX 76199-0084

Ad Display Sign Systems Inc
27255 Katy Freeway
Katy, TX 77494

Ad Sj Green Living Trust
Sallie Jane Green Trustee
2614 Fm 840 E
Henderson, TX 75654

Ada Alexander
PO Box 126
Etoile, TX 75944-5944

Ada B Pleasant
37417
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ada J Carter
4407 West 13Th Avenue
Gary, IN 46404

Ada Lee Stokes
2601 Hill Top Dr Apt 1418
Richmond, CA 94806

Ada Smith
2850 Quail Creek Loop
Kingsland, TX 78639-3841

Ada Vinetta Green
212 W Wintergreen 2042
Desoto, TX 75115

Ada Wood
PO Box 1615
Billings, MT 59103

Adam Energy Forum
5001 Lbj Freeway Ste 370
Dallas, TX 75244

Adam Energy Forum
PO Box 802511
Dallas, TX 753802511

Adam Houston Energy Network
5910 Rose St
Houston, TX 77007

Adam Moya
1067 W Dawn Dr
Tempe, AZ 85284-3825

Adam Saliba
Address Redacted

Adam White
PO Box 1477
Fort Gibson, OK 74434

Adam Wright
5095 Nector Way
Eugene, OR 97405

Adams Abstract Company Inc
PO Box 69
Robert Lee, TX 76945

Adams Living Trust
Phyllis J Adams Trustee
809 S Terri Ann Dr
West Covina, CA 91791

Adams Living Trust Of 1993
18328 Hwy 9
Arcadia, LA 71001

Adams Superior Services LLC
PO Box 156
Keatchie, LA 71046

Adan M Benavides 1996 M Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Adan M Benavides 1997 C Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Adco Company
300 Delaware Ave Ste 202
Buffalo, NY 14202-1807

Adcock Pumping Company Inc
Po Drawer 2007
Ozona, TX 76943

Adcock Revocable Trust
Christina Adcock Ttee
501 Creekside Drive
Mckinney, TX 75071

Addi Goette
1139 Cottonwood
Richardson, TX 75080

Addie B Hadden
10116 N 130 Ln
Seminole, FL 33776

Addie Bell Rogers Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Addie Bracken Price
Sallie Price Fisher Atty In
Fact 315 S Broadway Suite 103
Tyler, TX 75702

Addie Kelly
2707 St Vincent Street
St Louis, MO 63114

Addie Linda Speed
1120 Apt G Brigantine Blvd
Atlantic City, NJ 08401

Addison Kennon Goff Iii
PO Box 2050
Ruston, LA 71270

Addison Search LLC
7076 Solutions Center
Chicago, IL 60677-7000

Addison W Thompson
207 W Carolina Avenue
Ruston, LA 71270-3828

Addison Well Service
Box 8
Holliday, TX 76366

Adela Rokohl
3898 Highway 281
Three Rivers, TX 78071-3200

Adelaide Graves Wingert
3412 Amherst
Dallas, TX 75225

Adelaide Ridgeway Mcdaniel
3073 Dartmoor Court
Shreveport, LA 71115

Adelaide Yvonne E Aulich
PO Box 355
Rush Springs, OK 73082

Adell Adams
PO Box 451
Longview, TX 756060451

Adella M Karlowski
4513 N Fendyke
Rosemead, CA 91770

Adelle Adickes Francis Estate
c/o Farmers NatL Co  Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Adelle Delley Johnson
2004 North Moore Avenue
Tyler, TX 75707

Adelle F Waits
1655 Hazel St
Arcadia, LA 71001

Adj Minerals Ltd
Virginia H Adams Manager
1209 Woodland Park Ave
Jasper, TX 75951

Adkins Supply Inc
P O Drawer 768
Sweetwater, TX 79556

Adlai Travis Mast Iii
PO Box 635025
Nacogdoches, TX 75963-5025

Adler Hot Oil Service LLC
3495 Momentum Place
Chicago, IL 60689-5334

Administaff
19001 Crescent Springs Drive
Kingwood, TX 77339-3802

Admiral Well Service  Inc
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Adobe Acquisition LLC
100 Ballpark Way Ste 216
Arlington, TX 76011

Adolfo And Sara Carrasco
Family Limited Partnership
PO Box 3095
Laredo, TX 78044

Adolfo Carrisco Jr
PO Box 3095
Laredo, TX 78044

Adolph O Susholtz
3834 Spicewood Springs Rd
Suite 202
Austin, TX 78759

Adolphus Brown
215 Cr 102 W
Henderson, TX 75652

Adolphus Calloway
PO Box 961
Ruston, LA 71273

Adolphus Ray Mills  Sep Prop
1114 Fenwick Drive
Shreveport, LA 71107

Adp  Inc
1 Adp Dr
Augusta, GA 30909-9373

Adp Inc
10200 Sunset Drive
Miami, FL 33173

Adp LLC
PO Box 842875
Boston, MA 02284-2875

Adp Screening Selection Svcs
PO Box 645177
Cincinnati, OH 45264-5177

Adrian Campos
PO Box 891
Freer, TX 78357

Adrian Herrera
Address Redacted

Adrian Hopkins
Address Redacted

Adrian J And Mary Lyssy
13675 N Fm 81
Karnes City, TX 78118

Adrian Kerri Vazquez
1004 King Edward Ave
St Charles, IL 60174

Adrian Pryor
1608 Graham Dr
Tyler, TX 75701

Adrian Rocco
309 W 49th St  10th Floor
New York, NY 10019-1774

Adriana Gonzalez
10706 Burman
Houston, TX 77029

Adriana M Guerra
Union National Bank Of Lared
Acct 40 208 7 1100 Matamoros
Laredo, TX 78040

Adrianne Simpson
c/o Taxation Revenue Dept
Unclaimed Property Division
PO Box 25123
Santa Fe, NM 875045123

Adrich Neal
501 S Spring St 1018
Los Angeles, CA 90013

Adrien Marie Spears
5907 W Wernett
Pasco, WA 99301

Adrienne Anderson
823 Emerald Drive
Powder Springs, GA 30127

Adrienne Frilot
Address Redacted

Adrienne Lee Dismuke Coker
1724 Cr 320
Bertram, TX 78605

Adrienne Miller Gunther
229 Kenwood Avenue
Baton Rouge, LA 70806

Adrienne Noble Nacev
100 Cloverridge Rd
Ft Thomas, KY 41075

Adron Miller
PO Box 845
Linden, TX 75563

Adus F Dorsey
PO Box 1112
Independence, MO 64051

Advance Oil Gas Company
8150 N Central Expressway
Suite 850
Dallas, TX 75206

Advanced Business Capital LLC
Dba Triumph Business Capital
Fbo Simmons Logistics Llc
PO Box 610028
Dallas, TX 75261-0028

Advanced Business Solutions Inc
7302 82nd Street
Suite 13
Lubbock, TX 79424

Advanced Construction Total Services
304 Chetumal
Laredo, TX 78045

Advanced Filtration Concepts
PO Box 80759
Rancho Santa Margari, CA 92688-0759

Advanced Fire Extinguisher Services
Po 270614
Fort Collins, CO 80527-0614

Advanced Fluid Technologies Of La LLC
PO Box 52801
Lafayette, LA 70505-2801

Advanced Hydrostatic Services
PO Box 77200
Fort Worth, TX 76177

Advanced Industrial Services
11712 Cherry St
Los Alamitos, CA 90720-4102

Advanced Monitoring Methods LLC
1210 Columbus Circle
Janesville, WI 53545

Advanced Oilwell Services Inc
3943 Fm 362
Brookshire, TX 774232525

Advanced Systems Plus Inc
14 Inverness Drive East
Suite D124
Englewood, CO 80112

Advanced Technology Labs
PO Box 92797
Long Beach, CA 90809-2797

Advanced Workplace Strategies Inc
17542 E 17Th Street
Suite 330
Tustin, CA 92780

Advancial Credit Union
1845 Woodall Rodgers Fwy  Ste 1300
Dallas, TX 75201

Advantage Energy Solutions
Howard Edens
3 Riverway  Suite 1025
Houston, TX 77056

Advantage Human Resourcing  Inc
Debbie Hicks
401 Thomas Road  Suite 2
West Monroe, LA 71292

Advantage Payroll Services
2706 W Cuthbert Ave
Ste B100
Midland, TX 79701

Advantage Payroll Services
PO Box 3639
Midland, TX 79702

Advantage Resourcing
PO Box 277534
Atlanta, GA 30384-7534

Advent Oil And Gas Company
PO Box 741
Morrison, CO 80465

Advisian  Inc
Thomas Mackiewicz
5 Arborwood Drive
Burlington, MA 01803

Advisian Inc
Attn Sharon Quinn/Tom Mackiewicz
PO Box 462
Leominster, MA 01453

Advisor Group  Inc
1 World Financial Ctr  Fl 15
New York, NY 10281-2100

Advisory Services Network LLC
1040 Crown Pointe Pkwy 840
Dunwoody, GA 30338

AE Flow Testing
PO Box 3083
Rock Springs, WY 82902-3083

Ae Staley Jr Foundation
Star Shenkman Capital 6060
Soy Capital Bank And Trust Co
455 N Main St
Decatur, IL 62523-1103

Aecom Services  Inc
Emily Nebel
717 17Th Street  Suite 2600
Denver, CO 80202

Aecom Technical Services Inc
An Aecom Company
1178 Paysphere Circle
Chicago, IL 60674

Aegis Chemical Solutions  LLC
Karla Nino
4560 Kendrick Plaza Dr  Suite 190
Houston, TX 77032

Aegis Chemical Solutions LLC
PO Box 205962
Dallas, TX 75320-5962

Aera Energy LLC
10000 Ming Ave
Bakersfield, CA 93311

Aera Energy LLC
Attn Chris Boyd and Mr M J Rider
Strategic Development Group
10000 Ming Avenue
Bakersfield, CA 93311

Aeros Environmental Inc
18828 Highway 65
Bakersfield, CA 93308

Aerris Marie Hoskin  Sep Prop
2809 Saddlebred Trail
Celina, TX 75009

Aes Drilling Fluids
Permian Llc
4605 Fielder St
Midland, TX 79707

Aes Drilling Fluids LLC
11767 Katy Freeway
Suite 230
Houston, TX 77079

Aethon Energy Operating LLC
Agent For Bcreek1
12377 Merit Dr Ste 1200
Dallas, TX 75251

Aetna Life Insurance Company
PO Box 7247 0213
Philadelphia, PA 19170-0213

Aetna Petroleum Corp
PO Box 177006 Gmf
Denver, CO 80217

AF Consulting LLC
PO Box 984
Houston, TX 77001

Afad
PO Box 8621
Tyler, TX 75711

Afad Graphics
102 N College Ave
Suite 1018
Tyler, TX 75702

Afco
PO Box 360572
Pittsburgh, PA 15250-6572

Afco Credit Corp
PO Box 120001
Dallas, TX 75312-0809

Affiliated Surveyors Inc
PO Box 838
Rusk, TX 75785

Affiliated Tax Consultants
PO Box 1627
Henderson, TX 756531627

Affirm Oilfield Services LLC
PO Box 203997
Dallas, TX 75320-3997

Affirmed First Aid Safety
PO Box 9327
Midland, TX 79708-9327

Affordable Linen Supply Party Rental
2100 Goodyear Ave Suite 7
Ventura, CA 93003

Affordable Tree Care
PO Box 573
Longview, TX 75660

Afi Unlimited LLC
PO Box 246
Shelbyville, TX 75973

Aflac
Attn Remittance Processing Services
1932 Wynnton Rd
Columbus, GA 31999-0797

Aflac
Attn Remittance Processing Services
1932 Wynnton Rd
Columbus, GA 319990797

Afs Energy Services LLC
PO Box 1346
406 W Mill Road
Artesia, NM 88211-1346

Afs Petrologix LLC
Greg Detillier
PO Box 1048
Youngsville, LA 70592

Afw Investments Ltd
7220 Bob Bullock Loop
Bldg 3A St 4
Laredo, TX 78041

Ag Andrikopoulos Resources Inc
PO Box 788
Cheyenne, WY 82003

Agarita Production  Lc
c/o Wayman Buchanan
511 E Mandalay
San Antonio, TX 78212

Agatha Marshall Russo Clark Inv Co
James R Leh  Asst Operating Mgr
13329 County Road 37
Sterling, CO 80751

Agc Carthage LLC Louisiana LLC
Alfred G Comegys Manager
333 Texas Street Suite 825
Shreveport, LA 71101

Aggietech Energy Services LLC
Dba Big Bear Aggietech
PO Box 7742
Midland, TX 79708

Aggreko
Neil Hamilton
15600 John F Kennedy Blvd  Suite 900
Houston, TX 77032

Aghorn Operating
PO Box 12663
Odessa, TX 79768

Agile Ofis Solutions Lp
7110 Old Katy Road
Suite 200
Houston, TX 77024

Agnes Dunn Sudds
1832 Andy Circle
Bossier City, LA 71112

Agnes Hardin
602 Kay Dr
Longview, TX 75601

Agnes Henderson Frye
835 Burgin Street
Baton Rouge, LA 70808

Agnes M Verhalen
c/o Mary Lou Reeves Aif
815 Shadowood Dr
Marshall, TX 75672

Agnes Maund Smith
414 E Nazpique Street
Jennings, LA 70546

Agnes Menefee Estate
Neal P Laird  Independent
Executor
PO Box 982
Tatum, TX 756910982

Agnes Neimeyer Mathis
2145 Malvern Ave
Hot Springs NatL Pk, AR 71901-8040

Agnes R Glass Estate
12102 Cobblestone Drive
Houston, TX 77024

Agnes T Enright
PO Box 668
Niwot, CO 80544

Agnes Yvonne Scott
269 North 7Th Street 2
San Jose, CA 95112

Agnese H Smith
PO Box 721
Livingston, TX 77351

Agua Moss LLC
PO Box 600
Farmington, NM 87499

Agx Controls Inc
1171 S Robertson Blvd Unit 134
Los Angeles, CA 90035

Ahern Rentals
PO Box 271390
Las Vegas, NV 89127-1390

Ahmad Behbahani
PO Box 1703
Ruston, LA 71273

Ahs Contracting Corporation
1101 E 25Th Street
Signal Hill, CA 90755

AI Pump And Engine Repair
1408 S 5Th Street
Lovington, NM 88260

Aia The Augusta Group
Attn Acct Rec
PO Box 872
Neenah, WI 54957-0872

Aida G Ramirez
202 Idaho Street
Laredo, TX 78041-3213

Ailene Reeves Malone
1107 County Road 3226
Quitman, TX 75783

Aileta Dismukes Hicks
5300 County Road 803
Joshua, TX 76058

Aileta M Hicks Indiv As Independent
Exec Of Vernon T Hicks Estate
5300 County Road 803
Joshua, TX 76058

Aim Directional Services  LLC
PO Box 842062
Boston, MA 02284-2062

Aimbank
337 Phelps Avenue
Littlefield, TX 79339

Aimee B Freyer Valls
3950 South Hudson Way
Cherry Hills Villag, CO 80113

Aimee Day Baxter
199 Jill Loop
Ruston, LA 71270

Aimee Freyer Valls Trust
F/B/O Preston Valls
Mellon Private Tr Co Succ Ttee
201 Columbine St Ste 200
Denver, CO 80206

Aimee Freyer Valls Trust
F/B/O Rachel Valls
Mellon Private Tr Co Succ Ttee
201 Columbine St Ste 200
Denver, CO 80206

Aimee Freyer Valls Trust
Fbo Alexandra Valls
Mellon Private Tr Co Na Ttee
201 Columbine St Ste 200
Denver, CO 80206

Aimee Valls Dba Anfryva LLC
3950 South Hudson Way
Cherry Hill Village, CO 80113

Aimee W Hilliard
221 N Kenilworth Ave 114
Oak Park, IL 603022068

Ainsworth Trucking  Lp
PO Box 10386
Corpus Christi, TX 784600386

Air Academy Fed Credit Union
PO Box 62910
Colorado Springs, CO 80962-2910

Air Borne It LLC
815 Baker Road
Harleton, TX 75651

Air Resource Specialists Inc
1901 Sharp Point Dr Ste E
Fort Collins, CO 80525

Air Weld Inc
PO Box 3095
Laredo, TX 78044-3095

Airey Scott M
237 Lakeview Circle
Montgomery, TX 77356

Airgas On Site Safety Services Inc
3915 E La Salle St
Phoenix, AZ 85040

Airgas Safety Inc
PO Box 951884
Dallas, TX 75395

Airgas Southwest
PO Box 676031
Dallas, TX 75267-6031

Airgas Usa LLC
PO Box 676015
Dallas, TX 75267-6015

Airgas Usa LLC
PO Box 7423
Pasadena, CA 91109-7423

Airgas West Inc
PO Box 6030
Lakewood, CA 90714-6030

Airpage Acquisitions Answernet
1215 24Th Street West
Suite 125
Billings, MT 59102

Aj And June Mabry Trust
PO Box 528
Wilburton, OK 74578

Aj Jessie Duncan Foundation
801 Wells Fargo Tower
201 Main Street
Fort Worth, TX 76102

Ajax Drilling
c/o Barrie Peterson
408O Lafayette Ctr Drive
Suite 360
Chantilly, VA 20151

Ajilon Professional Staffing
Dept Ch 14031
Palatine, IL 60055

Akemi T Mcglothlin  Executrix
PO Box 701592
San Antonio, TX 78270

Aker Well Service Inc
2101 City West Blvd
Building 4
Houston, TX 77042

Akerman LLP
Post Office Box 4906
Orlando, FL 32802

Akin Beene Resources LLC
201 W Wall St Ste 900
Midland, TX 79701

Akin Gump Strauss Hauer Feld LLP
300 West 6Th Street
Suite 2100
Austin, TX 78701

Al Amin Wilson And Carmen Duran Wilson
1808 Brooks
Ruston, LA 71270

Al G Cathey Dorothy S Cathey
1793 Bridges Rd
Athens, LA 71003

Al Kauffman
1031 Lucinda Terrace
Georgetown, TX 78628

Al Kenneth Morris Jr
8726 Cr 3145
Laneville, TX 75667

Al Rich Aka
Robert A Rich
287 Sunflower Road
Bossier City, LA 71112

Al Tamimi Co
Khobar Gate Tower Al Shaikh Tower
Level 21 King Fahd Road
PO Box 32348
Al Khobar, 31952, Saudi Arabia

Al Tech Services
PO Box 1304
Artesia, NM 88211-1304

Al Weir
10721 Luna Rd
Dallas, TX 75220

Alabama Telco Credit Union
One Riverchase Parkway
Birmingham, AL 35244

Alabama Water System Inc
PO Box 647
Arcadia, LA 71001

Alan A Hulsey Mgmt Trst
Nationsbank Of Tx Trustee
PO Box 800136
Dallas, TX 75380

Alan B Nicol
5895 Fig Ct
Arvada, CO 80004

Alan Blair Cammack
115 Swissvale Rd
Salida, CO 81201

Alan Blake Cate
PO Box 397
Anton, TX 79313

Alan C Noot
1950 S Ridge Dr
Long Lake, MN 55356

Alan C Prigge Associates Inc
1919 Highway 35 North
Suite 451
Rockport, TX 78382

Alan Clark Hays
PO Box 224
Simsboro, LA 71275-0224

Alan Cole Davis
146 Morning Side Lane
Arcadia, LA 71001

Alan Cole Davis Bridget Simms Davis
146 Morning Side Lane
Arcadia, LA 71001

Alan Craig Mona Craig
6170 Highway 79 South
Henderson, TX 75654

Alan D Koenigsberg Marital Tst
Alan D Koenigsberg Trustee
2325 Coit Road Suite E
Plano, TX 75075

Alan D Wylie
439 Shadow Creek Drive
El Lago, TX 77586

Alan Dale Estes
PO Box 1199
Flippin, AR 72634

Alan David Vertrees
450 East Illinois Road
Lake Forest, IL 60045

Alan E Dalby
14538 Chadbourne
Houston, TX 77079

Alan Farquharson
5020 Skylark Court
Fort Worth, TX 76180

Alan Ferreira
1000 Wilshire Blvd   Suite 850
Los Angeles, CA 90017

Alan Glen Alexander
15914 Havenhurst Dr
Houston, TX 77059-5206

Alan H Baleja
12917 Ne 131st Street
Kirkland, WA 98034

Alan Herbert Hooks
13420 Challaburton Dr
Dallas, TX 75234-5028

Alan J Peters
5604 Travis Green Ln
Austin, TX 78735

Alan J Winkler
920 Ponderosa Way Apt B
Woodland Park, CO 80863-9145

Alan Keith Earl
Address Redacted

Alan Kent Escoe
4231 Colina Trail
Tyler, TX 75707

Alan King Estate
Elisabeth King Administrator
Burke Albright Harter Rzepka
1800 Hudson Ave
Rochester, NY 14617-5128

Alan Lawrence Gahagan
151 Drifting Sands Dr
Dripping Springs, TX 78620

Alan Louise Saber
5403 Verdant Way
Houston, TX 77069

Alan O Farnham
5034 Suwarrow Circle
Tega Cay, SC 29708

Alan O Fielder
408 Drake Road
Hamlin, NY 14464

Alan Osofsky
3100 S Ocean Blvd Apt 3013
Palm Beach, FL 33480-5694

Alan P Barbara C Syverson
3645 Lucy Trimble
Burleson, TX 76028

Alan Pennington
952 Echo Lane
Suite 250
Houston, TX 77024

Alan Phillip Campbell And
Marta Hudson Campbell
263 Coleman Loop
Homer, LA 71040

Alan R Ackerman
201 East 79Th Street Apt 14I
New York, NY 10021

Alan R Hannifin
PO Box 8874
Denver, CO 80201

Alan R Smith
8722 S 420 E
Spanish Fork, UT 84660

Alan Ray Dorsey
333 Private Rd 4434
Longview, TX 75605

Alan Ribble
PO Box 9
Magnolia, AR 71753

Alan Scott Bobbitt
5309 Quail Creek Dr
Great Bend, KS 67530

Alan Scott Fletcher
PO Box 804
Rising Star, TX 76471-0804

Alan W Estes
115 Interlachen Court
Avondale, PA 19311

Alanco Energy Services Inc
7950 E Acoma Dr
Ste 111
Scottsdale, AZ 85260

Alandra Epperson Family Trust
Mike Gollob Trustee
3620 Old Bullard Rd
Suite 100
Tyler, TX 75701

Alaniz Jr   Noe
Address Redacted

Alann P Bedford Trust
Charlotte B Lange Trustee
1235 Kingston Ave
Alexandria, VA 22302

Alans LLC
101 T Johns Rd
West Monroe, LA 71291

Alaska Dept Of Revenue
Treasury Division
Unclaimed Property Section
PO Box 110405
Juneau, AK 99811-0405

Alaska Dept Of Revenue
Treasury Division  Unclaim Prop Program
333 Willoughby Ave
11Th Flr State Ofc Bldg
Juneau, AK 99801-1770

Alba I Kinnett
11 Johnathan Place
Wichita Falls, TX 76310

Albert A Davis
2810 Hwy 79 N
Carthage, TX 75633

Albert Barry Burns
3608 Waddell
Plano, TX 75025

Albert Benjamin Ramsey
10002 Balmforth Lane
Houston, TX 77096

Albert D Banta Trust
Jpmorgan Chase Bank Na Trustee
PO Box 99084
Fort Worth, TX 76199-0084

Albert E Hindrichs
4711 Southwind
Baton Rouge, LA 70816

Albert E Robert
7260 Bundy Road
New Orleans, LA 70127

Albert Edward Loomis Joy Russo Loomis
2403 Point Dr
Monroe, LA 71201

Albert Elizabeth Agnor
PO Box 1204
Marshall, TX 75670

Albert Frederick Hood And
Joan Nell Anderson Hood
759 Sunshine Road
Simsboro, LA 71275

Albert G Morris
14168 Cottonwood Lane
Conroe, TX 77306

Albert G Talbot
PO Box 1092
Midland, TX 79702

Albert Glen Miller
902 Enfield Drive
Marshall, TX 75670

Albert Goldsmith
6009 Vermillion Apt 197
Fort Worth, TX 76119

Albert Grover Graham
Mary Ella Gadberry Graham
365 Spring Creek Road
Ruston, LA 71270

Albert Grover Graham Et Al
Mary E G Graham Michael W Graham
Larry Kent Graham
365 Spring Creek Road
Ruston, LA 71270

Albert H Burns Deceased
PO Box 348
Tenaha, TX 75974

Albert H Glasscock
2402 Toulouse
Austin, TX 78745

Albert H Sampson Jr
1307 89Th Ave
Oakland, CA 94621

Albert H Williamson Jr
PO Box 69
Dubach, LA 71235-0069

Albert Haertlein
432 E Cowan
Houston, TX 77007

Albert Henry Rhodes
PO Box 71
Arcadia, LA 71007

Albert J Holley Jr
145 Woodmont Drive
Hickory Withe, TN 38028

Albert James Smelley
1550 Dee Scott Road
Longview, TX 75605

Albert James Smelley Jr Ttee
Of The Albert James Smelley Jr Living Tr
1550 Dee Scott Road
Longview, TX 75605

Albert Joe Dupree Lorene Mason Dupree
454 Bissic Rd
Simsboro, LA 71275

Albert K Bonnell
PO Box 3911
Broken Arrow, OK 74013

Albert Katzenstein
Naomi Marcia Katzenstein
825 Ockley Drive
Shreveport, LA 71106

Albert Kirk Germany Jr
Carin Lawrence Germany
8349 Highway 146
Choudrant, LA 71227

Albert L Davis Jr
281 Eagle Summit Pit
Unit 105
Colorado Springs, CO 80919

Albert L Faulk
PO Box 96
Athens, LA 71003

Albert L Garner
239 Albert Street
San Antonio, TX 78205

Albert L Garner Jr
16032 Ave D Tri 2
Channelview, TX 77530

Albert L Sanders
724 Manchester Drive
Apt 2
Inglewood, CA 90301

Albert L Stanford
3400 Caldera Blvd Apt 136
Midland, TX 79707-2878

Albert Lee
70 Montgomery
Poughkeepsie, NY 12601

Albert Lee Lewis Jr
10785 Hwy 151
Dubach, LA 71235

Albert Lee Or Virginia Lee
66 Washington St Apt J7
Poughkeepsie, NY 12603

Albert Lee Walker
902 Harmony Church Rd
Arcadia, LA 71001

Albert Lee Walker Lisa Davis Walker
902 Harmony Church Rd
Arcadia, LA 71001

Albert May Et Al
R Collin Underwood Receiver
District Clerk Of Panola Cty
110 S Sycamore Rm 227
Carthage, TX 75633

Albert Menefee
10415 Cradlerock Dr
Dallas, TX 752173263

Albert Murphy Fisher
206 Pr 2150
Longview, TX 75604

Albert P Grace
c/o P J Grace
101 Via Genoa
Newport Beach, CA 92663

Albert Pellegrini
6515 Crestmoor Ln
Sachse, TX 75048

Albert Pete Stoma
PO Box 5854
Shreveport, LA 71135

Albert Philip Thompson
8 Chisolm Trail
Wimberley, TX 78676

Albert Roy Bartrem
1055 Silver Lake Rd Apt 243
Cary, IL 60013

Albert Rudolph Dennis Iii
Sarah Dangerfield Dennis
PO Box 1126
Grambling, LA 71245

Albert Russell Latham
1430 Standish Court Southeast
Salem, OR 97302

Albert Shirey Jr
105 Oak
Homer, LA 71040

Albert Starnes Tiller
PO Box 244
Elysian Fields, TX 75642

Albert V Garr
2110 Calypso Street
Monroe, LA 71201

Albert W Cole  Sep Property
PO Box 595
Cotton Valley, LA 71018

Albert W Cole Usufruct
PO Box 595
Cotton Valley, LA 71018

Albert W Key Jr
220 St Michael St 2nd Floor
Mobile, AL 36602

Albert W Riggs Iii
3345 Highway 132
Rayville, LA 71269

Albert Watkins Key
PO Box 941
Point Clear, AL 36564-0941

Alberta Martin Mason
5857 Timbergate Drive
Al 1314
Corpus Christi, TX 78414

Alberta Miller Johnson
412 11st Street
West Des Moines, IA 50265

Alberta Rhodes King
9611 Sharpcrest
Houston, TX 77036

Alberto Arnuflo Martinez
21 Alejandrenas Rd
Zapata, TX 78076

Alberto Lichtenberger
5213 Fulwell
Corpus Christi, TX 78413

Alberto Tree Service
7246 W Fm 320
Palestine, TX 75803

Albertus Cameron
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Albin T Chalk Ii
2521 Panorama Dr
Silver City, NM 88061

Albino R Hinojosa Kandis H Hinojosa
1200 Madera St
Ruston, LA 71270

Albrecht Associates Inc
5847 San Felipe St Ste 1800
Houston, TX 77057-3184

Alby Scott Est
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Alcogal
2nd Floor  Humboldt Tower
East 53rd Street  Urb Marbella
PO Box 0819 09132
Panama City, Republic of Panama

Alden Obrien Haass
PO Box 6655
Shreveport, LA 71136-6655

Alden Wayne Williams
1205 West Aspen
Lovington, NM 88260

Aldrebis Hart
8941 Cr 476 S
Henderson, TX 75654

Aleazon Energy Inc
2319 Pine Bend
Kingwood, TX 77339

Aleck Booker Featherston Jr
PO Box 716
Crowley, TX 76036

Aledo Royalty Company
237 North Front Street
Aledo, TX 76008

Alejandro Campos Jr
1517 Falcon Ave
Mcallen, TX 78504

Alejandro M Benavides 1999C Tr
Rosalina Madrid Ttee
318 Bordeaux Dr
Laredo, TX 78041

Alene Whiddon
338 Cr 3635
Joaquin, TX 75954-5742

Alese Crump Hanson
2728 Sw Bear Paw Trl
Palm City, FL 34990

Alesia A Marsh
478 Joe Road
Jonesboro, LA 71251

Alester Hogan
6510 Bending Oak
Houston, TX 77050

Aletha Berwick
Margaret Sylvia Mobley  Poa
1740 Willow Point Dr
Shreveport, LA 71119

Alex And Stephanie Osteen
5963 E Country Club Road
Longview, TX 75602

Alex Burt
1000 Hunt Ln
Ruston, LA 71270-2514

Alex Electric
3918 Calle Puebla
Laredo, TX 78046

Alex Flores
503 Tullie Dr
Longview, TX 75601

Alex Hamilton
6889 Xavier Cir Unit 4
Westminster, CO 80030-7636

Alex J Smith
2203 W Pleasant Center Road
Fort Wayne, IN 46819

Alex Ritter
5000 Fm 1970
Carthage, TX 75633

Alex T Hunt Jr
PO Box 1247
Ruston, LA 71273

Alex William Langley
741 Highway 528
Bay Springs, MS 39422

Alexander C Vasquez
Address Redacted

Alexander D Stuart
150 North Field Dr Ste 100
Lake Forest, IL 60045

Alexander Daniel Auld Iii
PO Box 205
Rio Frio, TX 78879

Alexander Hamilton
16 Trade Wind Passage
Corte Madera, CA 94925

Alexander I Santiago
Address Redacted

Alexander Investment Company
PO Box 250969
Plano, TX 75025

Alexander Mautz
63 S Reese St
Memphis, TN 38111

Alexander Mineral Trust
Patrick Samuel Alexander
306 Nye Dr
Laredo, TX 78041

Alexander Oil Gas LLC
c/o Prosperity Bank
1401 Avenue Q
Lubbock, TX 79401

Alexander Ortiz
Address Redacted

Alexander Ribiere Moore
PO Box 1244
Mannford, OK 74044

Alexander Ryan Brown Trust
Michael Alan Brown Trustee
39 Haven Cir
Denison, TX 75020

Alexander Ryan Marine Group
PO Box 3108
Houston, TX 77253-3108

Alexander Stillman Ttee Bessie Gray
Memorial Charitable Remainer
Unitrust Uad 12/16/98
241 E Washington
Brownsville, TX 78520

Alexander Trotter Hunt Iii
2200 Llangeler Dr
Ruston, LA 71270

Alexander Waring
c/o Jan Waring
5802 Bob Bullock Loop
Suite C 1 84 248
Laredo, TX 78041

Alexandra Agraphiotis
707 S Sierra Ave Unit 29
Solana Beach, CA 92075

Alexandra Carpe Wettlaufer
1410 Ethridge Road
Austin, TX 78703

Alexandra Nicole Haley
Jack Misty Haley Parents Of
4000 Jacksboro Ave
Snyder, TX 79549

Alexis Bradshaw
23225 Montura Drive
Diamond Bar, CA 91765

Alexis Lewis
900 Riverside Dr
Apt 103
Monroe, LA 71201

Alfa Laval Inc
PO Box 123227
Dallas, TX 75312-3227

Alfa Laval Inc
PO Box 8500 52788
Philadelphia, PA 19178-2788

Alfadale Inc
35 Haystack Rd
Artesia, NM 88210

Alfonso F Benavides
410 Baffin Bay
Laredo, TX 78041

Alfonza Perry
572 Scott Road
Ruston, LA 71270

Alfonzo Woodard
122 Adell Rd
Ruston, LA 71270

Alford Brothers
Royalty Partnership
David Alford Manager
PO Box 67
Henderson, TX 75653

Alford Davis
16091 Hwy 80
Minden, LA 71005

Alford Investments
PO Box 67
Henderson, TX 75653

Alford Maxfield
Route 1 Box 253
Van, TX 75790

Alford Welding
1371 Cr 3169
Joaquin, TX 75954

Alfred C Glassell Jr
1021 Main St  Ste 2300
Houston, TX 77002

Alfred D Garrett
Box 187
Logansport, LA 71049

Alfred E Gutman Corp
15 Upton Ave
Providence, RI 02906

Alfred G Butler
1504 Wood St
Monroe, LA 71201

Alfred Glassell Comegys
PO Box 73
Shreveport, LA 71161

Alfred Glenn Dorsey
14348 Fm 968 W Lot 21
Longview, TX 75601

Alfred J Procell Et Ux
Catherine
PO Box 97
Joaquin, TX 75935

Alfred Kimball
247 E 7250 South
Midvale, UT 84047-2159

Alfred M Marcelle G Wolfson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12029
Austin, TX 78711-2019

Alfred M Yeatts Jr
6231 Glademont Court
Carmichael, CA 95608

Alfred Mcintyre Stringfellow Gst
Trust Uwd 6/8/2006  Alfred
Mcintyre Stringfellow Trustee
5150 Broadway  Pmb 626
San Antonio, TX 78209

Alfred Noble Willie
3706 Sun Valley
Houston, TX 77025

Alfred P Murrah Jr Pers Rep
O/E/O Alonzo Jernigan
c/o Mark Pruitt  Pruitt Associates PC
Six Ne 63Rd Street Suite 400
Oklahoma City, OK 73105

Alfred R Roberts Iii
3030 Canton Hwy
Ball Ground, GA 30107

Alfred S Wolfe Gst Non Exempt Marital
c/o Tcb Wealth Managment Trust
PO Box 678055
Dallas, TX 75267-8055

Alfred Sallinger
c/o Hermine Sallinger
10681 Sandpiper Lane
Dallas, TX 75230

Alfred T Burke
Rita Burke
1011 Seminole Ln
Longview, TX 75605

Alfred Wayne White
Josephine Gray White
1162 Garr Road
Ruston, LA 71270

Alfredia Butler Nabors
9335 E Baseline Rd Apt 1082
Mesa, AZ 85209-1207

Alfredo J Herbst
2906 Mehlhorn Loop
Laredo, TX 78045

Alfredo Morales
Morales Machine Shop
PO Box 2762
Laredo, TX 78044-2762

Alfredo Rojas
427 S Boston Ave Apt 20B
Tulsa, OK 74103

Alfson Energy Land Services
7600 E Orchard Road
Suite 115 South
Greenwood Vilage, CO 80111

Algiers Petroleum Partners
5635 Brighton Pl
New Orleans, LA 70131

Ali Danielle Wiggins Fields
135 Hwy 764
Logansport, LA 71049

Alice A Sheverbush
PO Box 3377
Cheyenne, WY 82001

Alice And Dick Hickerson Fp
PO Box 481
Snook, TX 77878

Alice Ann Green
2393 Hwy 43 East
Henderson, TX 75652

Alice Ann Green And Alvin Green
2393 State Highway 43 E
Henderson, TX 75652

Alice Avent Key
15308 River Road
Fairhope, AL 36532

Alice B OKeefe
4930 Woodland Plantation Rd
Mooringsport, LA 71060

Alice Barmore S Heaberlin
810 Nella St
Minden, LA 71055-3039

Alice Bowers Choate
3565 Highway 150
Simsboro, LA 71275

Alice Bradfield OKeefe Usufr
4930 Woodland Plantation Rd
Mooringsport, LA 71060

Alice C Gallagher
c/o Alice Keys
1006 Howe Drive
College Station, TX 77845

Alice Coleman
4710 South Victoria Avenue
Los Angeles, CA 90043

Alice Cornelius Dave Cornelius
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Alice D Watson Estate
James V Couch Administrator
1511 Judson Road
Suite D
Longview, TX 75601

Alice Deborah Welch
37 Alicante Pl
Hot Springs Village, AR 71909-5104

Alice Denise Chevalier
Grantor Life Est
5517 E Fm 323
Palestine, TX 75801

Alice Duncan Ross
1944 Hillcrest
Sulphur Springs, TX 75482

Alice E Dennard
6407 Grovewood
Houston, TX 77008

Alice E Vandor
12519 Boheme Dr
Houston, TX 77024

Alice Ethelyn Snelson
PO Box 2136
Jasper, TX 75951

Alice F Roecker
3212 Nebraska Dr Unit A
Bismarck, ND 58503

Alice Fay Brown
600 West Avalon Ave   Apt 179
Longview, TX 756025159

Alice Fay Oates
8505 Chadbourne Rd
Dallas, TX 75209

Alice Faye Dunn Randall
2715 Truman
East Oakland, CA 94605

Alice Faye Hancock
119 Parker Lane
Ruston, LA 71270

Alice Faye Harmon Heckel
1987 Harmon Loop
Homer, LA 71040

Alice Faye Scott
9515 Campton Farms
San Antonio, TX 78250

Alice G Brown Life Estate
c/o Effie J Owens
473 County Road 222
Carthage, TX 75633

Alice G Pittman
PO Box 214
Plain Dealing, LA 71064

Alice G Saenz
8503 Crown Wood Drive
Laredo, TX 78045

Alice Goree Walker
PO Box 439
Grambling, LA 71245

Alice H Fox
7 Maclennan Ave
Toronto, ON M4W 2Y4
Canada

Alice Heard Holland
310 Fortune Drive
Monroe, LA 71203

Alice Hulls Andreyk
508 Custer
Sulphur, LA 70663

Alice J Shaw  Separate Prop
21761 Hwy 371 North
Cotton Valley, LA 71018

Alice Jean Beard Grable
104 Rue Delieu
West Monroe, LA 71291

Alice Jean Hyde
5303 Swiss Avenue
Dallas, TX 75214

Alice Jean K Strother
3951 Redwood Drive
Riverside, CA 92501

Alice Jean New
6953 Leameadow Drive
Dallas, TX 75248

Alice Kelly Jones
1103 North Evenside
Henderson, TX 75652

Alice L H Wright
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Alice Lenore Searcy
PO Box 122
Beckville, TX 75631

Alice Lorene Tillery Houk
6203 Alden Bridge
Apartment 5305
The Woodlands, TX 77382

Alice Louise Baxter
298 Terry Ln
Hemet, CA 92544

Alice Louise Cochran Vickers
107 Castle Pines Dr N
Castle Rock, CO 80108

Alice Love Testamentary Trust
1410 Pipes Road
Ruston, LA 71270

Alice Lucille Andreyk
508 Custer
Sulphur, LA 70663

Alice Marie Anderson Est
Billy G Lindsey Exec
1302 Belle Chene Dr
Mobile, AL 36693

Alice Marie Lewis Parker
PO Box 91010
Baton Rouge, LA 70821

Alice Mayfield Barnett
PO Box 252
De Berry, TX 75639

Alice Mcbride
1111 Casandra Dr
Longview, TX 75605

Alice Miles Dye Bruno
4724 Evans Avenue
Chicago, IL 60615

Alice Osborne Danner
1391 Gilman Avenue
San Francisco, CA 94124

Alice Park
104 S Jackson Way
Alamo, CA 94507

Alice Radiator And Service Inc
PO Box 1112
Alice, TX 78333-1112

Alice Ragan M Milam Et Al Ind As
Aif For Edward Walton Mcbride Jr
205 East Maryland
Ruston, LA 71270

Alice Ross
1944 Hillcrest
Sulphur Springs, TX 75482

Alice Shaffer Living Trust
PO Box 212
Rock River, WY 82058

Alice Sidney Oil Co   Limited
440 North Jefferson
El Dorado, AR 71730

Alice Southern Equipment
Dept 241
PO Box 4346
Houston, TX 77210-4346

Alice Southern Equipment Services
103 Leigh St
Alice, TX 78332

Alice Stinson Bowden
8211 Trigger Trail
Shreveport, LA 71108

Alice Sue Tompkins Hoes
5216 Doe Valley Lane
Austin, TX 78759-7130

Alice Tiller Langley
PO Box 83
Elysian Fields, TX 75205

Alice Tucker Blaylock Est
Louis Owens Blaylock  Jr  Indp Executor
1401 Santa Fe Trail
Irving, TX 75601

Alice Vieira
2124 Vista Laredo
New Port Beach, CA 92660

Alice Wilson Burke
100 Doremus Rd
New Iberia, LA 70563

Alice Wright
694 Fox Nest Circle
Haughton, LA 71037

Alice Zlotnick
Doar Chopin
PO Box 4122
Jerusalem  91000
Israel

Alicia Ann Demarest
3022 Fisher Avenue
The Villages, FL 32163

Alicia Branch Nichols
PO Box 218
Springhill, LA 71075

Alicia F Waidley Manuel
15614 Old Sour Lake Road
Beaumont, TX 77713

Alicia M Clayton
5650 W Quincy Ave 50
Denver, CO 80235

Alicia M Noel Brown Tr
Alicia M Noel Brown Ttee
8422 T N Skiles Rd
Ponder, TX 76259

Alicia Tieber Mentell
2220 Carriage Hill
Denton, TX 76201

Align Joaquin Gathering LLC
2200 Ross Ave Ste 4600E
Dallas, TX 75201

Aline Fick Mcclure Estate
Nortense Thomsen Executrix
2801Turtle Creek Blvd
Dallas, TX 75219

Aline Long
4017 S Inwood Ave
New Orleans, LA 70131

Alinet Oilfield Services Corp
PO Box 2468
Kilgore, TX 75663

Alisa Kline
4208 Lillian
Houston, TX 77007

Alisha ODonnell
4537 Garden Lane
Odessa, TX 79761

Alison Adair Young
1320 S University Drive
Suite 400
Fort Worth, TX 76107

Alison B Carnahan
201 East 66 Street Apt 16B
New York, NY 100216472

Alison C Michael
544 Ravine Avenue
Lake Bluff, IL 60044

Alison R Tucker
93 Zinnia Street
Ladera Ranch, CA 92694

Alison Sunderland
PO Box 832
Kaysville, UT 84037

Alison Young Family Living Tr
Bank Of America  Na  Agent
PO Box 840738
Dallas, TX 75284-0738

Alixpartners LLP
PO Box 5838
Carol Stream, IL 60197-5838

All About Fuel
959 South Oakhaven Circle
Anaheim, CA 92804

All American Cleaners
PO Box 99
Roswell, NM 88202-0099

All American Oilfield Svcs LLC
PO Box 1639
Monahans, TX 79756

All American Trucking
PO Box 270568
Houston, TX 77277-0569

All Conferencing
Attn Accounts Receivable
10801 National Blvd Ste 500
Los Angeles, CA 90064

All Consulting LLC
1718 S Cheyenne Avenue
Tulsa, OK 74119

All Phase Electric Supply Co
PO Box 339
Rancho Cucamonga, CA 91729

All Relocation Services
12425 Chimney Rock
Houston, TX 77035

All Star Signs Specialties LLC
1535 Verot School Road
Lafayette, LA 70508

All State Fire Extingushers
PO Box 420314
Laredo, TX 78040

Allan B Ritter
7747 Holmes Rd
Nederland, TX 77627

Allan D Cain
PO Box 1333
Carthage, TX 75633

Allan F Bridewell Trust
Kae L Brockermeyer Trustee
PO Box 789
Wilson, WY 83014

Allan Foster Bridewell Trust
Kae L Brockermeyer Trustee
c/o Jpmorgan Chase Bank Na
PO Box 789
Wilson, WY 83014

Allan K Leachman
174 Creeks Edge Circle
Ruston, LA 71270

Allan Knowles
Address Redacted

Allan Moore  Separate Property
4071 Roosborough Springs
Marshall, TX 75672

Allan N Engstrom Sub Trust Of
Herbert Sue Engstrom
1988 Allan N Engstrom Trstee
5651 Madden Ave
Live Oak, CA 95953

Allan Villery
PO Box 1361
Orange, TX 77631

Allan W Mccrary
24 Hopewell Court
Port Deposit, MD 21904

Allard L Fenwick Vlb
10756 E Bay Tree Drive
Gulfport, MS 395034541

Alleaner Turner Estate
c/o Gregg Hobbs
2801 N Park Road
Spokane Valley, WA 99212

Alleen King Carey Ind
Aif For James W King
1225 Bayberry Ave
Baton Rouge, LA 70807

Allen Arthur Thornhill
PO Box 596
Urania, LA 71480

Allen B Clark  Jr
550 Meadowview Lane
Greenwood, IN 461421231

Allen B Gaston
1000 Leigh Mill Road
Great Falls, VA 22066

Allen B Wilson
1127 Judson Road Suite 254
Longview, TX 75601

Allen Barclay Mann
16610 Dallas Parkway
Suite 2500
Dallas, TX 75248

Allen Blalock
PO Box 195
Dallas, TX 75640

Allen Bryan Turner
2806 Amos Road
Longview, TX 75602-9801

Allen Claude West
799 Yellowstone Drive
252
Vacaville, CA 95687

Allen Crouch Petroleum Engineers
PO Box 976
Casper, WY 82602-0976

Allen D Mcreynolds
PO Box 2862
Longview, TX 75606

Allen Davis Long Et Ux
Millicent Joy Cole Long
1553 Mt Olive Rd
Quitman, LA 71268

Allen Energy Investments LLC
Po Bo 1188
Spring Branch, TX 78070

Allen F Zamzow
PO Box 374
Three Rivers, TX 78071

Allen Family Trust
Susan R Allen  Tste
PO Box 69
Luling, TX 78648

Allen G Mcdermott Irrevocable Trust
Robert L Mcdermott  Trustee
2805 Apple Valley Drive
Garland, TX 75043-1222

Allen Gaines
2318 Gardenia Way
National City, CA 91950

Allen H Giddens
6360 Lake Oak Landing
Cumming, GA 30040

Allen Herrel Minter Sr
210 Blue Point
Kemah, TX 77565

Allen Hill
1563 E Missouri
Dallas, TX 75216

Allen Inspection Services
PO Box 583
Mills, WY 82644

Allen Investment Partnership
7680 Green Crest Cir
Bastrop, LA 71220

Allen Investments
PO Box 1520
Bradenton, FL 34206

Allen Jean Horner
11105 Kilrenny Court
Louisville, KY 40243-1812

Allen L Dunn And Wife Sara Dunn
3102 Highway 59 E
Beeville, TX 78102

Allen L Evans
2929 Long Lake Drive
Shreveport, LA 71106

Allen L Price
1503 Floyd Drive
San Angelo, TX 76904

Allen L Wagers
3718 Cherry Hills Lane
Pasadena, TX 77505

Allen Mineral Royalty Co LLC
PO Box 69
Luling, TX 78648

Allen O Sullender
15805 York Rd
Sparks, MD 21152

Allen Overy LLP
One Bishops Square
London E1 6AD
United Kingdom

Allen Pennington
Charles Schwab Co Inc Cust
2114 Shouse St
Santa Fe, TX 77510

Allen Pierce
177 S Wedgewood Drive
San Diego, CA 92114

Allen R Michael A True
Trstees White Stallion Ranch
9251 W Twin Peaks Rd
Tucson, AZ 85743

Allen Ralph Davis
4744 Shadyway Drive
Arlington, TX 76018

Allen Revocable Trust
J L And M A Allen Trustees
1513 Aylesbury Lane
Plano, TX 75075-2728

Allen Rowe  Jr
7638 Old Spanish Trl
Shreveport, LA 71105

Allen Sales Service Inc
PO Box 943
Vernal, UT 84078

Allen Seidner
6413 Locke Ave
Fort Worth, TX 761164410

Allen Sprinkle
7100 Matlock Road
Granbury, TX 76049

Allen Stoner Mooney
Route 1 Box 1345
Hemphill, TX 75948

Allen Thornburgh
2100 N Randolph St
Alexandria, VA 22207

Allen Tuten
192 Audubon Tr
Ruston, LA 71270

Allen Va Irrevocable Trust
Nancy Dominic Koorie Ttees
3815 Rustic Arbour Lane
Sugar Land, TX 77498

Allen Vaughn
2406 E 89Th St
Chicago, IL 60617

Allen W Hamill Jr Fam Prtnrshp
c/o A William Hamill
5 Virginia Ave
Richmond, VA 23226

Allen W Webb Annie Webb
13825 Lexington Blvd 117
Sugarland, TX 77478

Allen Wireline Service Inc
2082 S Treadaway
Abilene, TX 79602

Allene Kleweno
2908 Calle Del Bosque Nw
Albuquerque, NM 87104

Allene O Sullender
2525 Pot Spring Rd Apt
Timonium, MD 21093

Allene Sullender Survivor Trus
15805 York Rd
Sparks, MD 21152

Allens Electric Motor Svc Inc
400A Roy Hopkins Drive
Vivian, LA 71082

Allgayer Inc
PO Box 611
El Campo, TX 77437

Alliance Bank
100 West Jefferson Street
Sulphur Springs, TX 75482

Alliance Bernstein
1345 Avenue of the Americas
New York, NY 10105

Alliance Drilling Fluids  LLC
PO Box 2988
Midland, TX 79702-2988

Alliance Drilling Tools LLC
PO Box 1503
Evanston, WY 82931

Alliance Energy Service Co   LLC
100 Chevron Road
Rangely, CO 81648

Alliance Federal Credit Union
PO Box 64970
Lubbock, TX 79464

Alliance For Children
908 Southland Ave
Fort Worth, TX 76104

Alliant Credit Union
11545 W Touhy Avenue
Chicago, IL 60666

Alliant Insurance Services  Inc
Lee Hollmann
5444 Westheimer Road  Suite 900
Houston, TX 77056

Alliant Insurance Services Inc
6100 Western Place Suite 100
Fort Worth, TX 76107

Allie Blythe Boren
PO Box 2344
Henderson, TX 75653

Allie Fae Easter Revocable Living Trust
Dated 6/29/94 Wm C Easter And Allie Fae
Easter Co Trustees
13111 Corcoran Street
San Fernando, CA 91340

Allie Frazier Hill
PO Box 161
Gibsland, LA 71028-0161

Allie M Lee Trust
Acct 11 1018
Wells Fargo Bank Nm Trustee
PO Box 1959
Midland, TX 79702

Allie Ree Peevy
2889 Reed Road Apt 10101
Houston, TX 77051

Allie Sue York Stilley
1537 Jenney Lane
Wichita Falls, TX 76302

Allied Administrators
PO Box 26908
San Francisco, CA 94126

Allied Modular Building System
642 West Nicolas Ave
Orange, CA 92868

Allied Oil Gas Services  LLC
PO Box 133366
Spring, TX 77393-3366

Allied Oil Gas Services LLC
PO Box 205803
Dallas, TX 75320-5803

Allied Oilfield Machine And Pump LLC
PO Box 879
Levelland, TX 79336

Allied Pump Supply Svc LLC
PO Box 868
Aspermont, TX 79502

Allied Waste Services 070
PO Box 78829
Phoenix, AZ 85062-8829

Allied Waste Services 975
PO Box 9001099
Louisville, KY 40290-1099

Allied Wireline Services LLC
Dept 236
PO Box 4346
Houston, TX 77210-4346

Allied World National Assurance Co
Brian Casey
199 Water St   24Th Fl
New York, NY 10038

Alligare  LLC
Attn A/R
PO Box 967
Opelika, AL 368030967

Allis Chalmers Energy Inc
Gloria Anderson
10613 W Sam Houston Pkwy N   Suite 600
Houston, TX 77064

Allis Chalmers Production Services LLC
Services Llc
PO Box 201686
Dallas, TX 75320

Allis Chalmers Rental Svcs LLC
PO Box 201734
Dallas, TX 75320-1734

Allison A Ramsay
PO Box 52027
Lafayette, LA 70505

Allison A Rothermel
Box 111667
Carrollton, TX 75011

Allison Adair Schaff
8176 Maison Ridge Ln
Shreveport, LA 71129

Allison Bailey Schurr
14787 Falling Leaf Dr
Frisco, TX 75035-7455

Allison C Margrave
12 Royal Waters Dr
San Antonio, TX 78248

Allison Cain Allison
1112 Riverglyn
Houston, TX 77063

Allison Calcote
2223 Benson Rd S P204
Renton, WA 98055

Allison E Luhrs
13011 Ne 28Th St
Bellevue, WA 98005

Allison H Schuringa
150 E 77Th St Apt 7 C
New York, NY 10021

Allison Holman Johnson
5600 Ponderosa Dr
Odessa, TX 79762

Allison K Smith
2203 W Pleasant Center Road
Fort Wayne, IN 46819

Allison Knight Badgett
3303 Hillpark Ln
Carrollton, TX 75007

Allison Langford Lanier
1510 Graham Blvd
Pittsburgh, PA 15235

Allison Vanderwoude
3301 Rosedale Ave Unit A
Dallas, TX 75205

Allison W Saladino
25039 Morris Park Ct
Spring, TX 77389

Allison White Demarco
335 Ne 69Th Circle
Boca Raton, FL 33487

Allison/Bachman LLC
629 Wheeler St
Neenah, WI 54956

Allovus LLC
6481 Mesedge Lane
Colorado Springs, CO 80919

Allston Dupre Calhoun
535 Broadwater Circle
Anderson, SC 29626

Alltel
PO Box 79033
Phoenix, AZ 85062

Ally
Payment Processing Center
PO Box 9001951
Louisville, KY 40290-1951

Ally Bank
6985 South Union Park Center
Midvale, UT 84047

Allyson Bates Baumeister
107 Allie Ct
Weatherford, TX 76087

Allyson M Maiman
4412 Pebble Beach Rd
Rocklin, CA 95765

Allyson Stephens Rhymes
606 West 8Th Street
Houston, TX 77007

Alma Brewster
4639 County Road 303 E
Henderson, TX 75654

Alma Dennard Buck
10 East 85Th Street 7A
New York, NY 10028

Alma Doris Maple Est
Charles A Bryant Md Indp  Exec
12904 River Oaks Drive
Oklahoma City, OK 731425163

Alma E Jones
1012 Jones Street
Lufkin, TX 75901

Alma E Nutting Tr 09842 04 8
Wells Fargo Bank Trustee
Trust Natural Resources
PO Box 5383
Denver, CO 80217

Alma J Butler
PO Box 40756
Memphis, TN 38174

Alma James
1124 East Birdson
Longview, TX 75602

Alma Jean Yeoman
3030 Country Club
Sugar Land, TX 77478

Alma L Gallaher
2751 Regency Oaks R111
Clearwater, FL 34619

Alma Morel
14255 Preston Rd Apt 7106
Dallas, TX 75254-8571

Almeda Littleton
9412 S Spring
Los Angeles, CA 90003

Almedia Davis Mamon
294 Davis Rd
Simsboro, LA 71275

Almega Environmental
10602 Walker Street
Cypress, CA 90630

Almer Kelly Goldsmith Jr
7405 Dexter Blvd
Detroit, MI 48206

Almer Lewis
PO Box 2553
Reding, CA 96099

Almern E Lang Sr
5275 39Th St South
St Petersburg, FL 33711

Almon J Edwards
Address Redacted

Alnita Frances Dunn And
Husband W Paul Dunn
5625 Glenford St
Los Angeles, CA 90008

Alona Gribovsky
Sergey Gribovsky Jtwros
1920 Saybrook Ct
Vienna, VA 22180-3449

Alonzo Curtis David
1118 Carolina St
Shreveport, LA 71104

Alonzo D Malcolm
Rt 2 Box 44 A
Simsboro, LA 71275

Alonzo Z Laurel
c/o Law Offices Of R Laurel
5350 S Staples
Suite 401
Corpus Christi, TX 78411

Aloysius Dennis
12403 Diakovic Dr
Houston, TX 77015

Alpaka Oil And Gas LLC
14407 Twisted Oak Ln
Houston, TX 77079

Alpha Burrough Gardner
PO Box 225294
Dallas, TX 75222-5294

Alpha Development Corp
635 South Monroe Way
Denver, CO 80209

Alpha Echols Broughton
1530 Sun City Blvd
Suite 120 Pnb 213
Georgetown, TX 78633

Alpha Energy Services  LLC
520 E Main St
Homer, LA 71040-3909

Alpha Energy Services LLC
PO Box 678213
Dallas, TX 75267

Alpha Interurban Ltd
2095 N Collins Blvd
200
Richardson, TX 75080

Alpha O Holcomb
407 Cr 3590
Joaquin, TX 75954

Alpha Omega Forestry Consultants
c/o Johnnie L Pate
138 Cr 2881
Carthage, TX 75633

Alphonso Pierpont Rettig Jr
8814 Fern Valley Drive
Houston, TX 77044-1508

Alphonzo Stephenson
2028 45Th Ave
Oakland, CA 94601

Alpine Bank
2200 Grand Ave
Glenwood Springs, CO 81601

Alpine Microwave Inc
565   25 Road
Suite 110
Grand Junction, CO 81505

Alpine Presbyterian Church
Of Longview Texas
135 Hiett Lane
Longview, TX 75605

Alpine Pure Water
121 Broadway Street
Rock Springs, WY 82901

Alps Prop Cas Ins Co
Florence Building
111 North Higgins Ave  Suite 200
Missoula, MT 59802

Alren E Emerson
2709 Yandall Drive
Austin, TX 78748

Alsade Minerals Ltd Prtnrs
c/o Tag Guio
PO Box 520
Big Piney, WY 82113

Alsco
3200 Prospector Dr
Casper, WY 82604

Alsco
Formerly Steiner Corporation
314 South Fourth Street
Laramie, WY 82070

Alta Environmental
3777 Long Beach Blvd
Annex Building
Long Beach, CA 90807

Alta Foodcraft
20425 S Susana Rd
Long Beach, CA 90810-1136

Alta Mesa Eagle LLC
15021 Katy Freeway Ste 400
Houston, TX 77094

Altamont Corporation
PO Box 131918
Tyler, TX 75713

Altapl Sgs Golf Tournament
c/o Cody Lenert
401 Edwards St  Ste 1200
Shreveport, LA 71101

Altcem LLC
475 17Th St
Ste 460
Denver, CO 80202

Altchuler Trust U/A Dtd 3/23/2016
5961 Basswood Lane Nw
Rochester, MN 55901

Altec Environmental Consulting  LLC
Khara Simpkins
10100 Woolworth Road
Keithville, LA 71047

Altec Environmental Consulting Inc
PO Box 95364
Grapevine, TX 76099-9733

Altec Gas Lift
Altec  Inc Dba
619 East Second Street
Broussard, LA 70518

Alteha Anne Rollins Trust
Aletha Anne Rollins  Trustee
310 Agee Avenue Sw
Camden, AR 71701

Alternate Fuel Systems Inc
333 Texas Street
Suite 521
Shreveport, LA 71101-5305

Althea Collier Mitchell
1131 Excelsior Ave
Oakland, CA 94610

Althea Helms
2500 State Hwy 121 2017
Euless, TX 76039-6049

Alton A Nutt
4111 Marlborough Dr
Houston, TX 77092-7522

Alton Brown
Unclaimed Money Fund
PO Box 12608
Austin, TX 78701-2608

Alton C White Jr
3112 Above Stratford Pl
Austin, TX 78746

Alton J Fallin
5946 Highway 145
Ruston, LA 71270

Alton J Fallin Silvia Robertson Fallin
5946 Highway 145
Ruston, LA 71270

Alton J Mangham
1348 E 63 St
Tulsa, OK 74136

Alton Prior
4211 Eta St
San Diego, CA 92113

Alton Pryor
739 Thomas Wade Rd
Spearsville, LA 71277

Alton R Kilgore
909 Porpoise St
Austin, TX 78734

Alton Roane
2995 West Beaumont Lane
Eustis, FL 32726

Altovise Hightower
2816 The Mall Apt 60
Dallas, TX 75219

Altrum Group Inc
15 Maiden Lane Suite 200
New York, NY 10038

Alv LLC
121 E Main
Magnolia, AR 71753

Alv LLC
Lanette D Beard
121 E Main
Magnolia, AR 71753

Alva J Reneau
226 Carver Circle
Redlands, CA 92373

Alva Lee Mann
PO Box 933
Frankston, TX 75763

Alva Ray Sims Jr
3918 Weeburn Drive
Dallas, TX 75229

Alvan Markle Iii
27 Pond Ln
Bryn Mawr, PA 19010

Alvarez Marsal Taxand  LLC
Mark Young
700 Louisiana St   Suite 900
Houston, TX 77002

Alvarez Marsal Taxand LLC
Attn Liz Carrington
600 Madison Avenue 8Th Floor
New York, NY 10022

Alvaro Moreira
13911 Conner Park
Cypress, TX 77429

Alve Mattox Jr
1605 Mystic St
Houston, TX 77020

Alvene H Perry
571 Scott Road
Ruston, LA 71270

Alvern Belton
1514 East Myrtle Ave
Johnson City, TN 37601

Alverne B Cobb
1504 Roosevelt Dr
Ruston, LA 71270

Alverne Bridges
306 Butler Rd
Simsboro, LA 71275

Alverne Walker Swearingen
2002 Magnolia Dr
Morgantown, WV 26505

Alvin E Moore
82 North St
Laramie, WY 82072-9579

Alvin E Moore Estate
Robert M Moore Executor
82 North Street
Laramie, WY 82072

Alvin E Richardson
5908 St Andrews Circle
Shreveport, LA 71129

Alvin Grady Miller
937 Sugarberry Drive
Coppell, TX 75019-3504

Alvin J Bedgood
PO Box 18264
Tampa, FL 336779

Alvin Jernigan
4012 Redbud Lane
Edmond, OK 73034

Alvin R Chapman
1300 Audubon Dr
Tupelo, MS 38801

Alvrone Sater Trust
U/W/O I Rudman Alvrone Sater Trustee
PO Box 2509
Evansville, IN 47714

Alvy Lewis
325 Jacob Street
West Monroe, LA 71292

Alvyrtis J Marsh
13121 S Hoover St
Gardena, CA 90247

Alyce Garrett Sparks
6607 Fm 450 North
Hallsville, TX 75650

Alyce Gentry Humble Ivie
1855 Baring Blvd
Apt 1007
Sparks, NV 89434

Alyce June Veenstra
7868 Woodsdale Ln
Jacksonville, FL 32256

Alyce Kay Garrett
6607 Fm 450 North
Hallsville, TX 75650

Alyce Sory Heinrich
PO Box 363
Addison, TX 75001

Alymer Evans
111 W Jefferson
Barstrop, LA 71220

Alyson N Bristol
250 1st Ave Unit 706
Charlestown, MA 02129-4414

Alyssa Yu Asensi
Address Redacted

Alyverne Carter Coopwood
1220 South 12Th Street
Omaha, NE 681083218

Amador Resources LLC
8812 South Joplin
Tulsa, OK 74137

Amalei Desoto LLC
PO Box 1806
Shreveport, LA 71166

Amanda B Wilkerson Berryman
PO Box 80
Oologah, OK 74053

Amanda Burns
910 E Grubb
Mesquite, TX 75149

Amanda C Crump
919 Worthshire Street
Houston, TX 77008

Amanda Christine Slaton Teague
3619 Avenue E
Hederland, TX 77627

Amanda Covington Ward
1203 Coyle St
Springhill, LA 71075

Amanda Elizabeth M Green
c/o Donna Ward
110 Phillips Rd
West Monroe, LA 71292

Amanda Fletcher Furbee
5230 Ne Fremont St
Portland, OR 97213

Amanda H Smith
4616 Arlington Ave
Ft Wayne, IN 46807

Amanda Hall Wynn
Po Drawer M
Marshall, TX 75671

Amanda Jane Halgas
9002 Woodlane Boulevard
Magnolia, TX 77354

Amanda Jo Harris
5086 Us Highway 79 South
Carthage, TX 75633

Amanda Kilgore Patton
PO Box 147
Lisbon, LA 71048

Amanda Killgore Patton
185 Bob Patton Road
Homer, LA 71040

Amanda L Adams
Address Redacted

Amanda Leann Mccuin
147 Whitfield Lane
Columbia, LA 71418

Amanda Leigh Braziel
1507 Concordia Ave
Austin, TX 78722

Amanda Leigh Campbell Trust
Susan Campbell Tidwell Trustee
198 Laguna Villas Dr
Calhoun, LA 71225

Amanda Leigh Rogers
4032 Hwy 67
Slaughter, LA 70777

Amanda Lois Mccrary Barmore
118 Chelsea Lane
Downsville, LA 71234

Amanda Lou Burns
910 E Grubb
Mesquite, TX 75149

Amanda Lynn Hall Porter
3703 Lionel St
Monroe, LA 71203

Amanda Lynn Stewart
106 Swanson Ln
New Boston, TX 75570

Amanda Moore Trust
By Martha Jean Moore Trustee
1004 E Hunnicutt St
Baytown, TX 77520-5358

Amanda Rae Moore
1004 East Hunnicutt
Baytown, TX 77520

Amanda Sue Nutt Grafton
825 West Sabine Street
Carthage, TX 75633

Amanda Uhl
Address Redacted

Amanda W Tietze
66 N Dulcet Hollow Cir
The Woodlands, TX 77382

Amanda Waring
PO Box 100418
Anchorage, AK 99510

Amandy Thompson
Rt 2 Box 60
Henderson, TX 75652

Amarillo National Bank
PO Box 1
Amarillo, TX 79105

Amaro Oilfield Constructn LLC
PO Box 788
Laird Hill, TX 75666

Ambar Lone Star Fluid Services
PO Box 201115
Dallas, TX 75320-1115

Amber Blalock Trust
U/W/O Lois Blalock Test Trust
3717 St Hwy 137
Stanton, TX 79782

Amber Dawn Parr
PO Box 416
Menard, TX 76859

Amber Maritha Blalock Life Est
3701 State Hwy 137
Stanton, TX 79782

Amber Marshawnfay Hoskin
Separate Property
4528 Overend Ave
Richmond, CA 94804

Amber Mccormick Krogmire
732 Dumaine Dr
Bossier City, LA 71111

Amber Wilson
809 Marina Del Ray Lane
Apt 2
West Palm Beach, FL 33401-8455

Ambrocio Campos Jr
PO Box 4035
Alice, TX 78333

Ambrose Land Co LLC
c/o Betty Sue Ambrose
385 Styles Ranch Rd
Choudrant, LA 71227

Ambrose Royalties LLC
Subsudiary Of Noble Royalties Inc
PO Box 660082
Dallas, TX 75266-0082

Amcon Resources Inc
c/o Allen Gann President
PO Box 3025
Oklahoma City, OK 73101

Amdsj LLC
4318 S Zapata Hwy
Laredo, TX 78046

Amega West Services  LLC
Todd Gaspard
16623 Aldine Westfield
Houston, TX 77032

Amega West Services LLC
7454 Solution Center
Chicago, IL 60677-7004

Amegy Bank N A
1717 West Loop S
Houston, TX 77054

Amelia Ann Joseph
Box 1706
Longview, TX 75606

Amelia C Tierney
PO Box 2667
Longview, TX 75606

Amelia G Palmer
2803 Acadia
Marshall, TX 75670

Amelia Gale Sanders
13711 N Virginia Ave
Smithville, MO 64089

Amelia Lee Cunningham
PO Box 2384
Longview, TX 75606

Amelia Navarro Dovalina
2318 Rosario
Laredo, TX 78043

Amelia Resources LLC
PO Box 2144
Breckenridge, CO 80424

Amelia Ruth Donaldson
3754 Willow Wood Dr
Lake Charles, LA 70605-3146

Amelia White Booker
2720 Essex Terrace
Houston, TX 77027-5212

Amenda Chaffin Meadows
317 Marie St
West Monroe, LA 71291

Amerada Hess Corporation
PO Box 201544
Houston, TX 77215

Ameret LLC
PO Box 7804
Overland Park, KS 66207-0804

American Assoc Professional
Landmen Aapl
PO Box 225395
Dallas, TX 752225395

American Association Of
Petroleum Geologists
PO Box 843306
Kansas City, MO 641843306

American Association Of Notaries Inc
PO Box 630601
Houston, TX 77263

American Assurance 2000 Lp
c/o Cornerstone AcqMgt Co Llc
Department 1240
PO Box 17180
Denver, CO 80217-0180

American Assurance 2000 Lp
PO Box 670516
Dallas, TX 75267-0516

American Bank Of Texas
PO Box 6469
Corpus Christi, TX 78466

American Beacon Advisors Inc
220 E Las Colinas Blvd  1200
Irving, TX 75039

American Benevolent Society
Paseo De La Reforma 1870 201
Mexico City  11000
Mexico

American Bldg Maintenance Co
Abm
PO Box 951864
Dallas, TX 75395-1864

American Cancer Society
PO Box 149054
Austin, TX 78714

American Cancer Society Probate
Trust Management
Shared Service Center
PO Box 720366
Oklahoma City, OK 73162

American Cleaning Technologies
PO Box 386
Dacono, CO 80514

American Cometra Inc
1460 Main St Ste 245
Southlake, TX 76092

American Compression
Technology Service
Po Drawer 7769
Odessa, TX 79760

American Construction Investigations Ltd
602 Sawyer St Suite 200
Houston, TX 77007-7510

American Eagle Logistics
151 Southpark Ste 4125
Lafayette, LA 70508

American Eagle Logistics
Harold P Vice  Jr
1247 Petroleum Parkway
Broussard, LA 70518

American Eagle Logistics
PO Box 3307
Lafayette, LA 70502

American Electric Components
4901 Fruitland Ave
Vernon, CA 90058

American Electric Power
1 Riverside Plaza
Columbus, OH 43215

American Electric Power
PO Box 24413
Canton, OH 447014413

American Electric Power
Southwestern Electric Power
PO Box 24422
Canton, OH 447014422

American Energies Corporation
4925 Greenville Ave Ste 915
Dallas, TX 75206-4021

American Energy Investment Corp
645 Fifth Avenue
New York, NY 10022

American Engraving Company
12008 Camilla St
Whittier, CA 90601

American Erecting Company
860 Wakefield
Houston, TX 77018

American Express
PO Box 650448
Dallas, TX 757027368

American Geophysical Corp
5271 South Quebec St
Englewood, CO 80111

American Golf Foundation
2701 Coleridge Drive
Rossmoor, CA 90720

American Heart Association
2401 Scott Avenue
Fort Worth, TX 76103

American Heart Association
c/o Bank One Trust Co N A
Drawer 99084
Fort Worth, TX 76199-0084

American Innovations Ltd
12211 Technology Blvd
Austin, TX 78727

American Innovative Royalty
PO Box 231
Breckenridge, TX 76424

American Innovative Royalty Sy
924 County Road 174
Cotter, AR 72626-9217

American Inovtve Rlty Sytms
924 Cr 174
Cotter, AK 72626

American International Group
80 Pine Street  4th Floor
New York, NY 10005

American Liberty Oil Co Etal
3725 West Highway 175
Kaufman, TX 75142

American Longshore Mutual Association
PO Box 934368
Atlanta, GA 31193-4368

American Lonshore Mutual Association
c/o American Equity Underwriters
Paula Howell
11 North Water Street  32nd Fl
Mobile, AL 36602

American Marine Corporation
1500 S Barracuda Street
Terminal Island, CA 90731

American Midwest Bank
850 North Hamilton Road
Gahanna, OH 43230

American Millennium Corp Inc
17301 West Colfax Ave
Suite 230
Golden, CO 80401-4891

American Mobile Research Inc
PO Box 2909
Casper, WY 82602

American National Bank
PO Box 2139
Omaha, NE 68103

American National Insurance Co
2525 S Shore Blvd Ste 207
Leage City, TX 77573

American National Petroleum Co
PO Box 27725
Houston, TX 77227

American Natl Bank Of Texas
102 West Moore Ave
Terrell, TX 75160

American Natl Bank Trust Co
628 Main St
Danville, VA 24541

American Patrols Inc
10306 South County Rd 1210
Midland, TX 79706

American Petrofina Co Of Tx
1201 Louisiana St 1800
Houston, TX 77002

American Petroleum 1982 B Ltd
44 Chase Ln
Medusa, NY 12120

American Petroleum Corporation
44 Chase Ln
Medusa, NY 12120

American Petroleum Energetics
Income Development
Po 618
Bedford, NY 10506

American Portable Storage
2400 E Pacific Coast Hwy
Wilmington, CA 90744

American Production Services
Dba Of American Safety Services Inc
PO Box 14367
Odessa, TX 79768

American Pump Supply LLC
PO Box 1663
Lovington, NM 88260

American Registry For Internet
PO Box 79010
Baltimore, MD 21278-0010

American River Bank
PO Box 276300
Sacramento, CA 95827

American Royalties Ltd
3045 Lackland Road
Fort Worth, TX 76116

American Safety Services  Inc
Kay Tucker / Tiffany Hokett
PO Box 12874
Odessa, TX 79768

American Safety Services Inc
3215 Fruitvale Ave
Bakersfield, CA 93308-5915

American Society Of Mechanical Engineers
PO Box 36037
Newark, NJ 07118-6037

American State Bank
1301 North Mechanic Street
El Campo, TX 77437

American Supply Company
PO Box 3065
Kilgore, TX 75663

American Tank Gauge
1801 West Carolina
Chickasha, OK 73018

American Tank Gauge  Inc
1801 W Carolina Ave
Chickasha, OK 73018-6905

American Tubular Inspection Inc
PO Box 2350
Mills, WY 82644

American Tubular LLC
PO Box 1639
Pasadena, TX 77501

American Well Control Safety
3232 Rio Mirada Dr Unit D2
Bakersfield, CA 93308

American Wellhead Servicesinc
PO Box 3094
Odessa, TX 79761

Americhem International LLC
PO Box 261410
Plano, TX 75026

Amerigas
Amerigas Eagle Propane Lp
PO Box 660288
Dallas, TX 75266-0288

Amerigas
PO Box 7155
Pasadena, CA 91109-7155

Ameripride Services Inc
General Manager
1201 S Jackson
Odessa, TX 79761

Ameripride Services Inc
PO Box 695
Bemidji, MN 56619-0695

Ameriprise Finan
Attn Jesse Dahl
751 Griswold Street
Detroit, MI 48226

Amerisource Funding Inc
Assignee For ES Oilfield Svcs
PO Box 4738
Houston, TX 77210

Ameristate Bank
2410 Loy Lake Rd
Sherman, TX 75090

Ames Financial Inc
416 Travis St Ste 1106
Shreveport, LA 71101

Amexco LLC
19240 Redland Rd Ste 200
San Antonio, TX 78259

Amf Investments LLC
1210 Wynden Creek Dr
Houston, TX 77056

Amfryva LLC
3950 S Hudson Way
Cherry Hills Village, CO 80113

Amherst Mineral Co
2329 Oak Alley Suite 2
Tyler, TX 75703

Ami Elizabeth Wiggins Durham
363 Highway 764
Logansport, LA 71049

Amie Houston
5746 Alder Street
Lake Charles, LA 70605

Amie T Edling
111 Andrew Ridge Lane
The Woodlands, TX 77384

Amiee Christine Crutchfield
9 Wayside Rd
Cartersville, GA 30120-2356

Ammburr Lynn Jackson
4373 S Van Ness Ave Apt 8
Los Angeles, CA 90062

Ammo Investments  Ltd
500 N Akard  Ste 1900
Dallas, TX 75201

Amoco Federal Credit Union
2300 Texas Ave
Texas City, TX 77590

Amoco Production Co
PO Box 277897
Atlanta, GA 30384-7897

Amoco Production Company
1675 Broadway
Denver, CO 80202

Amoco Production Company
PO Box 3092
Houston, TX 77253

Amon D Sylestine
807 East Bear Creek Loop
Livingston, TX 77351

Amos D Maines Estate
Mary E Mcnatt Ex
429 Lee Road 598
Phenix City, AL 36870

Amos H Lowry
1671 County Road 3304
Greenville, TX 75402

Amos Ladon Marsh
4801 Heather Glenn Trail
Mckinney, TX 75070

Amos Lewis  Separate Property
2243 Harrison Ave
San Diego, CA 92113

Amos Walker
2151 Westview St
Los Angeles, CA 90016

Ampro Strategic Alliance
PO Box 146
Mandeville, LA 70470

Amsler Priddy Trust
Kathryn Hervey Priddy Co Ttees
4925 Greenville Ave Ste 500
Dallas, TX 75206

Amsouth Bank Employees Pension Trust
333 Texas Sh2091
Shreveport, LA 71101

Amy Bloxom Williams
5110 English Turn
Birmingham, AL 35242

Amy C Payne
2090 Bellevue Rd
Haughton, LA 71037-7547

Amy C Warren
444 Riverview Lane
Saint Charles, MO 63301

Amy Carter
1401 East Highway 31
Longview, TX 75604

Amy Colbert Mckellum
5204 Herford Dr
Sachse, TX 75048-6519

Amy Colleen Reed
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Amy Denise Campbell Sharp
PO Box 430
Dequincy, LA 70633

Amy Diane Tucker
5073 Reynosa Dr
Saint Louis, MO 63128-2733

Amy E Stieren Trust
Barry Coates Roberts And
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Amy Elizabeth Loyd
PO Box 6
Statesboro, GA 30459

Amy Evans Mckinney
5323 Foxglove Street
Bossier City, LA 71112

Amy Evelyn Huffman Young
1601 Resaca Blvd
Austin, TX 78738

Amy Filley
6111 Del Norte Ln
Dallas, TX 75225

Amy Galaviz
Address Redacted

Amy Garrett Key
134 Riverwood
Boerne, TX 78006

Amy Gray Taylor
PO Box 231
Tishomingo, MS 38873

Amy Grigsby Bigler
2003 Alligator Alley
New Iberia, LA 70560

Amy Jane Lawrence Walton
PO Box 470545
Fort Worth, TX 76147-0545

Amy Lawrence Walton
PO Box 1990
Fort Worth, TX 76101

Amy Leanne Mitchell
1035 Ben Dr
Burleson, TX 76028-5657

Amy Lee Fehr
5668 S Geneva Street
Greenwood Vlg, CO 80111

Amy Luann Clemens
1521 Rice Rd W 104
Tyler, TX 75703

Amy Lynn Cole
510 Lynwood
Missouri City, TX 77489

Amy M Fredrickson
2959 Henderson Dr
Cheyenne, WY 82001

Amy M Gladson
PO Box 50427
Casper, WY 82605

Amy M Knotts
7342 S Lakeshore Dr
Shreveport, LA 71119

Amy M Mamzic Williams
108 N Towamenchin Avenue
Lansdale, PA 19446

Amy Marie Taylor
PO Box 236
Arcadia, LA 71001

Amy Melissa Ghoreishi
10324 Mosscrest Drive
Dallas, TX 75238

Amy Michell Abbey
17851 Hales Rd
Batson, TX 77519

Amy Noelle Black
1132 Belrose Rd
Mayfield Heights, OH 44124

Amy P Dickerson
3721 Sabine Pass Dr
Bossier City, LA 71111-6359

Amy Rebecca Yarbrough Blunschi
PO Box 388
Ferriday, LA 71334

Amy Stone Caraway
218 Baxter Rd
Ruston, LA 71270-3573

Amy Susan Titus Adams
3208 St Johns Avenue
Dallas, TX 75205

Amy V Smith
2133 Nodding Pines Drive
Apt 1109
Corpus Christi, TX 78414

Amy Vuckovich
1130 S Wilton Place
Los Angeles, CA 90019

Amy Wright Rosche
32 2nd St  Box 23
Widewater, AB T0G 2M0
Canada

Ana C Ochoa Trustee
Carlos Hortencia Ochoa Trust
12583 Bruschetta Drive
Frisco, TX 75034

Ana Claudia Benavides 1991 Tr
c/o G Benavides Jr Trustee
318 Bordeaux Dr
Laredo, TX 78041

Ana Gardner Osborn
c/o William F Osborn Ii
PO Box 1910
Canyon Lake, TX 781330006

Ana Lab Corp
PO Box 9000
Kilgore, TX 75663

Ana Martinez
4 High Ridge Park
Stamford, CT 06804

Anaconda Trucking LLC
21448 Fir Lane
Purcell, OK 73080

Anadarko EP Company Lp
1099 18Th Street Suite 1250
Denver, CO 80202

Anadarko EP Onshore LLC
1201 Lake Robbins
The Woodlands, TX 77380

Anadarko EP Onshore LLC
PO Box 730875
Dallas, TX 75373-0875

Anadarko Petroleum Corp
PO Box 1330
Houston, TX 772511330

Anadarko Petroleum Corp
PO Box 173779
Denver, CO 80217-3779

Anadarko Petroleum Corp
PO Box 730002
Dallas, TX 75373-0002

Analicia Pena Becerra
PO Box 3395
Laredo, TX 78044

Analysts Inc
PO Box 847921
Dallas, TX 75284-7921

Analytical Instruments Corp
9845 Drysdale Lane
Houston, TX 77041-6212

Anamichelle Castellano
12920 Emu Ln
North Zulch, TX 77872

Ananias Young And Fannie Mae Young
806 Ridge Drive
West Monroe, LA 71292

Anatesco
PO Box 8225
Tyler, TX 75711

Anb Bank
3033 East First Avenue
Denver, CO 80206

Anchor Drilling Fluids Usa Inc
PO Box 1390
Tulsa, OK 74101-1390

Anchor Marine Canvas
6400 E Marina Drive Unit 7
Long Beach, CA 90803

Anchor Safety  Inc
Stephen Smith
4016 W Marshall Avenue
Longview, TX 75604

Anchor Safety Inc
PO Box 10030
Longview, TX 75608

Anchors Secure Inc
4511 Neely Ct
Midland, TX 79707

Ancillary Succ Kathleen Bryans And
Charles Coleman Bryans
Rep By Robert Hugh Bryans
535 Johnson Woods Drive
Paris, TX 75460

Ancon Marine
PO Box 515290
Los Angeles, CA 90051-5290

Andergauge Usa  Inc
PO Box 203762
Houston, TX 772163762

Anders Beth Kuykendall L
3357 East Country Club Road
Longview, TX 75602

Andersens Sales Salvage Inc
1490 E 8Th St
Greeley, CO 80631

Anderson County Tax Assessor
703 N Mallard Street  Suite 104
Palestine, TX 75801

Anderson County Tax Assessor
Collector Teri Garvey
PO Box 1990
Palestine, TX 75802-1990

Anderson Estates LLC
720 First St
Arcadia, LA 71001

Anderson Excavation  Inc
1689 Eddington Rd
Marshall, TX 75672

Anderson Exploration Energy Co Lc
333 Texas Street
Suite 2020
Shreveport, LA 71101

Anderson Family Trust
2110 Horseshoe Lane
Longview, TX 75605

Anderson Field Service Inc
614 Little Sarah Circle
Aztec, NM 87410

Anderson Inv Holdings  Lp
Gma Energy  Lc
333 Texas St Ste 2020
Shreveport, LA 71101

Anderson Living Trust Dt 5/16/2000
Thomas J Anderson
Jeanette B Anderson Ttees
324 North Ripley Road
El Dorado, AR 71730-5149

Anderson OG  Inc
4925 Greenville
Suite 660
Dallas, TX 75225

Anderson Operating Co Lp
121 S Broadway Avenue
Suite 300
Tyler, TX 75702

Anderson Operating Co LP
121 S Broadway Suite 300
Tyler, TX 75702

Anderson Production Equipment Co Inc
3116 Pines Road
Shreveport, LA 71119

Anderson Ranch
2707 N Big Spring St
Midland, TX 79705-6627

Andraenette Bissic Davis
1750 Tech Farm Road
Ruston, LA 71270

Andre D Crawford
3711 Northwest Riverbend Road
Bentonville, AR 72712

Andre D Jefferson
Address Redacted

Andre Dwain Hall
1803 Fm 138
Center, TX 75935-7743

Andre J Simmons
1716 E Burgess Lane
Phoenix, AZ 85042

Andrea Augustin
8050 SW 10th St
Plantation, FL 33324

Andrea Bierstedt
PO Box 1794
Freer, TX 78357

Andrea Close
1548 Wilder Street
Thousand Oaks, CA 91362

Andrea Denise Ritter
5780 Shadowbend
Lumberton, TX 77657

Andrea Farley Rhodes
PO Box 1623
Nashville, AR 71852

Andrea Giles
3988 South Brighton Avenue
Los Angeles, CA 90062-1204

Andrea Hargis Peck
304 River Ranch Road
Kingsland, TX 78639

Andrea Lynn Wall Owens
107 Kruger Road
Krugerville, TX 76227

Andrea Meisenheimer Ozee
411 E Jefferson
Jefferson, TX 75657

Andrea Neil Sepaugh Trust 2
c/o Regions Bank  Nrre Operations
PO Box 11566
Birmingham, AL 35202

Andrea O Navejar
2910 Marble Glade
San Antonio, TX 78245

Andrea Webb
1995 Surfside Terrace
Vero Beach, FL 32963

Andree French Griffin
6212 Juneau Road
Fort Worth, TX 76116

Andreski Ms Dannette
PO Box 98
Bremond, TX 76629

Andreu Lawrence Wiltse Jr
8412 Denali Pkwy Unit 3
Austin, TX 78726-1766

Andrew Amir Taghizadeh
Address Redacted

Andrew Ardessa Lewis Ttees
Lewis Fam 2013 Dcl Of Trust
Dated September 20 2013
3140 W Lexington Street
Chicago, IL 60612

Andrew B Indest Tina W Indest
706 Quail Ridge
New Iberia, LA 70560

Andrew B Jordan Jr
105 Sand Hills Drive
Lufkin, TX 75901

Andrew B Martin
6165 Caminito Baeza
San Diego, CA 92122

Andrew B Small Iii
4118 Shenandoah
Dallas, TX 75205

Andrew Battle
331 Malone Rd
Arcadia, LA 71001

Andrew Benjamin Patton
3309 S Spring
Springfield, IL 62703

Andrew Bobb  Deputy Chief  Houston
United States Attorney s Office for
the Southern District of Texas
1000 Louisiana  Ste 2300
Houston, TX 77002

Andrew Brown  Deceased
Rt 1 Box 675
Karnack, TX 75661

Andrew Brown Irrevocable Trust
American Trust
Investment Services Trustee
200 N Austin St
Sequin, TX 78155

Andrew C Elliott
5000 Mission Oaks Blvd 63
Austin, TX 78701

Andrew C Mcgehee
5701 Gaston Ave Apt 8
Dallas, TX 75214

Andrew C Ryan
c/o Bokf Na Agent
PO Box 1588
Tulsa, OK 74101

Andrew Carnaghi Bene
Jean Carnaghi Decd Ira
19 Colonial Dr
Katonah, NY 10536-3152

Andrew Charlie Day
888 Isabella Street
Oakland, CA 94607

Andrew Covington Jr
405 West Quachita
Luanne, AR 71751

Andrew D Dillavou
14414 Bishar Lane
Charlotte, NC 28277

Andrew D Mcdowell
Address Redacted

Andrew D Read Testamentary Tst
Mary Read Winterrowd Trustee
Texas State Bank Trustee
PO Box 3782
San Angelo, TX 76902

Andrew E Green
4542 Fawn Path
Gainesville, GA 30506

Andrew F Weir
3312 Maple Ave
Manhattan Beach, CA 90266-3506

Andrew Ferdin
Address Redacted

Andrew Garza
Address Redacted

Andrew Gwendolyn Hodges
PO Box 1817
Shreveport, LA 71166

Andrew H Wall
1161 Maree Drive
Waxahachie, TX 75165

Andrew Haddad
PO Box 630
Waskom, TX 75692

Andrew Hugh Mays
1143 East Main Street
Ventura, CA 93001

Andrew J Cozby
Address Redacted

Andrew J Guinta
Address Redacted

Andrew J Happick
2411 Spring Valley Drive
Bel Air, MD 21015-1314

Andrew J Mellen Iii
920 Colony Dr
Highland Heights, OH 44143

Andrew Jackson
PO Box 173
Chatham, LA 71226

Andrew Jackson Massey Iii
23351 Campbellton Rd
San Antonio, TX 78264

Andrew James Padon
180 Harrison Ave
Loveland, CO 80537-5437

Andrew Jordan
2008 Cr 301 South
Henderson, TX 75654

Andrew Jordan And Remonia Y Jordan
2008 County Road 301 South
Henderson, TX 75654

Andrew Jordan Indv As President Of
Andrew Jordan Services LLC
2008 County Road 301 South
Henderson, TX 75654

Andrew Keith Emerson
16488 Ouray Rd E
Pine, CO 80470

Andrew Kenneth Huff
3368 Deborah Drive
Monroe, LA 71201

Andrew King
2120 Needham Rd
Ann Arbor, MI 48104-4906

Andrew Kobelan
Address Redacted

Andrew L Dubose
31045 Sw Sandy Ct
Wilsonville, OR 97070-9752

Andrew L Gutman
2228 Evening Star Dr
Park City, UT 84060

Andrew Leith Jr Trust
c/o David Leith Cpa/Tte
39 Owen Drive
Amherst, MA 01002

Andrew Lewis
3140 West Lexington
Chicago, IL 60612

Andrew Lussen
801 S Canal Street
Attn Capital Structures C1N
Chicago, IL 60607

Andrew M Bridges
Address Redacted

Andrew M Moncrief
1051 Columbia Memorial Pkwy Apt 1701
Kemah, TX 77565-5115

Andrew M Schultz
934 S Fillmore Way
Denver, CO 80209

Andrew Meyers
Address Redacted

Andrew O Sholar Jr
PO Box 148
Joaquin, TX 75954

Andrew Oil Gas Partnership
14 South Court
Port Washington, NY 11050

Andrew S Everest
1509 Postbridge Court
Arlington, TX 76012

Andrew Sutherland Topp
13200 Ellesmere Ct
Raleigh, NC 27614

Andrew Tompkins Test Trust
Patricia Ann Lewis Ttee
1511 Frostwood Dr
Tyler, TX 75703

Andrew Tyson Mackey
7200 S Brook
Austin, TX 78736

Andrew Welding And Service
PO Box 382
Baggs, WY 82321

Andrews  Lagasse  Branch Bell LLP
626 Wilshire Blvd Ste 1000
Los Angeles, CA 90017-2924

Andrews Abstract Co
PO Box 905
Andrews, TX 79714

Andrews County Tax Office
210 Nw 2nd St
Andrews, TX 79714-6308

Andrews Isd Tax Office
600 N Main
Andrews, TX 79714

Andrews Lagasse Branch Bell
4365 Executive Drive Ste 950
San Diego, CA 92121

Andrews Pump Supply Inc
PO Box 1378
Andrews, TX 79714

Andrews Royalty Lp
PO Box 12208
Dallas, TX 75225

Andrews Ruth
Box 964
Electra, TX 76360

Andrews Safety Anchors Inc
PO Box 316
Andrews, TX 79714-0316

Andries Land And Timber LLC
70 San Antonio Ave
Many, LA 71449

Andy B Coats Jr
3704 Tamil St
Austin, TX 78749

Andy D Phillips
PO Box 1725
Jacksonville, TX 75766

Andy Dennard
Address Redacted

Andy F Harrison
Rr 2
Shreveport, LA 71129

Andy L Candy S Turlington
391 Cartwright Road
Wichita Falls, TX 76301

Andy Lord
630 Sockwell
Hobbs, NM 88242

Anessa Newton Mckenzie
1950 Newson Road
Shongaloo, LA 71072

Angel Medrano
Address Redacted

Angel Teer
704 Britain Drive
Cantonment, FL 32533

Angela Ball Green
3919 Fairmont Parkway 218
Pasadena, TX 77050

Angela C Falcone
3706 Acosta Road
Fairfax, VA 22031

Angela C Richards
1017 Mlk Dr
Ruston, LA 71270

Angela Culbertson
5112 Calmont Avenue
Fort Worth, TX 76107

Angela D Allen
11100 E 61st St
Raytown, MO 64133

Angela Evans Mills
5323 Foxglove Drive
Bossier City, LA 71112

Angela Gardner
9116 Palm 8
Bellflower, CA 90706

Angela Gholston Underwood
3615 Curry Street
Monroe, LA 71203

Angela H Brantley
522 Petrel Circle
Lakeland, FL 33809

Angela H Thoman
Mex 38218
2250 Nw 114Th Ave Unit 1M
Miami, FL 33192

Angela Handeland
400 1st St S  Suite 300
St Cloud, MN 56301

Angela Jenkins Bagley
1046 South Cr 307
Orange Grove, TX 78372

Angela Jones Mcdaniel
3256 Hwy 959 N
Beckville, TX 75631

Angela June Hines
8209 Kentwood Drive
North Richland Hill, TX 76182

Angela K Heard
1516 Robin St
Ruston, LA 71270

Angela K Malaer
20525 Riverside Pines
Humble, TX 77346

Angela K Maleaer
20525 Riverside Pines
Humble, TX 77346

Angela Karen Mcdonald Starr Sp
109 Sherwood Drive
West Monroe, LA 71291

Angela Kay Martin
3493 Hwy 59 S
George West, TX 78022

Angela Kay Osbon
116 Pinewood Dr
West Monroe, LA 71291

Angela M Brown Karalekas
3185 Stonehurst Drive
Fairfax, VA 220311919

Angela Marie Lansford
106 Oak Isle Dr
Longview, TX 75605-7522

Angela Martin
15271 Bailey Road
Brooksville, FL 34614

Angela Mclean
c/o N Clovikoski
5800 Valletta Pl
Dulles, VA 20189

Angela Milner
920 Krueger
Seguin, TX 78155

Angela Munford
14449 Begonia Rd Apt 106
Victorville, CA 92392

Angela N Hendrickson
695 N 9Th
Lander, WY 82520

Angela Noelle Buck
754 Mockingbird Drive
Lewisville, TX 75067

Angela Quin Moore
1126 First St
Arcadia, LA 71001

Angela R Barker
309 S 14Th
Frederick, OK 73542

Angela Rabalais
369 Forestry Road
Lacompte, LA 71346

Angela Renae Houston
2444 Deer Run
Lewisville, TX 75067

Angela Renee Harrison Smith
354 Highway 821
Choudrant, LA 71227

Angela Ruth Nash
18323 West 161st St
Olathe, KS 66062

Angela Suzanne Webb Dufresne
177 Fred Lamkin Road
Ruston, LA 71270

Angela Theresa Wilkinson
5826 Us Hwy 259 N
Henderson, TX 75652

Angela Trousedale Guilliams
2608 Birmingham Road
Marshall, TX 75672

Angela Uribe Checchin
2014 Reynolds Street
Laredo, TX 78043

Angela Wood Mcfarland
PO Box 566
Judson, TX 756600566

Angela Younger Kimble
8700 Dreher Ln Apt 13
Little Rock, AR 72209-5123

Angeleah Rhodes
5378 Point Lavista
Malakoff, TX 75148

Angelia Michelle Taylor
PO Box 236
Arcadia, LA 71001

Angelia Rochelle
9425 E Heatherstone
Shreveport, LA 71129

Angelina Tank Manufacturing
PO Box 155110
Lufkin, TX 75915

Angeline Bertha Morgan
1925 Myrtle Ave
Long Beach, CA 90806

Angelique M Acevedo Barron
403 S Devinney St
Lakewood, CO 80228

Angella Bennett Escrow Account
PO Box 2540
Community First Natl Bnk
Casper, WY 82602

Angelo J Liberatore
9655 Greiner Rd
Clarence, NY 14031

Angelo Tire Alignment LLC
4011 S Chadbourne
San Angelo, TX 76904

Angelo Water Srvice Co
1007 N Chadbourne
San Angelo, TX 76903

Angels Baseball Lp
PO Box 2000
Anaheim, CA 92806

Angie B Greer
53 Taylor Park Loop
Little Rock, AR 72211

Angie Elliott Vazquez
312 2nd Street
Atlantic Beach, FL 32233

Angie Rena Ellard Benton
304 Wheelis Street
West Monroe, LA 71292

Angle Oil Company
5949 Sherry Ln Ste 1205
Dallas, TX 75225

Angus Chisholm Jr
19165 Cypress Green Dr
Lutz, FL 33558

Angus D Wright Revocable Living
Trust Dtd 2/19/09
Angus D Wright Trustee
4895 W Michibay Drive
Manistique, MI 49854

Angus Dale Wright
4895 W Michibay Dr
Manistique, MI 49854

Angus G Wynne Estate
25 Highland Park Village
Ste 100
Dallas, TX 75205

Angus G Wynne Iii
25 Highland Park Vlg Ste 100
Dallas, TX 752052726

Angus H Mcmillan Jr
PO Box 30
Schulenburg, TX 78956

Angus Proving Services LLC
PO Box 14440
Odessa, TX 79768

Anh Mechals
9300 Underwood Ave
Suite 400
Omaha, NE 68114

Anieta Seago Hebert
401 Barrios Avenue
Houma, LA 70360

Animas Well Services LLC
306 W Wall St Suite 550
Midland, TX 79701

Anis Carolyn Mcwilliams Hill
James H Hill Anis C M Hill Trust
8114 East Court
Austin, TX 78759

Anissa Breaux
5927 Bayou Black Dr
Gibson, LA 70356

Anita Ardinger Ray
3117 Bryn Mawr Dr
Dallas, TX 75225

Anita Bactawar
1 North Lexington Ave
c/o Ridge
White Plains, NY 10601

Anita Brady
125 Cr 492
Carthage, TX 75633

Anita Cheryl Morris
347 North Fritz Swanson Road
Kilgore, TX 75662

Anita G Doyle
188 Crown Point Blvd Apt 421
Willow Park, TX 76087

Anita Hopkins Koonce
3425 Brent Road
Longview, TX 75604

Anita J Seggelink
30048 Appaloosa Drive
Evergreen, CO 80439-8610

Anita J Stiles
1405 Scottsboro Ln
Richardson, TX 75082

Anita J Viator
302 East Drive
New Iberia, LA 70563

Anita Joyce Derryberry
341 S Chicago Place
Bolivar, MO 65613

Anita K Woodley
4317 Maisel Farm Lane
Ellicott City, MD 210421215

Anita K Worsham Le
700 Cr 3187
Joaquin, TX 75954

Anita Kay Covington Fish
244 Ridgefield Drive
Bossier City, LA 71111

Anita Kay Wilson Young
499 Ccc Road
Ruston, LA 71270

Anita Kaye Williams Oden Indv
Atty In Fact For Ruby Mae William
9002 Cr 2142
Tatum, TX 75961

Anita L Harkness
PO Box 257
Sibley, LA 71073

Anita Landers Siyufy
2416 Rue De Bourdeaux
Henderson, NV 89074

Anita Lee Inabnet West
1401 Mckeen Place Apt 201
Monroe, LA 71201

Anita Marie Brown
2508 Oak Hill Dr
Arlington, TX 76006

Anita Mcclosky
Po Bx 212
Anderson, TX 77830

Anita Morris Dent Living Trust
Karl D Dent Trustee
5234 18Th Street
Lubbock, TX 79416

Anita Morrison Griffin
8611 Tranquil Park Dr
Spring, TX 77379

Anita N Klecker
26839 Hyte Rd
Rancho Palos Verdes, CA 90275

Anita Nordan Linsday
336 Cardinal
San Antonio, TX 78209

Anita S Anderson
3613 Trailwood Ct
Tyler, TX 757071651

Anita Shadow Lawson
PO Box 483
Little Switzerland, NC 28749

Anita Shelton Ford
6134 Songwood Drive
Dallas, TX 75241

Anita Steptoe Flynn
1609 Landon Ln
Mckinney, TX 75071

Anita Sue Jones
1703 Indian Trail Drive
Rogers, AR 727581398

Anita Sue Jones Harold L Jones
3501 N Coronado Dr
Roswell, NM 88201

Anita Youngblood Yancey
14353 Haverty
Houston, TX 77032

Anitha Smith
PO Box 2745
Dallas, TX 75221

Anitra Harris
174 Cr 4552
Carthage, TX 75663

Anjanette Jones
Admin Anthony Jones Iii Est
7700 Creekbend Dr 82
Houston, TX 77071

Ann Adkisson Lackey
2656 Parkview Dr
San Angelo, TX 76904

Ann Alotto
PO Box 612
Mineola, TX 75773

Ann Arden Westbrook Brock
PO Box 840738
Dallas, TX 75284-0738

Ann B Arlen Rev Lvng Tst Dated 1/17/2006
Ann B Arlen Trustee
5200 Sw 25Th Blvd Unit 2225
Gainesville, FL 32608

Ann Barr Allen
5073 Westrilee Dr
Benton, LA 71006

Ann Bowden Oakes
PO Box 4405
Shreveport, LA 71134-0405

Ann Bower
PO Box 191427
Dallas, TX 75219-8427

Ann Boyd Royall
PO Box 856
Palestine, TX 75801

Ann Breed King
PO Box 216
Homer, LA 71040

Ann Buck Griffin
2418 Nw 56Th St Apt 401
Seattle, WA 98107-4362

Ann Buckley Neill Usufruct
3820 Fairfield Ave
Unit 33
Shreveport, LA 71104

Ann Burdette Wiley
6708 Brants Lane
Fort Worth, TX 76116

Ann C Cole
4908 Washington Blvd
Arlington, VA 22205-2545

Ann C Lay Usufruct
15221 Laurel Lane North
Pembroke Pines, FL 33027

Ann C Lucas Rev Trust
2990 Montavesta Rd
Lexington, KY 40502

Ann C Lucas Revocable Trust
Ann C Lucas Trustee
2990 Montavesta Road
Lexington, KY 40502

Ann C Rhew
762 Cr 403
Floresville, TX 78114

Ann Cavender
2006 Augusta Court
Desoto, TX 75115

Ann Chambless Pirtle
9315 Bonhomme
Houston, TX 77074

Ann Chandler
5019 Phinney Ave N Apt 304
Seattle, WA 98103-6065

Ann Chandler White
5910 Roma Dr 3
Shreveport, LA 71105

Ann Clark Browder
8523 Thackery 9201
Dallas, TX 75225

Ann Clements Rhew
Family Limited Partnership
762 Cr 403
Floresville, TX 78114

Ann Costlow
1519 Daniel Dr
Arlington, TX 76010-8210

Ann Craighead Giambelluca Family Trust
609 Haring Rd
Metairie, LA 70001

Ann Cullen Tepoorten Living Tr
Dtd August 15 2013
4168 S Oneida St
Denver, CO 80273

Ann D Sunealitis
1215 Kiwanis Trail
Dubois, PA 15801

Ann Daron  Martha Williams
Francis Doshe Elizabeth King
506 Speed Ave
Monroe, LA 71201

Ann Davenport Lucas
2637 Koa Ave
Morro Bay, CA 93442

Ann Davis Calhoun
117 Llanfair Drive
Ruston, LA 71270

Ann Davis Mitchell
Acct No 1 91 019 1
First Guaranty Bank
PO Box 248
Dubach, LA 71235

Ann Day Revocable Trust
Ann Day Trustee
6902 N Solaz Tercero
Tucson, AZ 85718

Ann E Earle
PO Box 580
Jonesboro, LA 71251

Ann E Holland
PO Box 2882
Longview, TX 75606

Ann E Peterson Est Anna Lisa
Rasumusson G Jennerholm
Fornstigen 3
S 455 33  Munkedal
Sweden

Ann E Rucker
10443 Remington Ln
Dallas, TX 75229-5263

Ann Elise Bennett
9600 Prairie Chapel Road
Crandall, TX 75114

Ann Elizabeth Fay
7037 18Th Ave Ne
Seattle, WA 98115

Ann Elizabeth Wright
3312 Regent Dr
Dallas, TX 75229

Ann F Allen
The Forum At Park Lane
7831 Park Lane  Apt 346C
Dallas, TX 75225

Ann F Wallace
c/o Osborne  Robbins  Buhler
Cpas
4527 South 2300 East Ste 201
Salt Lake City, UT 84117

Ann Farrington Dickie
108 N Milam St
Fredericksburg, TX 78624-3819

Ann Fatheree Henscey
708 Waco Street
Dayton, TX 77535

Ann Faxstein
208 Madison Street
Denver, CO 80206

Ann Fears Keller
20885 E Valleyview Lane
Mayer, AZ 86333

Ann Fortson Marcy
1050 Camelot
Clinton, OK 73601

Ann G Jordan Bolger
2926 Cr 403
Carthage, TX 75433

Ann Garner Long Miller
1 Cardiff Lane
Hannibal, MO 63401

Ann Gentry
103 March Ct
Lufkin, TX 75904

Ann Givens Carrillo
1107 Downing Circle
League City, TX 77573

Ann Godward
8263 Vantage Ave
N Hollywood, CA 91605

Ann Greer Kidd
3720 Fry Street
Tyler, TX 75701

Ann Gully Crisp
430 Blankenbaker Lane
Louisville, KY 40207

Ann H Warren Life Estate
7 Riverwoods Drive P 117
Exeter, NH 03833

Ann Harris Chaffin
13296 Kidd Road
Conroe, TX 77302

Ann Hedge Carruthers Living Trust
2210 Windsor Court
Little Rock, AR 72212

Ann Hooper Stacy
4 Royal Way
Dallas, TX 75229

Ann James Shilling
5415 Cowhorn Creek Rd Apt 124
Texarkana, TX 75503-2395

Ann K Spilger
5603 Westerdale Dr
Fulshear, TX 77441

Ann Kathryn Craig
113 Riverside Ln
Woodstock, GA 30188-7101

Ann Kinnebrew Mook
535 Monrovia St
Shreveport, LA 71106

Ann Knight Bower Revoc Mgmt Tr
Wa 73901
PO Box 1600
San Antonio, TX 78296

Ann L Hays Aka Dorothy A Hayes A Widow
18943 Bois D Arc Bend Rd
Montgomery, TX 77356

Ann L Kilpatrick Leatherbury
3664 Ansley Drive North
Mobile, AL 36608

Ann L Miller Tte Of Rev Living
Trust Of Ann Miller
1 Cardiff Ln
Hannibal, MO 63401

Ann L Williams Estate
c/o Clinton Killian  Attorney
1814 Franklin Street Ste 503
Oakland, CA 946123527

Ann Lafeir Bossack
Citi Bank Agent
PO Box 2307
Lubbock, TX 79408

Ann Lafosse
205 Seychelles Ln
Lafayette, LA 70578

Ann Lasater
Murray Valley
Hcr 72 Box 85
Parthenon, AR 72666

Ann Lawrence Tague
PO Box 131708
Tyler, TX 75713-1708

Ann Lawrence Woods
PO Box 131708
Tyler, TX 75713

Ann Lee Hartt
c/o Agent First Financial Tr
Asset Management Co Na
PO Box 701
Abilene, TX 79604

Ann Lisa Pearson
PO Box 3707
Centennial, CO 80161

Ann Lockwood
9 Hunts Point Rd
Cape Elizabeth, ME 04107

Ann Lord Newburger
200 E 66 St Apt E 806
New York, NY 10021

Ann Louise Fried
23833 Crosson Dr
Woodland Hills, CA 91364

Ann Lynnette Emerson
PO Box 19
Woodsboro, TX 78393

Ann M Boyd
PO Box 547
Ruston, LA 71273

Ann M Cook
2707 Bramble Drive
Monroe, LA 71201

Ann M Meyer
PO Box 821596
Dallas, TX 75382

Ann M Trujillo
PO Box 1252
Cheyenne, WY 82003-1252

Ann M Vandenburgh
c/o Coffin Inman Christiana
12 S Fourth St
Hudson, NY 12534

Ann Margaret Tepoorten
4168 S Oneida
Denver, CO 80237

Ann Marie Gebhardt Eaves Sp
PO Box 54
Grand Cane, LA 71032

Ann Marie Larsen Dearmond
PO Box 4300
Palmer, AK 99645

Ann Marie Leabo Riggs
c/o Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ann Marie Lozano
6203 Welles Creek Drive
San Antonio, TX 78240

Ann Martin Walke
8816 Creswell Rd
Shreveport, LA 71106

Ann Mcbee Buell
11241 Russwood Circle
Dallas, TX 75229

Ann Mcdaniel
4133 Fm 2428
Joaquin, TX 75954

Ann Mcgill Erck
PO Box 15500
San Antonio, TX 78212

Ann Mckneely
1112 Wedgewood Dr
Ruston, LA 71270

Ann Mindar Weeks
12694 Hwy 84
Grand Cane, LA 71032

Ann Moore Trust
Douglas W Moore Trustee
PO Box 811
Longview, TX 75606

Ann Murray Fox
450 County Road 303
Jarrell, TX 76537

Ann Nelson Grant
PO Box 7414
Longview, TX 75607

Ann O Callaway
272 Country Road 3701
Bullard, TX 757577826

Ann Odom
108 Inwood Circle
Kilgore, TX 75662

Ann Owens
10039 Fm 2621
Brenham, TX 77833

Ann Page Ttee Jtwros
Ann Page Liv Tr Dtd 05/30/00
1822 Curtis St
Laramie, WY 82072

Ann Pool Dorsey
3312 Timberlane Dr
Tyler, TX 75701-6136

Ann Price Mckinzie
1402 Mary Lee Lane
Longview, TX 75601

Ann Rachel Stennett
419 Wheelis Street
West Monroe, LA 71292

Ann Redfearn Jones
2204 Robbinwood Ln
Longview, TX 756014164

Ann Reiley Jones
4100 Bob Jones Road 7
Clinton, LA 70722

Ann Richardson G Allen
128 Willow Lake Blvd
Bossier City, LA 71111

Ann Riser Sumlin
1014 Glenmar
Monroe, LA 71201

Ann Ritter Barber
1437 Fm 1747
Jasper, TX 75951

Ann Rives
355 Wilson Ave
Lake Charles, LA 70601

Ann Rives Estate
Stockwell Sievert Viccellio
Clements Shaddock Llp
PO Box 2900
Lake Charles, LA 70602

Ann Roach Porhamer
8924 S Normandale
Ft Worth, TX 76116

Ann Robertson
9013 Green Oaks Circle
Dallas, TX 75243

Ann Rogers Gilliam
PO Box 3004
Port Angeles, WA 98362

Ann Rowe Campbell
2807 Teague
Apt 1231
Houston, TX 77080

Ann Russ Holaday
216 Wyanoke
San Antonio, TX 78209

Ann Russ Holaday Trust
Barbara H Dixon Trustee
3860 Tapadero Rd
Colorado Springs, CO 80921

Ann S Shannon
315 Blackwell Cemetery Rd
Folsom, LA 70437

Ann Schutt Cole
2678 East County Line Rd
Rogersville, MO 65742

Ann Scott Morris
2808 Parkers Landing Rd
Mount Pleasant, SC 29466-6741

Ann Shafto Noel Ind Agent Aif For
Wesley S Shafto Iii Sallie D S Wood
543 Regentview Dr
Houston, TX 77079

Ann Showers Butler
Two Niles Road
Austin, TX 78703

Ann Stiernberg Stone
1513 Little Creek
Harlingen, TX 785508083

Ann Temple Morris
5146 Hwy 191
Mansfield, LA 71052

Ann Tognazzini
358 Arroyo Drive
S San Francisco, CA 940804110

Ann Trowbridge Muir
7416 Gracefield
Dallas, TX 75248

Ann Turbeville Campbell
1556 Waterside Court
Dallas, TX 75218

Ann Turner Jordan
3345 Linda Lane
Denton, TX 76207

Ann Tuttle
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Ann V Sewell
3131 Maple Ave 5B
Dallas, TX 75201

Ann V Williams
802 Circle Drive
Winnsboro, TX 75492

Ann Verlyne House
PO Box 131822
Tyler, TX 75713

Ann W Dennis
228 W Gandy
Denison, TX 75020

Ann W Lackey Living Trust
Jpmorgan Chase Bank Na Tstee
PO Box 99084
Fort Worth, TX 76199-0084

Ann Wallace Rogers Mcgovney
2902 Durban Dr
Houston, TX 77043

Ann White Carter
Post Office Drawer 1530
Ruston, LA 71273-1530

Ann Woodard Windsor  Sep Prop
304 Frasier Road
Ruston, LA 71270

Ann Wylie
c/o Alan Wylie
439 Shadow Creek Dr
Seabrook, TX 75586

Ann Yarborough Revocable Trust
Ann Yarborough Trustee
12222 Boheme Dr
Houston, TX 77024

Anna B Taylor
2901 Mary Mack Drive
Marshall, TX 75670

Anna Batey Love
2179 Hwy 557
West Monroe, LA 71292

Anna Bell Harvey
317 Agate
College Station, TX 77845

Anna Bellamy Taylor Life Estate
2901 Mary Mack Drive
Marshall, TX 75672

Anna Belle Nail
2315 Parker Court
Brenham, TX 77833

Anna Belle R Wainwright
Individually As Usufruc
1554 Westbury
Shreveport, LA 71105

Anna Blondeck
156 Belden Rd
Hamden, CT 06514

Anna E Dunnam
32 Manznares Dr
Hot Springs Village, AR 71909

Anna E Loftus Cheatham
11555 Highview
Belton, TX 76513

Anna Faye Glover
1423 Senior Place Road
Bridgeport, TX 764266736

Anna Giles Moore
1659 Poland St
Shreveport, LA 71103

Anna Hannan Mckinney Life Est
PO Box 31
Denison, TX 75020

Anna Hein
2201 Wichita Lot 35
Pasadena, TX 77502

Anna J Manning
314 Claiborne Creek Dr
West Monroe, LA 71291-6704

Anna Jane Rabon Washington
Niccie B Johnson A I F
3020 Anderson Street
Shreveport, LA 71107

Anna L Lukasko Tr Uad 5 31 06
Pauline Grogan Succ Ttee
783 Peregrine Place
Amherst, OH 44001

Anna L Stoddard
2224 Bolsover St
Houston, TX 77005

Anna Laura Ramirez Michael
16010 Peach Bough Drive
Houston, TX 77095

Anna Lee Lukasko
54 River St
Wakeman, OH 44889

Anna Lilia Rocha
518 N Seymour Ave
Laredo, TX 78040

Anna Lou Folse
3282 Calumet
Shreveport, LA 71107

Anna Lou Franklin
22009 Stone Creek Ln
Montgomery, TX 77316

Anna Louise Rutherford
5150 Tamiami Trail N Ste 204
Naples, FL 34103

Anna Louise W Hollis Est
Carol L Waller Exec
14049 Highway 151
Arcadia, LA 71001

Anna M Winfrey
2322 Triway
Houston, TX 77043

Anna Mae Brown Leblanc
PO Box 557
Grambling, LA 71245

Anna Mae Coleman Boyd
5316 Avenue L Apt 1
Galveston, TX 77551

Anna Mae Nesloney
15501 Cr 150
Kenedy, TX 78119

Anna Mae Williams Jackson
1910 W 92nd St
Los Angeles, CA 90047

Anna Martin
10488 Sh 154
Marshall, TX 75670

Anna Mary Trainer Rev Trust
c/o Jacob Vance  Alexander Vance
Peter Turner Co Trustees
PO Box 24476
San Francisco, CA 94124

Anna Moore Inabnet
1945 E 70Th Street
Shreveport, LA 71105

Anna P Gray Usufruct
280  Hyatt Road
Ruston, LA 71270

Anna Pauline Hart
6360 Pueblo Pass
San Angelo, TX 76901

Anna Rodean Lipscomb
10036 Linden Lea Rd
Flint, TX 75762-6700

Anna Roy Cannon Fuller
2704 Eighth Street
Alexandria, LA 71302

Anna Ruth Richardson
1448 Tanglewood Ln
Odessa, TX 79761

Anna Sanders
Anaran Hot Shot
PO Box 624
Laird Hill, TX 75666

Anna Theresa Papa Kern
203 Brook Field Dr
Youngsville, LA 70592

Anna Turlington Cammack
58 Campden Circle
San Antonio, TX 78218

Anna Werrbach Anderson
1841 27Th St
Moline, IL 61265

Anna Wilson Coleman
6455 Moon Hill Drive
Dallas, TX 75241

Annabelle Alec
c/o Clayton M Sylestine
433 Fm 2500
Livingston, TX 77351

Annabelle H Goodman Living Trust
c/o Annabelle H Goodman
Melvyn J Goodman Co Trustees
17392 N 77Th Way
Scottsdale, AZ 85255

Annabelle Lee Bowden Miles
1110 Sunglade
Gilmer, TX 75644

Annah Marie King
2813 Pecan Meadow
Garland, TX 750403986

AnnaMaria Hernandez
800 Nicollet Mall  Suite 800
Minneapolis, MN 55402-7020

Annco Resources LLC
c/o Kyra Hamilton  Manager
1124 N Woodland Place
Sand Springs, OK 74063

Anne Adams
Address Redacted

Anne B Jones A Widow
5608 Larkspur
Alexandria, LA 71303

Anne B Tandy Testamentary Trst
Burnett Plaza Suite 1500
801 Cherry Street Unit 9
Fort Worth, TX 761026881

Anne Beaird Wilson
1075 Erie St
Shreveport, LA 71106-1403

Anne Cody Burton
PO Box 994
Mount Vernon, TX 75457

Anne Cody Burton Dickie
2225 Joey Lane Apt 2225
Arlington, TX 76010

Anne Cooke Adams Embry
Poa Anne Cooke Embry Mahre
PO Box 4002
Hopkinsville, KY 42241

Anne Damrosch
368 Flynn Avenue
Burlington, VT 05401

Anne Dulany
PO Box 480
Concord, CA 94522

Anne Dyer Bennet
Charles Schwab Co Inc Cust
Ira Rollover
2741 Prince St
Berkeley, CA 94705

Anne Elise Doherty
4301 Carmen St
Torrance, CA 90503

Anne Elizabeth Simpson Holmes
22026 Treesdale Ln
Katy, TX 77450

Anne Embry Mahre
PO Box 4002
Hopkinsville, KY 42241

Anne F Taylor Est
John Stanley Taylor Exec
4507 Bryn Mawr Ln
Houston, TX 77027

Anne H Chestnut
17716 W 67Th St
Shawnee, KS 66217

Anne Harrell Meadows
100 10Th Street Se
Washington, DC 20003

Anne Harrison Mcconathy
115 Crestwood Dr
Haughton, LA 71037

Anne J Jaskinia Frederick A
Tallarico
9262 Cherry Lane  Condo 44
Laurel, MA 20708

Anne J Mitchell Trst
c/o Midfirst Bank Ttee
Attn Tr/Oil Gas
PO Box 258850
Oklahoma City, OK 73125

Anne K Oden Thomas
PO Box 1806
Shreveport, LA 71166

Anne Klein Rotenberg
2773 Bocage Court East
Baton Rouge, LA 70809

Anne L Sargent
Scott L Sargent  Poa
9525 Las Tunas Dr
Temple City, CA 97180

Anne Lincoln Holibaugh
3504 Diamond Point Dr
Flower Mound, TX 75022-7839

Anne Livet
Livet Reichard
520 West 27Th St Ste 803
New York, NY 10001

Anne Mackenzie
1402 Mary Lee Lane
Longview, TX 75601

Anne Marie Chognard
c/o Northern Trust Na Agent
PO Box 226270
Dallas, TX 75222-6270

Anne Marie Ewing Nye
1083 Judge Sekul Ave
Biloxi, MS 39530-2907

Anne Marie Wiley
4953 Cline Hollow Road
Murrysville, PA 15668

Anne Marie Wood
1318 Nw Slate Lane  Apt 102
Silverdale, WA 98383

Anne Miller Resources LLC
c/o Perry D Reed Co Pc
PO Box 1352
Longview, TX 75606

Anne Norton
522 Virginia Ave
Nacogdoches, TX 75964

Anne Provost Couch
107 Lemans South
Lafayette, LA 70503

Anne Ray Mcgowen
609 Adams Street
Ruston, LA 71270

Anne Raymond
9 Rolling Wood Ln
East Hampton, NY 11937

Anne Rosenblath Meleton
426 Lippi
Lafayette, LA 70508

Anne S Harrison
1281 Hillsboro Viola Rd
Hillsboro, TN 37355

Anne T Obrien
33 Rue Charles
San Antonio, TX 78217

Anne V Dill Haren
7247 Joyce Way
Dallas, TX 75225

Anne Wilder Mclean Hess
1820 Ohio Street
Bluefield, WV 24701

Anne Wynne Ellis
1036 Liberty Park Dr 49
Austin, TX 78746

Anne Yearta
4801 Main St  Suite 500
Kansas City, MO 64112

Anne Youngstrom
4015 Bayshore Blvd 3F
Tampa, FL 33611

Annegret Paula Beumker Davis
202 Pinecrest Rd
Arcadia, LA 71001

Anneliese R Davis
Michael Davis Poa
1701 Weatherwood Dr
Flower Mound, TX 75028

Annemarie Gary
Edward Gary Poa
PO Box 789
Browns Mills, NJ 08015

Annetta Z Brown Life Estate
423 Nile Street
Aurora, CO 80010

Annette Acevedo Martinez
3632 S Ingalls St
Denver, CO 80235-2601

Annette Allison
4749 Fm 1844
Longview, TX 75605-3433

Annette Bennett
10937 Fm 1716 E
Henderson, TX 75652

Annette Broussard Langlinais
8504 Westwood Dr
Abbeville, LA 70510-0703

Annette Chevalier
2972 Fm 2787
Joaquin, TX 75954

Annette Colvin Kinnick
145 Sweetbay Circle
Alpharetta, GA 30022

Annette Craig
1006 E Mt Pleasant Ave
Philadelphia, PA 19150

Annette Gingras Hobbs
2116 Calle De Sebastian
Santa Fe, NM 87505

Annette Holloway
964 Maple Creek Drive
Slidell, LA 70461

Annette L Freeman
1912 Roosevelt Drive
Ruston, LA 71270

Annette Lee Jones
1302 Laurelwood Cir
Laurel, MS 39440-1869

Annette M Roe
9710 Chriesman Way
Missouri City, TX 77459-6587

Annette Mcnair Boles
105 Carol Street
Henderson, TX 75652

Annette Nolte  Trustee
Nolte 2007 Irrevocable Trust
PO Box 472
Longview, TX 75606

Annette Pierson
Grey Pierson Poa
301 West Abram Street
Arlington, TX 76010

Annette Roose White
108 Oakley Drive
Shreveport, LA 71105

Annette Weber
405 Skytrail
New Braunfels, TX 78130

Annette Wied Sorrells
PO Box 956
Hebbronville, TX 78361

Annice Johnson
c/o Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Annie B Allen Dennis  Sep Prop
3519 Monroe
Kansas City, MO 64128

Annie B Wallace Life Estate
8819 Cr 476 S
Tyler, TX 75654

Annie B Wallace Life Estate
8819 Cr 476 S
Henderson, TX 75654

Annie B Webb
c/o Connie Harmon P/O/A
160 Fairway Drive
Bullard, TX 75757

Annie Bell Smith Temple Estate
Marie Temple Rascoe Executor
45 Morro Circle
Pagosa Springs, CO 82059

Annie Bernice Gary Span
17 Napa Valley Circle
Madison, MS 39110

Annie Bernice Gary Spann
1575 Mccauley Road
Wilmore, KY 40390

Annie Brown
PO Box 292
Henderson, TX 75653

Annie Conley Brown Estate
Karl L Cole Executor
PO Box 38551
Shreveport, LA 71133

Annie Dean Younger
9407 Briar Circle
Minneapolis, MN 55437

Annie Duran Ward
2564 Hwy 79 E
Henderson, TX 75652

Annie E Hendrix Et Al
c/o Thomas Ray Hendrix
Route 7 Box 264
Livingston, TX 77531

Annie F Bramlette Wardlow
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Annie Gandy
11 Ranchview Dr
Huntsville, TX 77320

Annie Grace Davis
PO Box 190
Gary, TX 75643

Annie J Propps
1728 West Saint Catherine
Phoenix, AZ 85041

Annie Jean Mcquaide
1515 S Dexter Dr
College Station, TX 77840-4272

Annie Jewel Pierce Hudson Deceased
725 Highway 146
Ruston, LA 71270

Annie Jo Roark
15819 Creekhaven Dr
Houston, TX 77084

Annie Josephine Butler
4333 Springdale
Odessa, TX 79762

Annie Kate Mason
800 3Rd Street
Apartment C309
Cleveland, MS 38732-2318

Annie Katherin Langley
PO Box 384
Elton, LA 70532

Annie Kay Stuckey Jordan
419 Horseshoe Rd
Winnfield, LA 71483

Annie L Beckett
414 W Avendia Cerca
Palm Springs, CA 92262-1407

Annie L Ward Glaspie
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Annie Laurie Abbott Estate
Avis E Johnson  Jr  Ind Exec
6001 Shy Drive
Frisco, TX 750344843

Annie Laurie Sanders
1594 Riverstone 106
Joaquin, TX 75954

Annie Laverne Young Little
11403 South Calumet Street
Chicago, IL 60626

Annie Lee Gibson Brown
Victoria Arms Sr Citizens Bldg
6311 Woodlands 511
Kansas City, MO 64131

Annie Lee Roberts
Concordia Bk Tr Co
U/S/O Summerfield G Roberts
PO Box 518
Vidalia, LA 71373

Annie Leila Hays Talley
2010 West Avenue K
Apartment 229
Lancaster, CA 93536

Annie Lesper Tobin
320 W Temple St Fl 9
Los Angeles, CA 90012-3217

Annie Lester Mamon Warren
281 Madden Rd
Ruston, LA 71270

Annie Levine
47 Carriage Court
Jericho, NY 11753-2831

Annie Lois Gibson
2817 Buffalo Court
Arlington, TX 76013

Annie Loyce Sampson
1455 Latour Ln Apt 2
Concord, CA 94521

Annie Luvina Miller Irving
4627 Wolfcreek Pkwy
Louisville, KY 402415505

Annie M Hawes
8833 Creswell Rd
Shreveport, LA 71106

Annie M L Robinson
Rt 3 Box 1477
Ruston, LA 71270

Annie M Mclelland
PO Box 1543
Austin, TX 78767

Annie M Mitchell
2341 94Th Avenue
Oakland, CA 94603

Annie M Perkins Heirs Tr
John Perkins Iii Ttee
29510 Terrace Vista
Fair Oaks Ranch, TX 78015

Annie Mae Rhodes Ross Sp
6806 New York St
Houston, TX 77021

Annie Mae Thomas
203 Edna St
Minden, LA 71055

Annie Marie Prevost
PO Box 1726
Laredo, TX 78044

Annie Mary Bryant Bissic
402 St Clair Ave
Natchitoches, LA 71457

Annie Miller Devoy Rev Liv Tr
Annie Mil Devoy Trustee
3201 Woodbine Dr
Columbia, MO 65203

Annie P Fancher Estate
Judith F Hagadorn   Indep Exec
3136 West Club Dr
Salem, VA 24153

Annie Ruth Davis
818 Harvey Place
Jonesboro, LA 71251

Annie Ruth Hill
7523 Ridgwick
Dallas, TX 75217

Annie Willis
6314 Alcorn
Dallas, TX 75217

Annis Browning Arensmeyer
2004 W Cavendish Court
Alpharetta, GA 30022

Annis Snider
6409 Wesson Road
Junction City, AR 71749

Annjeanet Gipson Pugh
728 W Mendoza Circle
Mesa, AZ 85210

Annyvette Mondaine
553 Mariah Rd
Chatham, LA 71226

Anona Weiss Fosberg
108 Kingston Court
New Orleans, LA 70131

Another Trucking Company Inc
504 Se 2nd Street
Andrews, TX 79714

Anr Limited Inc
PO Box 749
Denver, CO 80201

Answer Phone
19992 Kelly Rd
Harper Woods, MI 48225-1919

Answernet
3930B Commerce Ave
Willow Grove, PA 19090-1705

Antelope Energy Co LLC
PO Box 577
Kimball, NE 69145

Antero Royalties LLC
A Subsidiary Of Noble Royalties Inc
PO Box 660082
Dallas, TX 75266-0082

Anterra
918 C Mission Rock Road
Santa Paula, CA 93060

Anthony A Rispoli
211 South First St
West Monroe, LA 71291

Anthony Anderson
1405 Leon Drive
Jonesboro, LA 71257

Anthony Ard
124 Railroad Avenue
West Monroe, LA 71291

Anthony B Barber
3908 Stonehenge Road
Ft Worth, TX 76109

Anthony B Cooper And Christiel L Cooper
2936 W Country Club Road
Longview, TX 75602

Anthony B Owens
3024 Montego Place
Plano, TX 75023

Anthony Ballard
Address Redacted

Anthony Cooks
1551 Oak Lawn 269
Dallas, TX 75207

Anthony Creech
234 Cr 120
Carthage, TX 75633

Anthony Dale Mcgaughey And
Lauri Alicia Mcgaughey
1420 Lazy Lane
Longview, TX 75604

Anthony Daniel Woska Molly Jane Pruett
Trustees Of Ruth Jere A Daniel Trust
1316 Lark Lane
Lewisville, TX 750777606

Anthony David Munford
6223 Bells Mill Dr
Charlotte, NC 28269-9120

Anthony Denyse Hines Rev Tr
PO Box 943
Hardin, TX 77561

Anthony Dewayne Roberts
3504 Creekbend Dr
Baytown, TX 77521-4006

Anthony E Hill
PO Box 227491
Dallas, TX 75222

Anthony E Wolf Jr
4941 Willowchase Dr
Benton, LA 71006

Anthony Eugene Dupree
4360 Henry Rd
Snellville, GA 30039

Anthony Fam Property Holdings Inc
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Anthony Forest Products Co
C/O Argent Property Services
PO Box 1410
Ruston, LA 71273

Anthony Hand
10972 Spiller
San Antonio, TX 78254

Anthony Hernandez
Address Redacted

Anthony J Jones Iii Et Ux
Margaret Adams Jones
9137 Mansfield Rd 133
Shreveport,, LA 71118

Anthony J Langley
18135 Glenledi Dr
Houston, TX 77084

Anthony Jermone King
1711 N Elva
Compton, CA 90222

Anthony Jermone King Sr
1711 N Elva Ave
Compton, CA 90222

Anthony Joseph Gerard Langley
18135 Glenledi
Houston, TX 77084

Anthony Kenner
13906 Hwy 151
Arcadia, LA 71001

Anthony L Brown
1009 Abigale Dr
Arlington, TX 76002

Anthony L Colbert
27 New Rose
Trenton, NJ 08618

Anthony L Garrison
Jacqueline J Garrison
434 Highway 3074
Ruston, LA 71270

Anthony Mijares Jr
Laurie D Mijares Ten Ent
1600 Se 7Th Street
Ft Lauderdale, FL 33316-1402

Anthony Milo
7033 Louis Stevens Dr
Global Proxy Services
Reasearch Triangle Park, NC 27560

Anthony Oil Gas Company
PO Box 5684
Shreveport, LA 71135

Anthony Omer Kelly
4404 Westborne Road
Greensboro, NC 27410

Anthony Paul Morris
347 North Fritz Swanson Road
Kilgore, TX 75662

Anthony Putnam
10314 Sage Rock Dr
Houston, TX 77089

Anthony S King
6303 W Shady Shores Rd Apt 112
Denton, TX 76208-5533

Anthony Sayre
Address Redacted

Anthony T Grimes
1150 W 65Th Street
Los Angeles, CA 90044

Anthony Tony Montalbano
Address Redacted

Anthony Troy Bazer
9920 Patterson Rd
Rockvale, TN 37153

Anthony Tuminello Iii Et Ux
Hazel Marie Franz Tuminello
PO Box 157
Simsboro, LA 71275

Anthony W Crockett Jr
7405 Greenback Ln
122
Citrus Heights, CA 95610

Anthony W Diane E Gibson
8227 Highway 146
Ruston, LA 71270

Anthony W Jones
489 King Louie Rd
Simsboro, LA 71275

Anthony W Jones And Denise S Jones
489 King Louie Rd
Simsboro, LA 71275

Anthony Wayne Watson
702 Princess Pl
Tyler, TX 75704-6673

Anthony Williams
108 Gayla Dr
Jonesboro, LA 71251-2234

Anthony Woodard
220 Garr Road
Ruston, LA 71270

Anthracite Filter Media Co
6326 West Blvd
Los Angeles, CA 90043

Antioch Cemetery Association
4064 Hwy 544
Simsboro, LA 71275

Antioch United Methodist Church
3406 Hwy 544
Simsboro, LA 71275

Antoinette J Armstrong
PO Box 215
Wheelock, TX 77882

Antoinette Miller Romero
18751 S Harrells Ferry Rd
Baton Rouge, LA 70816

Antoinette Parkerson
22640 Cr 3107
Gladewater, TX 75647

Anton Klyukin
Address Redacted

Antone Searcy
4516 Old Yale
Houston, TX 770183314

Antonia L Williams
233 S 17Th Street
Richmond, CA 94804

Antonio Allen
178 Trestle Cove
Hercules, CA 94547

Antonio C Anderson
1217 Wallis St Apt C
Houma, LA 70360

Antonio Jones
7881 Green Lawn Dr
Houston, TX 77088

Antonio M Vela Jr
1719 Guadalupe St Ste 1
Laredo, TX 78043-3359

Antonio Murphy
211 Scott Rd
Ruston, LA 71270

Antony Michael Pate
116 6Th St Ne 105
Washington, DC 20002

Antrim Exploration LLC
224 Rue De Jean
Lafayette, LA 70508-3280

Antrim Trust
Regions Bank Nrre Ops Group
PO Box 11566
Birmingham, AL 35202

Antron Gholston
200 Garfield Drive
Monroe, LA 71203

Anvin Energy LLC
2205 N Lamar Blvd Suite 321
Austin, TX 78705

Anytime Hydro Excavation LLC
4165 Orange Drive
Melbourne, FL 32904

Anytime Testing LLC
Po Bo 200174
Evans, CO 80620

Aog Mineral Partners Ltd
PO Box 1015
Midland, TX 79702

Ap Equipment And Rental
823 West Marshall Ave
Longview, TX 75601

Ap3 Ppw  Ltd A Texas Limited Partnership
Frost NatL Bank  Agent
PO Box 1600
San Antonio, TX 78296

Apache Lease Service
PO Box 245
Selman City, TX 75689

Apc Environmental
PO Box 853
Calhoun, LA 71225

Apco Inc
710 S Redwood Road
North Salt Lake, UT 84054

Apex Clearing Co
Attn Twila Potts
One Dallas Center
350 N St Paul St  Suite 1300
Dallas, TX 75201

Apex Petroleum Engineering
2 Inverness Drive East
Ste 201
Englewood, CO 80112

Apex Remington Inc
4608 S Garnett Road Ste 600
Tulsa, OK 74146

Apk Backhoe Service Inc
PO Box 517
Plains, TX 79424

Apm Family LLC
533 Oakwood Drive
Shreveport, LA 71106

Apollo Perforators Inc
PO Box 12940
Odessa, TX 79768-2940

Appalachian Well Services Aws
PO Box 9188
Columbus, MS 39705-0023

Appassure Software Inc
20 Commerce Way Suite 800
Lockbox 842887
Woburn, MA 01801-1057

Appleone Employment Services
PO Box 29048
Glendale, CA 91209-9048

Appletree Answering Service
26430 Network Place
Chicago, IL 30373-1264

Applied Control Equipment LLP
13705 Compark Blvd
Englewood, CO 80112

Applied Industrial Technologies
PO Box 100538
Pasadena, CA 91189-0538

Applied Industrial Technology
22510 Network Place
Chicago, IL 60673-1225

Appriver LLC
1101 Gulf Breeze Parkway
Suite 200
Gulf Breeze, FL 32561

Apr Family Trust
Amy Pfluger Reesman  Trustee
PO Box 6719
San Antonio, TX 78209

Apreil Simpson
1890 52nd St E Apt 216
Inver Grove Heights, MN 55077

April A Leese
17106 Spates Hill Rd
Poolesville, MD 20837

April Brimmer Kunz
PO Box 285
Cheyenne, WY 82003

April C Johnson Robichaux
276 Easthaven Dr
Ruston, LA 71270

April Dawn Shane
2229 Colby Ave 33
Everett, WA 982012858

April Gates And
430 County Rd 3590
Joaquin, TX 75954-2414

April Harrison Fisher
4397 Moraga Ave
San Diego, CA 92117

April Jernigan Robinson
3808 E Greenhills Ct
Irving, TX 75038

April M Cerio
3013 Fairhaven Ridge Nw
Kennesaw, GA 30144

April Owens
5419 Windrush
Fulshear, TX 77441

April Young
1964 Farm Market 999
Gary, TX 75643

Aptco Inc
PO Box 2999
Longview, TX 75606

Aqr Capital Management LLC
Two Greenwich Plaza
Greenwich, CT 06830

Aqua Transfer Energy
PO Box 959
Corsicana, TX 75151

Aqua Transfer Energy Services  LLC
Carrie Kindle
PO Box 959
Corsicana, TX 75151

Aquanetta Thomas
210 E Wintergreen Rd Apt 4104
Desoto, TX 75115-2432

Aquarius Land Mineral Tr
PO Box 941332
Houston, TX 77094

Aquatic Bioassay Consulting
29 N Olive St
Ventura, CA 93001

Aqueos Corporation
101 Millstone Rd Ste D
Broussard, LA 70518

Aqui Gem Inc
PO Box 2140
Williston, ND 58802

Aquil M Salahudeen
1204 Rebecca Dr
Suisun City, CA 94585

AR  Unclaimed Property Div
Auditor Of State
PO Box 251906
Little Rock, AR 72225-1906

AR  Unclaimed Property Div
Auditor Of State
1401 West Capitol Avenue
Ste 325
Little Rock, AR 72201

Ara Parrish
PO Box 121
Tenaha, TX 75974-0121

Aragon Victor
8118 Tippecanoe
San Bernardino, CA 92410

Aramark Refreshment Services
9950 Fallbrook Pines
Houston, TX 77064

Arapahoe County Treasurer
PO Box 571
Littleton, CO 80160

Arash Roozbeh
Address Redacted

Arbra Butler
800 E California
Ruston, LA 71270

Arby M Williams
1008 Walnut Creek Rd
Simsboro, LA 71275

Arc Energy Equipment LLC
PO Box 1196
Carencro, LA 70520

Arcadia Bienville Parish
Chamber Of Commerce
PO Box 587
Arcadia, TX 71001

Arcadia Haven  Inc
1600 Third St
Ferriday, LA 71334

Arcadia Oilfield Supply  Inc
Jay Vallery
2276 Beech Street
Arcadia, LA 71001

Arcadia Oilfield Supply And
Diversified Lenders Inc
PO Box 6565
Lubbock, TX 79493-6565

Arcadia Oilfield Supply Inc
PO Box 89
2276 Beech Street
Arcadia, LA 71001

Arcadia Place Inc
1600 Third St
Ferriday, LA 71334

Arcele K Wilburn
5845 Cr 314 South
Henderson, TX 75654

Arcelle Sanchez Coats
1047 Lamonte Lane
Houston, TX 77018

Arceneaux Properties  Ltd
Virginia B Arceneaux
PO Box 291950
Kerrville, TX 780291950

Arch H Rowan Iii Tr
Uwo Arch H Rowan
Jp Morgan Chase Bank David Frame Jr
PO Box 99084
Fort Worth, TX 76199

Arch Insurance Co
Henry Morlock
311 South Wacker Dr  Ste 3700
Chicago, IL 60606

Archbishopric Of New York
c/o William B Watson Agent Inc
PO Box 470425
Fort Worth, TX 76147

Archer County Tax Assessor
Collector
PO Box 700
Archer City, TX 76351-0700

Archer Directional Drilling Services LLC
11390 Fm 830 Rd
Willis, TX 77318-5626

Archer Directional Drilling Services LLC
Dept 158
PO Box 4346
Houston, TX 77210-4346

Archer Drilling LLC
Gloria Anderson
10613 W Sam Houston Pkwy N   Suite 600
Houston, TX 77064

Archer Oil Tools LLC
Gloria Anderson
10613 W Sam Houston Pkwy N   Suite 600
Houston, TX 77064

Archer Pearl Energy Ltd
401 Austin Highway Suite 212
San Antonio, TX 78209

Archer Pressure Pumping LLC
4500 Se 59Th St
Oklahoma City, OK 73135-3326

Archer Production And Completion Svcs
Gloria Anderson
10613 W Sam Houston Pkwy N   Suite 600
Houston, TX 77064

Archer Rental Services LLC
19500 State Highway 249 Ste 600
Houston, TX 77070-3065

Archer Tubular Services LLC
19500 State Highway 249 Ste 600
Houston, TX 77070-3065

Archer Tubular Services LLC
PO Box 201235
Dallas, TX 75320-1235

Archer Underbalanced Services LLC
19500 State Highway 249 Ste 600
Houston, TX 77070-3065

Archer Underbalanced Svcs LLC
PO Box 201426
Dallas, TX 75320-1426

Archer Well Company Inc
12101 Cutten Rd
Houston, TX 77066-1811

Archer Well Company Inc And Allis Chalm
12101 Cutten Rd
Houston, TX 77066-1811

Archer Wireline LLC
PO Box 123300
Dept 3300
Dallas, TX 75312-3300

Archibald Clinton Hewes Jr
256 Van Pelt Street
Philadelphia, PA 19103

Archie Burns Doss Jr
8932 Blom Blvd
Shreveport, LA 71118-2710

Archie L Colburn
PO Box 6615
Tyler, TX 75711

Archie Lee Gilliam
c/o Patrick Gilliam
131 Wilshire
Borger, TX 79007

Archie Leon King
1205 W Piru St
Compton, CA 90222

Archie Martin
4405 Indian Oaks Trail
Arlington, TX 76017

Archie Robert Lee Jr
379 Herrington Road
Petal, MS 39465-2051

Archie T Iddings Jr
9607 Oxford Grove Dr
Houston, TX 77095

Archie T Iddings Jr Estate
9607 Oxford Grove Drive
Houston, TX 77095

Archie Wayne Mangold Ii
PO Box 266
Oskaloosa, IA 52577

Archrock Partners LP
16666 Northchase Dr
Houston, TX 77060

Archrock Partners LP
PO Box 201160
Dallas, TX 75320-1160

Archrock Partners Operating LLC
Archock Legal Department Contracts Group
16666 Northchase Dr
Houston, TX 77060

Archrock Services Lp
PO Box 201160
Dallas, TX 75320-1160

Arctic Royalty Limited Ps
c/o Bok Agent
PO Box 1588
Tulsa, OK 74101

Ardelia M Green
1628 B St
Hayward, CA 945413020

Ardell Clark
PO Box 105
Doyline, LA 71023-0105

Ardell W Staggs And Dina C Anding Staggs
807 Wall Williams
West Monroe, LA 71291

Ardessa Hall Lewis
3140 W Lexington Street
Chicago, IL 60612

Ardis D Mccullen
2603 Lakeway Drive
Shreveport, LA 71109

Ardis Green Sybil Johnson Green
865 Hwy 519
Arcadia, LA 71001

Ardis James Gamble Iii
312 North Willow Drive
Bossier City, LA 71111

Ardonia H Easaw
Rr 2
Monroe, LA 71202-9802

Ardra Irene Bennett
3546 Spring Creek Rd
Eupora, MS 39744

Area Management Services
7321 Boulder Ave 546
Highland, CA 92346

Area Royalty Ltd
PO Box 340309
Austin, TX 78734

Area Wide Safety
402 South 7Th St
Abilene, TX 79602

Arella Vanessa Hutchins
3008 W 84Th St
Inglewood, CA 90305

Arellanos Electrical Services LLC
PO Box 587
Premont, TX 78375

Ares Management LLC
Capital Markets Group
2000 Avenue of the Stars 1200
Los Angeles, CA 90067

Argent Consulting Services Inc
Dba Acs Engineering
Department 359
PO Box 4346
Houston, TX 77210

Argent Fcu
PO Box 72
Chesterfield, VA 23832

Argent Financial Group Inc
Attn Daniel Taylor
500 East Reynolds Drive
Ruston, LA 71270

Argent Trust Of Tn
Attn Ed Brundick
6075 Poplar Ave Ste 702
Memphis, TN 38119-0100

Argonaut Insurance
110 Pitts Bay Road
Pembroke Hm 08
Bermuda

Arguindegui Oil Co Ii Ltd
PO Box 1367
Laredo, TX 78042

Argus Hazco
1702 Momentum Place
Chicago, IL 60689-5317

Argus Media Inc
2929 Allen Parkway
Suite 700
Houston, TX 77019

Ariane Prevost Garcia
2202 Corpus Christi Street
Laredo, TX 78043

Ariela B Legendre Revocable Living Trust
Ariela B Legendre Trustee
181 West Lakeshore Drive
Cherokee Village, AR 72529

Aris Helicopters
6871 Airport Drive
Riverside, CA 92504

Aristeia Capital LLC
One Greenwich Plaza Floor 3
Greenwich, CT 06830

Aristle Villery
2355 Pinion Dr
Lake Charles, TX 70611

Arizona Corporation Commission
Corporations Division
1300 West Washington
Phoenix, AZ 85007

Arizona Department Of Revenue
PO Box 29010
Phoenix, AZ 85038

Arizona Department Of Revenue
PO Box 29079
Phoenix, AZ 85038-9079

Arizona Dept Of Revenue
Unclaimed Property Unit
PO Box 29025
Phoenix, AZ 85038-9026

Arizona Dept Of Revenue
Unclaimed Property Unit
1600 West Monroe Street
Division Code 10
Phoenix, AZ 85007-2612

Arizona Humane Society
1521 W Dobbins Road
Phoenix, AZ 85041

Arizona State Treasurer
1700 West Washington
Phoenix, AZ 85007

Arizona Zoological Society
Attn Bonnie Mendoza
455 N Galvin Parkway
Phoenix, AZ 85037

Arjuna LLC
2445 S Zephyr Way
Lakewood, CO 80227

Ark  La  Tex Log Library
400 Travis Street
Suite 500
Shreveport, LA 71101

Ark  La  Tex Oil Gas Rpt Svc
2103 Chase Crossing
Shreveport, LA 71118

Ark  La  Tex Testing Anchor Co
1809 Gilmer Rd
Logview, TX 75604

Ark La Tex Construction  LLC
PO Box 677231
1200 East Campbell Suite 108
Richardson, TX 75081

Ark La Tex Construction LLC
PO Box 8905
Bossier City, LA 71113-8905

Ark La Tex Electric Inc
PO Box 708
Waskom, TX 75692

Ark La Tex Hot Shot Trucking
PO Box 64
Oil City, LA 71061

Ark La Tex Injection Services LLC
PO Box 117
Greenwood, LA 71033

Ark La Tex Oilmens Golf Assoc
PO Box 43
Shreveport, LA 71161-0043

Ark La Tex Services
Div Of Wolf Pack Rentals Llc
PO Box 19129
Houston, TX 77224

Ark La Tex Services
Karen Tarjick
14825 St MaryS Lane  Suite 125
Houston, TX 77079

Ark La Tex Services A Division Of
Wolf Pack Rentals  LLC
PO Box 19569
Houston, TX 77224

Ark La Tex Surveying Co Inc
PO Box 910
Marshall, TX 75671

Ark La Tex Wireline Services LLC
PO Box 19574
Sheveport, LA 71149

Ark La Tex Wireline Svcs LLC
PO Box 677231
Dallas, TX 75267-7231

Arkansas Pondstockers Inc
17771 Hwy 18
Cash, AR 72421

Arklatex Energy Services  LLC
Matt Bregman
6913 Westport Avenue
Shreveport, LA 71129

Arklatex Energy Services LLC
PO Box 677231
Dallas, TX 75267-7231

Arklatex Gyro Services LLC
PO Box 65116
Shreveport, LA 71136

Arkoma Energy Services Inc
11111 Katy Freeway S900
Houston, TX 77079

Arkoma Louisiana LLC
At The Harbor
203 East I 30
Rockwell, TX 75087

Arkoma Machine Fishing Tools
205 West Maple  Suite 700
Enid, OK 73701

Arkoma Realty Ltd
203 East Interstate 30
Rockwall, TX 75087

Arkos Field Services Lp
PO Box 46088
Houston, TX 77210-6088

Arlen Edgar
414 W Texas Ste 208
Midland, TX 79201

Arlen T Boren
PO Box 2344
Henderson, TX 75653

Arlena C Crawford Augustine
1436 Granada Ave
Corona, CA 92880

Arlena Rushing Bradford
852 Ed Barnes Rd
Jonesboro, LA 71251

Arlene F Riddle
4251 Estesville Rd
Longview, TX 75602

Arlene James
3440 So Delaware Ave 157
Peach Tree Village
Springfield, MO 65804

Arlene Kennedy Tyner G Tyner
600 North Adams Avenue
Rayne, LA 70578

Arlene Phillips Mead
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Arley C Overstreet Sarah C Overstreet
106 E Sonora Dr
Hot Springs National Park, AR 71913-6723

Arley M Justice  Jr
15939 Southeast Sixth Street
Bellevue, WA 98008

Arline Spinks
1410 Shawn Drive
Baton Rouge, LA 70806

Arlington Exploration Development LLC
400 E Kaliste Saloom Rd
Ste 2500
Lafayette, LA 70508

Arlis Sanford
145 Vollie Sanford Road
Calhoun, LA 71225

Arlyn Cook Shields
19 Star Fern Place
The Woodlands, TX 77380

Arma Lee Stevenson
15721 Cr 3104
Gladewater, TX 75647

Armada Pressure Control LLC
PO Box 1809
Decatur, TX 76234

Armadillo Inc
716 Sexton Rd
Minden, LA 71055

Armand Joseph Broussard
PO Box 773
Youngsville, LA 70592-0773

Armanda Versell Newsome
2432 Montecito Ct
Antioch, CA 94531

Armando Acosta
Address Redacted

Armede Dardene Wright Harrell
1179 Highway 563
Dubach, LA 71235-2609

Armede Wright Harrell
1179 Highway 563
Dubach, LA 71235-2609

Armilda Jane Loveless
2900 Airport Freeway
Fort Worth, TX 76111

Armor Petroleum Inc
PO Box 4625
Wichita Falls, TX 76308-0625

Armorzell Coleman Carter
11 Oak Spring Drive
West Monroe, LA 71291

Armstrong  Richard
Address Redacted

Armstrong Backus Co LLP
PO Box 71
San Angelo, TX 76902

Armstrong Directories
PO Box 52106
Amarillo, TX 79159

Armstrong El Sordo Ltd
Carolyn Armstrong Mynatt
3428 Bethel Rd
Weatherford, TX 76087

Armstrong Energy Corp
PO Box 1973
Roswell, NM 88202-1973

Armstrong Holden Family
Mineral Partnership Ltd
7 Turtle Creek Bend
Dallas, TX 75204

Armstrong Royalties LLC
Subsidiary Of Noble Royalties
PO Box 660082
Dallas, TX 75266

Arnease Ludley Finley
4319 E Pinnacle Ridge Pl
Tucson, AZ 85718-3540

Arnell Aiken
12006 Highway 151
Arcadia, LA 71001

Arnell Dean Akin Jr
12006 Highway 151
Dubach, LA 71235

Arnie Aaron Culberson Estate
8037 Lenore Street
Houston, TX 77017

Arnold Bert Gordon
PO Box 776
Port Oconnor, TX 77982-0776

Arnold D Wharton Md
1720 Devonshire
Tyler, TX 75701

Arnold Hooper
Et Ux Annie Hooper
136 Cr 442
Joaquin, TX 75954

Arnold Investments Ltd
Ai Oil Gas Llc
204 Grandview Pl
San Antonio, TX 78209

Arnold Joe
PO Box 1300
Hallsville, TX 75650

Arnold Oil Company
PO Box 7889
Corpus Christi, TX 78467

Arnold T And Sharon K Sikes
PO Box 6590
Tyler, TX 75711-6590

Arnold Trucking
3805 Fm 1997 N
Marshall, TX 756702513

Arnold W Campbell
Et Ux Karen Campbell
1443 Cr 432
Joaquin, TX 75954

Arnold W Fannie M Warner Rev Lvg Trst
Fannie M Warner Trustee
407 Country Club Road
Hallsville, TX 75605

Arnulfo Gomez
Address Redacted

Aron C Lambert
Address Redacted

Aronnie Johnson
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Arp Oklahoma LLC
Park Place Corp Center One
1000 Commerce Drive
4Th Floor
Pittsburgh, PA 15275

Arpco Valves Controls  LLC
Kc Production Services Inc
PO Box 68
Overton, TX 75684

Arpco Valves Controls LLC
PO Box 68
Overton, TX 75684

Arpent Energy LLC
1101 Dealers Ave Ste 200
New Orleans, LA 70123

Arries Pegues
1069 67Th Street
Oakland, CA 946081211

Arrow Investment Advisors LLC
6100 Chevy Chase Dr 100
Laurel, MD 20707-2917

Arrowhead
PO Box 856158
Louisville, KY 40285-6158

Ars International
2609 North River Road
Port Allen, LA 70767

Arsentice Shenee Williams
2626 Valley Ridge Rd
Shreveport, LA 71108-3234

Arshell Wallace
3134 Mt Miguel Dr
San Diego, CA 92139

Art Guetter
PO Box 1420
Sterling, CO 807511420

Art Machin
46 Palisades Blvd
Longview, TX 75605

Artemis Investments
5950 Berkshire Lane 1040
Dallas, TX 75225

Artemus Bradley
Address Redacted

Artesia Alfalfa Growers Association
PO Box 930
Artesia, NM 88211

Artesia Drug Alcohol Screening
Dba Drug Alcohol Screening Services
PO Box 449
Artesia, NM 88211-0449

Artesia Fire Equipment Inc
PO Box 1367
Artesia, NM 88210

Arthritis Foundation Inc
1355 Peachtree St Ne Ste 600
Atlanta, GA 30309-3234

Arthur B Auty
Address Redacted

Arthur Blythe
2231 Lyon Avenue
Palmdale, CA 93550

Arthur Brewster
PO Box 906
Henderson, TX 75653

Arthur Brogna
5538 S 161st West Avenue
Sand Springs, OK 74063

Arthur Brogna And
Marie Petone Brogna H/W
5538 S 161st West Avenue
Sand Springs, OK 74063

Arthur Bruce White
5333 Primrose Dr 44B
Fair Oaks, CA 95628

Arthur C Teer
278 Echo Lane N
Rusk, TX 75785

Arthur Carroll Hughes
3307 Somerset Ct Se
Marietta, GA 30067

Arthur D Beaty
410 Cr 2031
Nacogdoches, TX 75961

Arthur David Roberts
400 Sandy Lane
Henderson, TX 75652

Arthur David Roberts Iii
Loretta A Roberts
PO Box 1570
Henderson, TX 75653

Arthur David Roberts Janelle Roberts
400 Sandy Lane
Henderson, TX 75652

Arthur Donald Chase  Sr
3435 Mockingbird Lane
Dallas, TX 75205

Arthur E Davis
6252 Bob O Link
Gilmer, TX 75645

Arthur E W Barrett Jr
Louisiana Trust
PO Box 131235
Houston, TX 77219-1235

Arthur Edward Lewis Sr
3984 Dillon Drive
Columbus, OH 43227

Arthur F Giles  Iii
527 Jewel St
New Orleans, LA 70124-2522

Arthur Friedman
3262 Westheimer 628
Houston, TX 77098

Arthur Gant
6672 Allen Drive
Conroe, TX 77304

Arthur H May Et Ux
Mary Virginia Adams May
268 Viola Road
Ruston, LA 71270

Arthur H Mcroberts
430 Hookers Gap Rd
Candler, NC 28715-8446

Arthur H Trowbridge
PO Box 5217
Shreveport, LA 71135

Arthur J Hoenke Deana S Hoenke
1805 Corley
Ruston, LA 71270

Arthur Kellough
5401 Emerald Park Blvd
Arlington, TX 76017

Arthur Kendall Barrett La Tst
U/W Of P P Barrett Decd
5644 Westheimer Rd
Houston, TX 77056-4002

Arthur L Anderson
8430 Pennsylvania Rd   Apt 105
Minneapolis, MN 554382707

Arthur L Fort Jr
702 Adams Street
Longview, TX 75601

Arthur L Gibson
5670 Country Club Road East
Longview, TX 75602

Arthur L Harkness
PO Box 220
Buna, TX 77612

Arthur L Malcolm
1196 Dunning St Southwest
Camden, AR 71701

Arthur L Nims Iii
10 Longwood Drive
Apartment 247
Westwood, MA 02090

Arthur Lee Franklin
16605 Gold Ridge Ln
Houston, TX 77053

Arthur Lowelldon Jenkins
109 Sparrow Drive
Hercules, CA 94547

Arthur Ludley
PO Box 211
Grambling, LA 71245-0211

Arthur May
106 Sims Ave
Grambling, LA 71245

Arthur Michael Mckinley
7552 Us Hwy 259
Longview, TX 75605

Arthur N Rupe
8300 Santa Monica Blvd
Los Angeles, CA 90069

Arthur N Sample Iii
c/o Argent Trust Co Of La
P O Drawer 1410
Ruston, LA 71273

Arthur OConnor And Judy OConnor
9267 Bob O Link Road
Gladewater, TX 75647

Arthur Ray Patsy Yanta
769 Fm 99
Karnes City, TX 78118

Arthur Ray Speed
5367 Marvin D Love Fwy 174
Dallas, TX 75232

Arthur Stanley Ege
1022 Woodhaven
Gladewater, TX 756479514

Arthur Williams Evergreen Williams
3623 Spring Avenue
Dallas, TX 75210-2049

Artie Beth Cranford Runyon
652 Walker Road
Choudrant, LA 71227

ArtieS Pumping Unit Service
PO Box 10623
Midland, TX 79702-7623

Artis Cole  Separate Property
442 Mayfair St
Shreveport, LA 71107

Artis Cook Separate Property
1574 Dorcheat Road
Minden, LA 71055

Artis L Pryor
2074 George Johnitkin Rd
Spearsville, LA 71277

Artis Sanders And Shirley Sanders
208 Worth St
Henderson, TX 75654

Arturo Garza Gongora Md
7210 Mcpherson Road Ste 120
Laredo, TX 78041

Artyce Lp
C/O Bilco Brick Corporation
2116 N Lancaster Hutchins Rd
Lancaster, TX 75134

Arva H Menefee Jr
2507 Caribe Dr
The Villages, FL 32162

Arva Henry Menefee
2507 Caribe Dr
The Villages, FL 32162-0207

Arvest Bank
PO Box 799
Lowell, AR 72745

Arvie Gibson Standifer
1103 W 64Th Street
Los Angeles, CA 90044

Arvie Lee Allen Caesar
189 Elam Street
Ruston, LA 71270

Arvilla C Sanderson
406 Lowell Ct
Shreveport, LA 71115

Arvis E Donna G Stoker
661 N Apache Trail
Zwolle, LA 71486

Arvounia Day
Rr 2
Simsboro, LA 71275

AS Operating Inc
PO Box 702468
Tulsa, OK 74170

Asa Anthony May
3001 Gibson Street
Midland, TX 48640

Asa Mcnair
Rt 3 Box 173
Dayton, TX 77535

Asash Termite Pest Control
1102 Clark Blvd
Laredo, TX 78040

Asbury Transportation
2144 Parker Lane
Bakersfield, CA 93308

Ascende Inc
2700 Post Oak Blvd 25Th Floor
Houston, TX 77056-5784

Ascende Wealth Advisers Inc
2700 Post Oak Blvd 25Th Floor
Houston, TX 77056

Ascent Perennial I LLC
PO Box 912444
Denver, CO 80291-2444

Asg Security
PO Box 650837
Dallas, TX 75265-0837

Ash Grove Cement Company
PO Box 502682
St Louis, MO 63150-2682

Ash Grove Resources LLC
5375 S W 7Th Street Suite 400
Topeka, KS 66606

Ash Grove Texas Lp
PO Box 731424
Dallas, TX 75373-1424

Ashby Properties LLC
PO Box 2457
Henderson, TX 75653

Ashcom Technologies Inc
3917 Research Park Drive
Suite B4
Ann Arbor, MI 48108

Asher Resources
1580 South Main Street Ste 114
Boerne, TX 78006

Asheville Savings Bank
PO Box 652
Asheville, NC 28802

Ashford Investments Inc
PO Box 720240
Norman, OK 73072

Ashford Resources Corp
PO Box 2525
Edmond, OK 73083

Ashley Ane Kennedy
14215 Cherry Ct
Chino, CA 91710

Ashley Ann Energy LLC
PO Box 52643
Shreveport, LA 71135

Ashley Baker Gay
5922 Gilbert Dr
Shreveport, LA 71106

Ashley M Oneal
Address Redacted

Ashley Mullican Kinslow
3030 Mckinney Avenue 403
Dallas, TX 75204

Ashley N Dunbar Separate Property
1531 Havenbrook
Prosper, TX 75078

Ashley Nicole Williams
1613 Moutain Brk
Schertz, TX 78154

Ashley Simpson Thomas
996 Rich Rd
Arcadia, LA 71001

Ashley Tad Hillin
PO Box 114
Bullard, TX 75757

Ashley Theobald
8180 Greensboro Dr
8th Floor
McLean, VA 22102

Ashley Yarnell
8062 Dove Lane
Tuscaloosa, AL 35405

Ashlin Minerals Ltd
PO Box 10703
Midland, TX 79702-7703

Ashlor Land Company LLC
PO Box 52209
Shreveport, LA 71135

Ashlor Title Company
PO Box 52209
Shreveport, LA 71135

Ashly Wolf 2005 Trust
Sandra L Wolf Trustee
303 E 17Th Ave Ste 645
Denver, CO 80203

Ashlyn Tompkins Test Trust
Patricia Ann Lewis Ttee
1511 Frostwood Dr
Tyler, TX 75703

Ashton Wilkerson
310 Main St
Grambling, LA 71245-2725

Ashvink Shah
Rupal Shah
Jt Ten/Wros
834 Kings Hills Boulevard
Pigeon Forges, TN 37863-5212

Asi Business Solutions
13701 Hutton Drive
Suite 102
Dallas, TX 75234

Aspen Energy Service Inc
PO Box 2362
Rock Springs, WY 82902

Aspen Grove Royalty Co LLC
PO Box 10588
Midland, TX 79702

Aspen Insurance Agency
40 Stark Street  PO Box 510
Manchester, NH 03104

Aspen Specialty Ins Co
Michael C Padula
175 Capital Boulevard  Ste 100
Rocky Hill, CT 06067

Asr Bays  LLC
961 Ford Rd
Homer, LA 71040

Asseff Properties LLC
John H Asseff Manager
PO Box 7
Gloster, LA 71030

Assemblies Plus
3447 W 97Th Ave 12
Westminster, CO 80031

Asset Allocation Management Co LLC
30 West Monroe St  3rd Floor
Chicago, IL 60603-2405

Assetpoint LLC
PO Box 25489
Greenville, SC 29616

Assetpoint LLC
PO Box 743722
Atlanta, GA 30374-3722

Assoc La Intra Pipe Line LLC
Jpmorgan Chase Bank
PO Box 301622
Dallas, TX 75303-1622

Associated Bank
1305 Main Street  MS 7722
Stevens Point, WI 54481-0327

Associated Group
2420 S Eastern Ave
Commerce, CA 90040-1415

Associated Supply Company Inc
PO Box 3888
Lubbock, TX 79452

Assurance Fire Safety Train
PO Box 974
Lovington, NM 88260

Astmax Asset Management Inc
Higashigotanda Square 5th Floor
2 10 2 Higashigotanda
Sinagawa ku  Tokyo 141 0022
Japan

At Tech
Accounts Receivable
PO Box 29048
Glendale, CA 91209-9048

At Tech
PO Box 29048
Glendale, CA 91209-9048

Atasca Properties Ltd
PO Box 130347
Houston, TX 77219-0347

Atchafalaya Measurement  Inc
Nicholas Trahan
124 Credit Drive
Scott, LA 70583

Atchafalaya Measurement Inc
PO Box 3307
Lafayette, LA 70502

Atchafalaya Measurement Inc
PO Box 677208
Dallas, TX 75267-7208

Atchison Family Trust
Attn Lana Atchison Drake
PO Box 8532
Lumberton, TX 77657

Atchley Russell Waldrop
PO Box 5517
Texarkana, TX 75505-5517

Athena Penson Minerals
c/o Penson Properties Inc
5950 Berkshire Lane Suite 1040
Dallas, TX 75225

Athens First Bank Trust
150 W Hancock Ave
Athens, GA 30601

Atherton Bristol
11120 Kenora Way
Lakeville, MN 55044

Atherton Bristol Trust
Box 206
Carversville, PA 18913

Athleen Cleone Deer
211 Gordy St Apt 4 9
Eldorado, KS 67042

Atholene Brewster
PO Box 210
Carthage, TX 75533

Atkins Ltd LLC
333 Texas St Suite 2300
Shreveport, LA 71101-3680

Atkins Minerals Lc
Coutret Associates Inc Mgr
401 Edwards St Suite 810
Shreveport, LA 71101-5510

Atlanta Exploration Company
PO Box 9
Magnolia, AR 71754-0009

Atlanta Guardian Company LLC
PO Box 9
Magnolia, AR 71754-0009

Atlantic City Games
7101 Jurupa Ave  1
Riverside, CA 92504

Atlantic Oil Corporation
Suite 322
1825 Lawrence Street
Denver, CO 80202-1817

Atlantis EP  Inc
Tracey Romero
400 Post Oak Blvd   Site 400
Houston, TX 77056

Atlas Business Solutions Inc
PO Box 50758
Midland, TX 79710-0758

Atlas Company
PO Box 291
Longview, TX 75601

Atlas Copco
10613 W Sam Houston Pkwy N
Suite 600
Houston, TX 77064

Atlas Energy Corp
6500 E Hampden Ave Suite 202
Denver, CO 80224

Atlas Energy Resources  LLC
1845 Walnut Street  Suite 1000
Philadelphia, PA 19103

Atlas Hall Rodriguez LLP
Attorneys At Law
818 W Pecan Blvd
Mcallen, TX 78501-2418

Atlas Resource Partners  L P
1000 Commerce Drive
Park Place Corporate Center One
Suite 400
Pittsburgh, PA 15275

Atlas Tubular Lp
PO Box 431
Robstown, TX 78380

Atmos Energy
PO Box 790311
St Louis, MO 63179-0311

Atmos International Inc
14607 San Pedro Ave
San Antonio, TX 78232

Atmos Pipeline Texas
PO Box 841425
Dallas, TX 75284-1425

AtN Martinez Land Company LLC
PO Box 1245
Zwolle, LA 71486

Atofina Petrochemicals Inc
800 Gessner Road
Suite 245
Houston, TX 77024

ATT
208 S Akard St
Dallas, TX 75202

ATT
PO Box 105068
Atlanta, GA 30348-5068

ATT
PO Box 105414
Atlanta, GA 30348-5414

ATT
PO Box 22111
Tulsa, OK 74121-2111

ATT
PO Box 5001
Carol Springs, IL 60197-5001

ATT
PO Box 5014
Carol Stream, IL 60197-5014

ATT
PO Box 5019
Carol Stream, IL 60197-5019

ATT
PO Box 650661
Dallas, TX 752650661

ATT Atlanta
PO Box 105262
Atlanta, GA 30348

ATT Corp
One At T Way
Bedminster, NJ 07921-0752

ATT Dallas
PO Box 930170
Dallas, TX 75393-0170

ATT Long Distance
PO Box 5017
Carol Stream, IL 60197-5017

ATT Mobility
PO Box 60017
Los Angeles, CA 90060-0017

ATT Mobility
PO Box 6463
Carol Stream, IL 60197-6463

Attila Marie Younger Morgan
1751 Loma Verde St
Monterey Park, CA 91754

Attoyac Construction LLC
900 Rockmead Drive
Ste 220
Kingwood, TX 77339

Atwood Placement Services
18218 Lakeside Lane
Houston, TX 77058

Atzin And Nori Mora
1286 Fm 665
Alice, TX 78332

Aubert C Dykes Iii
2136 Atascocita Place Dr
Humble, TX 77346

Aubrey Alan Cavey Ttee
A Alan Cavey Rev Liv Tr U/A
Dtd 05/22/1996
2144 Green St 11
San Francisco, CA 94123

Aubrey C Buchanan  Jr
1918 Willis Dr
Longview, TX 75601

Aubrey Chevalier
Route 1 Box 186
Joaquin, TX 75954

Aubrey Dare Westmoreland Iii
PO Box 1028
Marshall, TX 75671

Aubrey King
Rt 32
532 Fm 2497
Diboll, TX 75941

Aubrey L Richardson
170 Creekwood Dr Box 11
Blum, TX 76627

Aubrey Land Et Al
Loester D Land Sr
Virgia Land Hill
PO Box 41
Grambling, LA 71245

Aubrey Land Et Ux
Icelia Reamor Land
678 Main Street
Grambling, LA 71245

Aubrey Lee And Wanda Mantooth
4197 Blunt Mill Rd
Grand Cane, LA 71032

Aubrey Lee Vice
21361 Lodge Rd
New Caney, TX 77357

Aubrey M Beckham
502 Fm 139
Joaquin, TX 75954-5712

Aubrey M Beckham Est Elizabeth
Ann Beckham Hurst Indep Exec
4908 E Main Street
Nacogdoches, TX 75961

Aubrey Marion Sipes
Route 1 Box 423
Beckville, TX 75631

Aubrey W Gregg Jr
1259 North Old Stagecoach Rd
Kyle, TX 78640

Aubrey Wilson Foster
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Aubry G Bishop
4713 106Th St
Lubbock, TX 79424

Aubry Matt Pesnell
865 Penn Ave Ne
Atlanta, GA 30308

Audie L Wright
3987 W Vickery Blvd
Fort Worth, TX 76107

Audie Masterson
PO Box 735
Henderson, TX 75653-0735

Audra F Pesnell
2454 Hwy 556
Choudrant, LA 71227

Audra F Wood
1318 Nw Slate Ln  Apt 102
Silverdale, WA 98383

Audrey B Seale
98 Day Rd
Gorham, ME 04038

Audrey Cleo Brisendine
Sx 5 Lake Cherokee
Henderson, TX 75652

Audrey Daigle
PO Box 690144
Killeen, TX 76549

Audrey Downing Brackin
PO Box 1613
Kountze, TX 77625

Audrey Elaine Gregg Oswalt
PO Box 726
Kyle, TX 78640

Audrey Faye Brown
14942 E 50Th Place
Denver, CO 80239

Audrey Faye Dupree Frazier
310 S Winery Ave
Fresno, CA 93727

Audrey Glen Tullos
9626 Hwy 34
Eros, LA 71238

Audrey Gochie Life Estate Deceased 1997
Route 2
Joaquin, TX 75954

Audrey I Palmer
494 Springview Rd
Pocahontas, AR 72455-4904

Audrey Jan Tombrink Grigsby
Individ As Usufruct
5721 River Rd
Shreveport, LA 71105

Audrey Logan
923 N 12Th St 18
Grand Junction, CO 81501

Audrey Lynn Abbey
500 Independence
Liberty, TX 77575

Audrey M Ley
4545 Post Oak Place Drive
Suite 103
Houston, TX 77027

Audrey Mccrary Clements DecD
PO Box 12019
Austin, TX 78711

Audrey Moss
5122 Saddleridge Ct
Garland, TX 75043-2888

Audrey P Robert Usufruct
3212 Belmont Place B
Metairie, LA 70002

Audrey Porter
4315 Pine Shadows St
Dickinson, TX 77539

Audrey Quina Obrien Trust U/W
c/o Bank One Louisiana N A
Drawer 99084
Fort Worth, TX 76199-0084

Audrey Rice Estate
5905 Frontier Blvd
Mesquite, TX 75150

Audrey Ruth Winfrey Brunson
105 Lenora St
Pineville, LA 713604449

Audrey U Cobb Est John P Cobb Exec
c/o Bk Of Little Rock Hogue
200 6252
5120 Kavanaugh Blvd
Little Rock, AR 72207

Audrey Wagner Ross
607 Oakdale Avenue
Longview, TX 75602

Audrey Wilburn Clark
204 Cr 3182
Joaquin, TX 75954

Audrey Williams
661 N Lazy J Way
Tucson, AZ 85748

Audrey Williams
PO Box 65
Joaquin, TX 75954

August C Bering Iv
6102 Westheimer
Houston, TX 77057

August C Erickson Mineral Tst
James A Erickson Mary M Erickson
Barbara A Erickson
391 Oleander Dr
Pawleys Island, SC 29585

August Erickson
PO Box 3735
Shreveport, LA 711333735

August Erickson Estate
330 Marshall St
Ste 300
Shreveport, LA 71101

August H Plate Deceased
3520 Cline Street
Houston, TX 77020-6128

August Investments Inc
PO Box 7212
Shreveport, LA 71137

Augusta F Johnson
1722 Crawford Street
West Monroe, LA 71292

Augusta Georgina Macdonald
PO Box 5870
Ketchum, ID 83340

Augusta Jackson
PO Box 273
Grambling, LA 71245

Auld Enterprise I Ltd
PO Box 766
Leakey, TX 78873

Auld Enterprise Ii Ltd
PO Box 766
Leakey, TX 78873

Aunita Alwanda Harroun Davis
1310 Dale Rose Ct
Houston, TX 77062

Aurelia Northcutt Newton
PO Box 442
Longview, TX 75606

Aurora H Moore
314 N Mendiola
Laredo, TX 78043

Aurora V Chamberlain
c/o Javier Speed
PO Box 2486
Bellaire, TX 77402

Austin Anderson
Katie Simpson Anderson
1405 Leon Drive
Jonesboro, LA 71251

Austin Bank
200 E Commerce
Jacksonville, TX 75766

Austin College Of Sherman
Bank Of Oklahoma  Na  Agent
Acct No 628993016
PO Box 1588
Tulsa, OK 74101-1588

Austin Crouch
Address Redacted

Austin E Hills
2546 Jackson St
San Francisco, CA 94115-1121

Austin J Butler
4816 Shavano Peak Ct
Antioch, CA 94531

Austin L And Mary E Mckenzie
401 Mayfair Ct
Hurst, TX 76054

Austin L Brown
Nf 25 Lake Cherokee
Longview, TX 75603

Austin N Ross
829 Unadilla Street
Shreveport, LA 71106

Austin Presbyterian
Theological Seminary/1505879
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Austin R Bryan Jr
3/10 Shinfield Ave
St Ives  NSW 2075
Australia

Austin R Bryan Sr
5100 John Ryan Blvd
Apt 2712
San Antonio, TX 78245

Austin Telco Federal C U
8929 Shoal Creek Blvd
Austin, TX 78757

Austin W Lea
360 Stonewood Dr
Vacaville, CA 95687

Austin Wagstaff Wife Melva Wagstaff
768 County Road 1005
Center, TX 75935

Aut Technical Consultants Inc
14173 Nw Freeway Unit 152
Houston, TX 77040

Author D Anderson
9513 Rhapsody Lane
Shreveport, LA 71118

Automated Business Concepts
3401 Youree Drive
Shreveport, LA 71105

Automated Controls
111 N E 14Th St
Lamesa, TX 79331

Automatic Access Inc
606 S Weber St
Colorado Springs, CO 80903-4038

Automation X Corporation
Attn Accounts Receivable
620 S Carlton
Farmington, NM 87401

Automotive Rental Inc
PO Box 8500 4375
Philadelphia, PA 19178-4375

Automotive Rentals  Inc
Attn Frank Clement
4001 Leadenhall Road
Mt Laurel, NJ 08054

Automotive Rentals Inc
420 Montgomery Street
San Francisco, CA 94104

Autozone Inc
PO Box 116067
Atlanta, GA 30368-6067

Autrey Carpenter
Jean Hamilton Carpenter
610 Hwy 519
Arcadia, LA 71001

Autry C Stephens
110 N Marienfeld Suite 110
Midland, TX 79701-4412

Autumn C Anderson
PO Box 443
Anacoco, LA 71403

Auvergne Weatherall Arnold
5 Acorn Circle
Bentonville, AR 72712

Auvie Allen Bailey
203 Delmar Dr
Midland, TX 79703

Auvie Nell ODell
14455 S Horse Creek Road
Milburn, OK 73450

Ava Brannan
PO Box 667
Valliant, OK 747640667

Ava H Morgan
1102 Jefferson
Minden, LA 71055

Ava Lee Coleman
Rr 2 Box 87
Dubach, LA 71235

Ava Paulette Moore Remainderman
9648 Lynbrook Dr
Dallas, TX 75238

Ava Pilgreen Estate
Linda Suman Executrix
PO Box 686
Cool Ridge, WV 25825

Ava T Gibson Aka Renee Turlington Gibson
2121 West Main
Henderson, TX 75652

Avalanche Royalty Partners LLC
c/o Bwab Incorporated
475 17Th Street Suite 1390
Denver, CO 80202

Avalon Advisors LLC
2929 Allen Pkwy 3000
Houston, TX 77019

Avalon Rafts Sales Service
221 N Avalon Blvd
Wilmington, CA 90744

Avalyn Taylor Lesage
Po Drawer 1092
Shreveport, LA 71163

Avan J Richards Jr
140 Voss Street
Dubach, LA 71235

Avanti Environmental Inc
1 Park Plaza Suite 1000
Irvine, CA 92614

Avatar Systems Inc
2801 Network Boulevard Suite 210
Frisco, TX 75034

Aveletta Hughes Marler
4603 Nations Dr
Pasadena, TX 77505

Avenue Capital Management II LP
399 Park Avenue  6th Floor
New York, NY 10022

Averex Inc
PO Box 52305
Lafayette, LA 70505

Avert Donice Mccoy
3917 S Fm 548
Royse City, TX 75189

Avert L Adams Jr
522 Joel
Minden, LA 71055

Avie G Pegues
3785 Webster St
Oakland, CA 94609

Avis Joy Barrett
c/o Boynne Voss Curator
402 Water Tank Road
Ruston, LA 71270

Avis Laree Lambert Bounds
Separate Property
12050 State Hwy 7 E
Joaquin, TX 75954-4026

Avis Mrs Lambert
11974 Hwy 7 East
Joaquin, TX 75954-4404

Avis Tieber Jamieson
2124 Teton
Carrollton, TX 75006

Avitus Energy LLC
5331 Spring Valley Road
Dallas, TX 75254

Avlon Keen Tapper
3211 Norma Dr
Longview, TX 75604

AW Water Service Inc
PO Box 911724
Denver, CO 80291-1724

Awalt Hot Oil Service Inc
PO Box 329
Andrews, TX 79714

Awc Frac Valves Inc
Gloria Anderson
11376 Fm 2854
Conroe, TX 77304

Awc Gs Trust
Cynthia C Clenden  Trustee
PO Box 9087
Dallas, TX 752099087

Awp 1983 Trust
c/o Petroleum Finanical Inc
309 West 7Th St Ste 200
Fort Worth, TX 76102

Awp LLC
PO Box 1223
Englewood, CO 80150-1223

Aws  Inc
PO Box 9188
Columbus, MS 39705-0023

Axa Investment Managers Inc North Ameri
100 W Putnam Ave Ste 4
Greenwich, CT 06830-5362

Axem Energy Co
c/o Axem Resources
Norwest Bank Bldg Na Dept 458
Denver, CO 80291

Axip Energy Services  LP
Legal Department
919 Milam Street  Suite 850
Houston, TX 77002

Axis Energy Corp
PO Box 2107
Roswell, NM 88202-2107

AXIS Insurance Co
Maricela Pina
One Riverway  Suite 1700
Houston, TX 77056

Aycock Lawrence
PO Box 924
Hallsville, TX 75650

Ayres Inn Orange
3737 W Chapman Ave
Orange, CA 92868

Az Terminal Corporation
PO Box 1530
Tulsa, OK 74101

Azar Alexander
6105 Choctaw Court Dcbe
Granbury, TX 76049

Azile H Franciose
c/o Ubs Paine Webber
Suite 100
10001 Woodlock Forest Drive
The Woodlands, TX 77381

Aztec Well Servicing Co
PO Box 100
Aztec, NM 87410

Azure Midstream Partners Lp
12377 Merit Dr Suite 300
Dallas, TX 75251

Azzie Adams Parks
5124 Burlingame Ave
Richmond, CA 94840

Azzie L Colemen Simpson
691 Central Ave W
Saint Paul, MN 55104

Azzie L Daniels
921 Channing Circle
Dallas, TX 75225

B A Glover
8 S 270 Derby Ct
Naperville, IL 60540

B A Henderson
1315 Pagewood Ave
Odessa, TX 79761

B A Weems And William A Weems
PO Box 149
Hondo, TX 78861-0149

B And H Royalty Company
Attn Raymond H Hedge  Iii
PO Box 1
Tyler, TX 75710

B B Chemicals Inc
PO Box 69337
Odessa, TX 79769

B B Forbes Supply Inc
PO Box 1261
1610 N Hwy 87
Lamesa, TX 79331

B B Glass Mirror
1985 State Hwy 149
Carthage, TX 75633

B B Graves
Rte 2 Box 216
Joaquin, TX 75954

B B H M Tisdale Living Trust
Helen M Tisdale Trustee
614 Slaydon St
Henderson, TX 75654

B B Locksmith
1985 State Hwy 149
Carthage, TX 75633

B B Minerals
PO Box 486
Rehoboth Beach, DE 19971

B B Pipe
3035 Walnut Avenue
Long Beach, CA 90807

B B Production Service Inc
105 Kimberly Lane
Longview, TX 75604

B B Roustabout Inc
PO Box 421
Lamesa, TX 79331

B Bryan Leitch Iii
2606 State Street
Dallas, TX 75204

B C Lively
1400 West Church
Livingston, TX 77351

B C Tools LLC
2304 Fm 1585
Lubbock, TX 79423

B D Resources Inc
PO Box 60
Washington, TX 77880

B Envirosafe Inc
601 Lonesome Prairie Trail
Haslet, TX 76052

B F Phillips Jr Estate
4305 Macarthur Avenue
Dallas, TX 75209

B F Pitman Iii
PO Box 171192
San Antonio, TX 78217-8192

B G Welding
10238 Us Hwy 283
Coleman, TX 76834

B Glenn Ham Pat Anne Methvin Ham
PO Box 235
Fairbanks, LA 71240

B H C H Mineral Ltd
PO Box 1817
San Antonio, TX 78296-1817

B H Durrett Holdings Lp
2412 Blackberry Dr
Richardson, TX 75082

B H Harris
Box 64
Beckville, TX 75631

B H Pump And Supply
PO Box 247
Selman City, TX 75689

B H R LLC
2400 N Douglas Blvd
Arcadia, OK 73007

B H Royalty Company
PO Box 1
Tyler, TX 75710

B H Services  Inc
Dba HowardS Casing Service
PO Box 1616
Casper, WY 82602

B H Timmins Jr
7831 Park Ln Apt 218
Dallas, TX 75225-2045

B H Timmins Jr Trust U/W/O
Lucille Timmins  Nancy Lee
Huber Timmins Succ Trustee
7831 Park Lane  Apt 220
Dallas, TX 75225

B H Wren
PO Box 570032
Dallas, TX 75357-0032

B J Collins
4733 Westchester Dr
Waco, TX 76710

B J Hot Oil Service Inc
9603 W County Road 22H
Loveland, CO 80538

B J Keen
PO Box 1055
Carthage, TX 75633

B J Kilpatrick
1812 E Lakeshore Dr
Carriere, MS 39426-7804

B J Mcreynolds And  Or
Mary E Mcreynolds Trustees
33021 Daniel Dr
Dana Point, CA 92629

B J Services Company
PO Box 203966
Dept 393
Houston, TX 77216-3966

B J Tuten
9719 Chateau Dr
Baton Rouge, LA 70815

B L Casing Service
PO Box 22260
Bakersfield, CA 93390

B L Equipment Inc
PO Box 60476
Midland, TX 79711-0476

B L T Properties Lp
PO Box 275
Henderson, TX 75653

B Line Sales Inc
2008 Norris Road
Bakersfield, CA 93308

B M Cook
117 St John Street
Pensacola, FL 32503

B M Hotshot Inc
PO Box 1157
Victoria, TX 77902

B M Lowe Family LLC
559 Cr 3286
Joaquin, TX 75954

B Mark Paull
6135 Doliver Drive
Houston, TX 77057

B N Contractors Inc
PO Box 2249
Hammond, LA 70404

B O P Products LLC
PO Box 692172
Houston, TX 77269-2172

B O P Ram Block Iron Rentals Inc
PO Box 872
Weatherford, OK 73096

B O P Ram Rentals  Inc
James Huval
PO Box 81858
Lafayette, LA 70598

B P Electric Company
33175 Success Valley Dr
Porterville, CA 93257

B P Oilfield Services  LLC
9921 Fm 2625W
Hallsville, TX 75650

B P Supply  Inc Dba B P Services
Joyce Parnell
PO Box 976
Andrews, TX 79714

B P Supply Inc
PO Box 976
Andrews, TX 79714

B R Land And Cattle LLC
PO Box 2243
Longview, TX 75606

B R Land Cattle Company
PO Box 2243
Longview, TX 75606

B R Tools Service Inc
PO Box 998
Levelland, TX 79336

B S B Oil Company
c/o Leo Riley Co Cpa Firm
141 S Center St Suite 200
Casper, WY 82601

B S Rentals Inc
PO Box 747
Broussard, LA 70518

B S W Oil Company
4327 Muirfield
San Antonio, TX 78209

B T Inc
PO Box 124
Rock Springs, WY 82902

B W A B Limited Liability Co
475 17Th St Ste 1390
Denver, CO 80202

B W Fortson Iii
6120 E 5Th St 113
Tucson, AZ 85711

B W L Investment Co  Inc
Attn Brenton W Chadwick
2915 N Us Hwy 69
Mineola, TX 75773

B2001 United Bank Inc
Attn Trust Department
PO Box 1508
Parkersburg, WV 26101

B2J LLC Dba Tj Enterprises
PO Box 2081
Lovington, NM 88260

BA Minerals Ltd
c/o William H Mckendrick Iii
323 Manor Rd
Laredo, TX 78041

Ba Procurement  Ltd
Michael Rimlawi
9625 Preston Road
Dallas, TX 75225

Baakline Investments LLC
3701 Kirby Dr Ste 1090
Houston, TX 77098

Babette Erlich Trust 4787
Uwo Rose R Brin Decd
Bank Of America Na Successor Trustee
PO Box 840738
Dallas, TX 75284-0738

Babette Wiener Trust
F/B/O Carol P Freyer
Mellon Private Tr Co Na  Tste
201 Columbine St Ste 200
Denver, CO 80206

Babette Wiener Trust
Fbo Karen L W Freyer Mellon Pvt Tr
Harry Freyer Jack Levy Ttees
201 Columbine St  Ste 200
Denver, CO 80206

Babs Ballenger Kersh
1133 Buford Lane
Henderson, TX 75652

Babson Capital Management LLC
2029 Century Park E 1130
Los Angeles, CA 90067

Bachman Services Inc
PO Box 96265
Oklahoma City, OK 73143

Bachtell Oil Gas Ltd
520 Honeysuckle Lane
Longview, TX 75605

Backer Petroleum Corp
455 Granville St Ste 200
Vancouver, BC V6C 1T1
Canada

Badger Daylighting Corp
75 Remittance Dr  Ste 3185
Chicago, IL 606753185

Badger Daylighting Corp
8930 Motorsports Way
Brownsburg, IN 46112-2519

Badger Fishing And Rental  LLC
Bobby Knight
PO Box 989
Brownfield, TX 79316

Badger Fishing And Rental LLC
PO Box 6565
Lubbock, TX 79493-6565

Badger Pressure Control LLC
PO Box 731838
Dallas, TX 75373

Badger Pressure Control LLC
Timothy Crain
PO Box 1740
Waskom, TX 75692

Badon Hill Inc
309 W 7Th Street  Ste 500
Fort Worth, TX 76102

Baerbel Lemaitre
741 Lakeway Drive
El Paso, TX 79932

Baezas Sandblasting
9908 S Co Rd 1200
Midland, TX 79706

Baggs Testing And Rental Inc
PO Box 271
Baggs, WY 82321

Baggs Testing Rental Inc
PO Box 271
Baggs, WY 82321

Bagley Tractor Equipment
3709 S Eastman Rd
Longview, TX 75602

Bagley Well Service Corp
334 Forsythe Street
Carthage, TX 75633

Bagwell 9 Family Lp
801 S Filmore
Suite 465
Amarillo, TX 79101

Bagwell Jr John Justin
Rosemary Bagwell
1700 Pineridge
Longview, TX 75604

Bailes Co  Pc
1357 Dominion Plaza
Tyler, TX 75703

Bailey Anderson Morris
1191 Cr 114
Carthage, TX 75633

Bailey B Ratliff Iii Testmt Tr
c/o Broadway National Bank
PO Box 17001 Trust
San Antonio, TX 78217

Bailey Bryant Ratliff Iii
301 Outcrop
Horseshoe Bay, TX 78657

Bailey Glen Turlington
PO Box 1646
Hallsville, TX 75650

Bailey Strategic Human Resources
382 N Lemon 259
Walnut, CA 91789

Bailey Terry D
306 West Sabine Street
Carthage, TX 75633

Baileys Repair Service LLC
PO Box 411
Waldo, AR 71770

Baird Susan Aragon
5775 Riverside Dr 79
Chino, CA 91710

Baker Atlas
Rachael Gaines
2929 Allen Parkway  Suite 2100
Houston, TX 77019

Baker Botts LLP
One Shell Plaza
910 Louisiana Street
Houston, TX 77002-4995

Baker Delanna
Rt 1 Box 274
Beckville, TX 75631

Baker Forests Lp
PO Box 1607
Shreveport, LA 71165

Baker Hostetler LLP
PO Box 70189
Cleveland, OH 44190-0189

Baker Hughes
PO Box 301057
Dallas, TX 75303-1057

Baker Hughes Business Support Services
PO Box 301057
Dallas, TX 75303-1057

Baker Hughes Centrilift
PO Box 200415
Houston, TX 77216-0415

Baker Hughes Drilling Fluids
Rachael Gaines
2929 Allen Parkway  Suite 2100
Houston, TX 77019

Baker Hughes Inteq
2001 Rankin Rd
Houston, TX 77073-5114

Baker Hughes Oilfield Operations  Inc
Rachael Gaines
2929 Allen Parkway  Suite 210
Houston, TX 77019

Baker Kabot
127 Quail Creek Drive
Carthage, TX 75633

Baker Leasing Inc
11 Oak Creek Ridge Dr
Longview, TX 75605-1629

Baker Machine Co Inc
PO Box 78154
Shreveport, LA 71137-8154

Baker Oil Tools
PO Box 301057
Dallas, TX 75303-1057

Baker Oil Tools
Rachael Gaines
2929 Allen Parkway  Suite 2100
Houston, TX 77019

Baker Oilfield Services LLC
1801 Parks Road
Benton, LA 71006

Baker Petroleum Investments Inc
16916 Claybridge Circle
Edmond, OK 73012

Baker Petrolite Corporation
PO Box 301057
Dallas, TX 75303-1057

Baker Petrolite Corporation
Rachael Gaines
2929 Allen Parkway  Suite 210
Houston, TX 77019

Baker Rescue Services
19744 Beach Blvd 366
Huntington Beach, CA 92648

Baker Rosemary
8813 Grape Creek Road
San Angelo, TX 76901

Bakercorp
PO Box 513967
Los Angeles, CA 90051-3967

BakerS Entomology Pesticide Serv
2405 W Indiana
Midland, TX 79701

Bakersfield Pipe Supply
PO Box 60006
Los Angeles, CA 90060-0006

Bakerstone Transport  LLC
Sarah Harrison
3139 Cr 205N
Henderson, TX 75652

Balcron Oil Company
845 12Th St West
Billings, MT 59102

Baldpate  Inc
19450 State Highway 249 Ste 460
Houston, TX 77070-3073

Baldwin Brown Farm Inc
223 N Bay Drive
Bullard, TX 75757

Baldwin Madden Energy LLC
333 Texas Street
Suite 1919
Shreveport, LA 71101

Baldwin Madden Energy Partners LLC
333 Texas St Ste 1919
Shreveport, LA 71101

Baldwin Mineral Interest Trust
Patricia Hadlock Ramsey Trstee
1600 Bon Air Drive
Lexington, KY 40502

Baldwin O Hill
PO Box 839
Grambling, LA 71245-0839

Ball Incon Glass Pkg Corp
PO Box 4200
Muncie, IN 47307

Ball Montez Electric Inc
PO Box 1576
Alice, TX 78333

Ballenger Richard
1276 State Hwy 149
Carthage, TX 75633

Baloney Feathers Ltd
PO Box 1586
Lubbock, TX 79408

Balta Corp
21 Kearney Street
Denver, CO 80222

Baltazar Esther Hinojosa
5823 Northgate Ln Ste 590
Laredo, TX 78041

Bamberg Investments LLC
6000 Metro West Blvd Ste 101
Orlando, FL 32835

Bambi L Savage
PO Box 691824
Los Angeles, CA 90069

BamS Hot Shot Services
PO Box 7232
Shreveport, LA 71137

Bancfirst
101 N Broadway  Suite 200
Oklahoma City, OK 73102

Bancorp
409 Silverside Rd 105
Wilmington, DE 19809

Bancorpsouth Inc Trust
One Mississippi Plaza
201 South Spring Street
Tupelo, MS 38804-4826

Bandera Minerals Ii  LLC
7134 S Yale Ave Ste 510
Tulsa, OK 74136-6387

Bandera Minerals LLC
7134 S Yale Ave Ste 510
Tulsa, OK 74136

Baney Well Service Inc
PO Box 686
Sterling, CO 80751

Bango Family Ltd Partnership
12 Escondite Lane
Hot Springs Vill, AR 71909

Bank Gutman Ag
Schwarzenbergplatz 16
Vienna  1010
Austria

Bank Midwest
Bryant Building  Town Pavilion
1111 Main St
Kansas City, MO 64105

Bank Of Abbeville Trust Co
123 Concord St
Abbeville, LA 70510

Bank Of America
100 Federal Street Ma5 100 11 02
Boston, MA 02110

Bank Of America  N A   Trustee Of
The J N Edens  Jr And
Macie Eden Foundation
PO Box 830308
Dallas, TX 75283

Bank Of America Corporation
7060 Sepulveda Blvd
Van Nuys, CA 91405

Bank Of America Merrill Lynch
20 E Greenway Plaza Ste 700
Houston, TX 77046

Bank Of America Military Bank
3211 SW Military Dr
San Antonio, TX 78211

Bank Of America N A
150 N College Street
Nc1 028 17 06
Charlotte, NC 28255

Bank Of American Na Succr
Trustee Of W D Johnson Jr A
Attn Stephen Cisneros
PO Box 300
San Antonio, TX 78291-0300

Bank Of Commerce
6055 E Washington Blvd
Commerce, CA 90040

Bank Of Hawaii
111 South King Street
Honolulu, HI 96813

Bank Of Houston
404 S Grand Ave
Houston, MO 65483

Bank Of Marin
1450 Grant Avenue
Novato, CA 94945

Bank Of Mississippi
Attn Control Dept
PO Box 789
Tupelo, MS 38801

Bank Of Montgomery
1000 Caddo St
Montgomery, LA 71454

Bank Of Montreal
601 S Figueroa St 1730
Los Angeles, CA 90017

Bank Of Montreal
700 Louisiana Street
Houston, TX 77002

Bank Of Nevada
2700 West Sahara Avenue
Las Vegas, NV 89102

Bank Of New York
225 Liberty Street
New York, NY 10286

Bank Of Oklahoma
1 Williams Center
Tulsa, OK 74192

Bank Of Oklahoma
Attn Andrew Parker
1 Williams Center
Tulsa, OK 74192

Bank of Oklahoma
Operations and Technology Center
6242 E 41st St FL 2
Tulsa, OK 74135

Bank Of Oklahoma N A
Lewis Center E 21st St
Tulsa, OK 74114

Bank Of Ringgold
2369 Mill St
Ringgold, LA 71068

Bank Of Ruston
2109 Farmerville Hwy
Ruston, LA 71270

Bank Of Stockton
301 E Miner Ave
Stockton, CA 95202

Bank Of Texas
PO Box 248817
Payment Processing Center
Oklahoma City, OK 73124-8817

Bank Of Texas Cardmember Services
PO Box 790408
St Louis, MO 63179

Bank Of Texas N A
Trust Services
Department 1660
Tulsa, OK 74182

Bank Of Texas Trust Services
PO Box 1270
Department 1660
Tulsa, OK 741011270

Bank Of The West
180 Montgomery Street
San Francisco, CA 94104

Bank Of The Wichitas
623 E St
Snyder, OK 73566

Bank One La Na Managed Assets
Mail Code Tx1 1315
Drawer 99084
Fort Worth, TX 76199

Bank Tennessee
306 West Wall Suite 100
Midland, TX 79701

Bankie Rae Hollis Holley
7157 S Adams Cir
Centennial, CO 80122-1901

Bankplus
202 Jackson Street
Belzoni, MS 39038

Bankruptcy Administrator
Delaware Division Of Revenue
820 N French Street
8Th Floor
Wilmington, DE 19801

Banks  Lucy L
Address Redacted

Banks Interest Trust
PO Box 460167
Houston, TX 77056

Banks Interests Trust
1177 W Loop South  1825
Houston, TX 77027

Bankston T White
516 Mt Calm Rd
Simsboro, LA 71275

Banner Bank
10 S 1st Ave
Walla Walla, WA 99362

Banuelos  Veronica
Address Redacted

Baptist Foundation Of Texas
1601 Elm Suite 1700
Dallas, TX 75201-7241

Bar Macc Trucking
Billy Norton
1001 Timber Grove Road
Ardmore, OK 73401

Bar T Trucking LLC
PO Box 5991
Bryan, TX 77805

Barb Bomersbach
3771 Whitehall Dr
Dallas, TX 75229-2755

Barbara A Anderson
PO Box 115
Gary, TX 75643

Barbara A Bradley
PO Box 1459
Woodville, MS 39669

Barbara A Brightwell Liv Tr
Barbara A Brightwell And
Donna J Brightwell Ttees
1612 Timothy
Henderson, TX 75654

Barbara A Brooks
PO Box 1205
Kilauea, HI 967541205

Barbara A Guidry
18107 Hollywell
Houston, TX 77084

Barbara A Harris
3130 Camellia Rose Dr
Unit 413
Fort Worth, TX 76116

Barbara A Henry
PO Box 331
Baraboo, WI 53913

Barbara A Powell
12409 Fm 1935
Brenham, TX 77833

Barbara A Rogers
9440 Kroetz
Shreveport, LA 71118

Barbara A Truelove
PO Box 146
Marshall, TX 75671

Barbara Alden Taylor
17 East 89Th St Apt 4E
New York, NY 10128

Barbara Allen Bradshaw
464 Cr 2217
Rusk, TX 75785

Barbara Allen Hussey
106 Cherry St
Columbia, LA 71418

Barbara Alston Lowry Estate
Quincy Lowry Beall Executor
PO Box 9343
Mclean, VA 22102

Barbara Ann Brightwell
4521 Big Sky Dr
Plano, TX 75024

Barbara Ann Dulany Ottman
1704 N Cardinal
Longview, TX 75601

Barbara Ann Gargotta
Box 1758
Socorro, NM 87801

Barbara Ann Greger
1052 Us Highway 77
Rosebud, TX 76570-3085

Barbara Ann Harwell
512 Seward Park Ave Ne
Albuquerque, NM 87123-5434

Barbara Ann Henning
2138 Stanley Ave
Fort Worth, TX 761101836

Barbara Ann Marcum
PO Box 171
Pauls Valley, OK 73075

Barbara Ann Marshall
3480 Carter Dr 103
South San Francisco, CA 94080

Barbara Ann Mckee
17325 Country Road 4067
Kemp, TX 75143-2784

Barbara Ann Oney
3118 Fall Crest Drive
San Antonio, TX 78247

Barbara Ann Quail Malone
4424 80Th St
Lubbock, TX 79424

Barbara Ann Rouse
263 Lakeshore Drive
Bainbridge, GA 31717

Barbara Ann Shaw And Kerrie Lee Wallace
12318 Arcturus
Willis, TX 77318

Barbara Ann Shinn
448 Shinn Rd
Merryville, LA 70653

Barbara Ann Woods
4420 Beach Ave
Pocatello, ID 83202-2664

Barbara Anne Terry
16207 Crystal Creek Ct
Spring, TX 773797163

Barbara Anne Vance
33602 Cripple Crek Drive
Pinehurst, TX 77362

Barbara Arnold
5220 Seawall Blvd Box 2
Galveston, TX 77551

Barbara B Lipscomb
419 Tarbutton Rd
Ruston, LA 71270

Barbara B Parker
306 Laura Street
Mansfield, LA 71052

Barbara B Thomas
1717 Main Street
Suite 5880
Dallas, TX 75201

Barbara Belton
310 Ne St
Jonesboro, LA 71251

Barbara Bering Dundas
6015 Park Circle
Houston, TX 77057

Barbara Berryhill
354 Emma Loop
Austin, TX 78737-1438

Barbara Blewett Trust
Wilma M Phillips Judith Rae
Jacobs Cruz Trustees
PO Box 4539
Sedona, AZ 86340

Barbara Bohannon
1099 Cr 3341
Joaquin, TX 75954

Barbara Borders Walker
13002 Hunters Ledge
San Antonio, TX 78230

Barbara Bouma Harris
1154 Hampton R
Natchitoches, LA 71457

Barbara Bowlin C Scott
PO Box 270
Joaquin, TX 75954

Barbara Bowman Revocab Mgmt Tr
Wells Fargo Bank Sao
PO Box 41779
Austin, TX 78704

Barbara Brown Munford
5610 Wisconsin Ave Apt 309
Chevy Chase, MD 20815-4429

Barbara Bruechner
343 Cr 4218
Mt Pleasant, TX 75455

Barbara Burden Anderson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Barbara C Kearney
3030 Mckinney Ave Apt 901
Dallas, TX 75204

Barbara C Swinscoe
441 Sherwood Loop
Flounce, OR 97439

Barbara C Tune
6335 W Nw Hwy 1014
Dallas, TX 75225

Barbara C Wilson
3817 Holly Ridge Drive
Longview, TX 75605

Barbara Cannon Buckner
4016 Lanark Street
Houston, TX 77025

Barbara Caserta
PO Box 8569
Tyler, TX 757118569

Barbara Clark Massey
7607 Woodhaven Street
San Antonio, TX 78209

Barbara Cohen
629 Texas Street
Corpus Christi, TX 78404

Barbara Courtney Land
Jack Mccormick Land Hw Cp
1912 Roosevelt Drive
Ruston, LA 71270

Barbara Courtney Land Sp
1912 Roosevelt Drive
Ruston, LA 71270

Barbara Crabtree
6760 Norman Drive
Melbourne, FL 32904

Barbara Crawford George
822 Bollenbacher Street
San Diego, CA 92114

Barbara Crim
PO Box 2273
Henderson, TX 75653

Barbara D Coleman
609 Weir Cove Rd
Harborside, ME 04642-3123

Barbara D Currier Indiv As
Usufructuary
570 Park Avenue
New York, NY 10021

Barbara D Warren Deceased
507 Pine St
Center, TX 75935

Barbara Dale Dowling
104 Revere Rd
West Monroe, LA 71291

Barbara Davis Cooper
809 North Marshall St
Henderson, TX 75652

Barbara Deas Reed
Bank One Na Agent
Drawer 99084
Fort Worth, TX 76199

Barbara Diane Thomason
500 June Drive
Fort Worth, TX 76108

Barbara Dickerson
407 Cr 3590
Joaquin, TX 75954

Barbara Dingman Trust
Wells Fargo Bank   Sao
PO Box 41779
Austin, TX 78704

Barbara E Beery Steel
PO Box 217
Fulshear, TX 77441

Barbara E Dance
PO Box 1833
Center, TX 75935

Barbara E Lekisch
PO Box 4006
San Rafael, CA 94913

Barbara E Morgan
1181 Cr 306D
Henderson, TX 75654

Barbara Edwards Crawford
3802 Bluff Oak
Nacogdoches, TX 75964

Barbara Elaine Collier Life Estate
PO Box 220
Grand Saline, TX 75140

Barbara Elise Burlaos
21710 San Simeon Circle
Boca Raton, FL 334333378

Barbara Elizabeth Beery Steel
PO Box 217
Fulshear, TX 77441

Barbara Elizabeth Faires
668 Wilson Road
Red Rock, TX 786624567

Barbara Ellen Warren Dance
PO Box 1833
Center, TX 75935

Barbara F Covington
200 Bryn Mawr Blvd Nw
Mary Esther, FL 32569

Barbara Florey White
848 H Darling Avenue
Fremont, MI 49412

Barbara Foree Oil Trust
PO Box 838
Terrell, TX 75160

Barbara Foree Wallace Trust
PO Box 838
Terrell, TX 75160

Barbara Fowler
21078 Hwy 38
Kentwood, LA 70444

Barbara Franklin
9400 N Central Expressway
Suite 307
Dallas, TX 75231

Barbara Fuller
400 Bridge St  Suite 2
Red Oak, IA 51566

Barbara Fullilove Bush
7 Place Lafitte
Madisonville, LA 70447

Barbara Futch
330 Johnson Drive
Elm Grove, LA 71051

Barbara G Baucum
328 Country Place
Longview, TX 75605

Barbara Gipson
8166 Visalia Way
Sacramento, CA 95828

Barbara Glover Baucum Tr
328 Country Place
Longview, TX 75605

Barbara Gordon Mcneill
PO Box 12659
Beaumont, TX 77726

Barbara H Elder
1087 Golden Pond Cir
Coldwater, MS 38618

Barbara H Mason
111 Bell St
Hallsville, TX 75650

Barbara H Sabin
187 Kimberly Dr
Mandeville, LA 70448

Barbara Hampton Gibson
310 Lago Grande Trail
Wylie, TX 75098

Barbara Haralson
Address Redacted

Barbara Hardin Moore
501 North Costilow Street
Broken Bow, OK 74728

Barbara Harper Richardson
740 Oak Grove Rd
Gibsland, LA 71028-4500

Barbara Henderson
119 Lakeview
Levelland, TX 79336

Barbara Hernandez
PO Box 82
Smyer, TX 79367

Barbara Hilton
177 Ridgewood
Bridge City, TX 77611

Barbara Hinkle Abney
1362 Trailwood Village Dr
Kingwood, TX 77339

Barbara Holloway Goodwyn
6710 Greentree Rd
Bethesda, MD 20817

Barbara Holloway Hanson
PO Box 83
Springhill, LA 71075

Barbara Hundley Sims
121 Whitney Dr
Hickory Creek, TX 75065

Barbara J Barton
933 Fm 348 S
Henderson, TX 75654-7738

Barbara J Beasley
105 Dover Ct
Bossier City, LA 71111-6002

Barbara J Byrne
13607 Soft Breeze Ct
Oak Hill, VA 20171

Barbara J Crawford
15 Rose Crest
Lexington, VA 24450

Barbara J Gamble
5780 Highway 3015
Grand Cane, LA 71032-5822

Barbara J Hirsch
20807 W Eastview Way
Buckeye, AZ 85396

Barbara J Humphreys
37 Settlers Landing
Westerly, RI 02891

Barbara J Johnson
111 Grace Lane
Ruston, LA 71270

Barbara J Kelley
15118 W Horseman Ln
Sun City West, AZ 65072

Barbara J Kieschnick
316 Magona Trl
Georgetown, TX 78628-7238

Barbara J Peacock
446 Pamela Street
Mineola, TX 75773

Barbara J Pendergraft
941 Gause Ln
Dallas, TX 75217

Barbara J Pugh
c/o Mike Pugh Executor
24 Akridge Dr
Huntsville, TX 77320

Barbara J Richard
1320 San Rafael Dr
Petaluma, CA 94954

Barbara J Rosenblum
290 Rosegarden Dr
Warren, OH 44484

Barbara J Torbor
217 Mockingbird Ln
Grambling, LA 71245

Barbara J Turner
283 Heron Drive
Pittsburg, CA 94565

Barbara J Williams
PO Box 1073
W Monroe, LA 71294

Barbara J Young Trust
Barbara J Young Trustee
11 Cottonwood Dr
Colby, KS 67701

Barbara Jackson
PO Box 2163
Center, TX 75935

Barbara Jane Harvey Trust
S Secker/ No 8336893400
Drawer 99084
Fort Worth, TX 76199

Barbara Jean Aulds Gates
3404 Palmdale Place
Bossier City, LA 71112

Barbara Jean Bass Williams
4845 Dixie Shreveport Road
Shreveport, LA 71107

Barbara Jean Brown
PO Box 79694
Houston, TX 77279-9694

Barbara Jean Duwel
31161 S 4480 Rd
Vinita, OK 74301

Barbara Jean Ellis Christian
907 6Th St Sw
Pipestone, MN 56164

Barbara Jean Hattaway Morrow
8005 Hico St
Dubach, LA 71235

Barbara Jean L Bankston
59 Elysian Fields Drive
Oakland, CA 94605

Barbara Jean Nolan Moon
16568 Highway 151
Arcadia, LA 71001

Barbara Jean Thompson
3223 Preston Dr
Midland, TX 79707

Barbara Jeanne Brin
8600 Thackery St Apt 3406
Dallas, TX 752253950

Barbara Johns Zito
7026 Eslerfield Road
Pineville, LA 71360

Barbara Jordan Meyers
2707 Greenlee Dr
Austin, TX 78703

Barbara Joyce Crawford Powell
1355 1/4 E 51st St
Los Angeles, CA 90011

Barbara Joyce Roberts Carlton
115 Kincaid Lane
Boyce, LA 71409

Barbara June Magruder Tr
Elaine Magruder Kay M Stevens
Fran M Sherpa Co Ttees
PO Box 11226
Midland, TX 79702

Barbara K Collins
507 Mission Arch Dr
Roswell, NM 88201

Barbara Karafin Custodian
For Beth Karafin Under Pa
Custodian MinorS Act
227 S 6Th Street 5Sw
Philadelphia, PA 19106

Barbara Kay Mcgowen Farries
2529 East Lakeshore
Baton Rouge, LA 70808

Barbara Keith
2131 Longleaf Circle
Lakeland, FL 33810

Barbara Kelly Sterns
605 Markus Ave
Lufkin, TX 75904

Barbara Kilpatrick Ray
Trustee Of Tommy A Barbara
J Ray Rev Trust
PO Box 293
Terry, MS 39170

Barbara Kuykendall
Rt 1 Box 227A
Carnegie, OK 73015

Barbara L Holcombe Dickerson
Mike Dickerson
407 Cr 3590
Joaquin, TX 75954

Barbara Lang Trust
Barbara Lang  Trustee
45 Broad River Rd
Ormond Beach, FL 32174

Barbara Latimer Sp
2366 County Road 3173
Joaquin, TX 75954

Barbara Lavon Becker
2102 Neely Ave
Midland, TX 79705

Barbara Lay
1915 Chestnut St
Arcadia, LA 71001

Barbara Lee Davidson
727 E Adams
Orange, CA 92667

Barbara Lee Lantz
9808 Ravenswood Road
Granbury, TX 76049

Barbara Lee Stuckey
263 Aldine
Livingston, TX 77351

Barbara Lester Berry
6110 Andwood
Houston, TX 77087

Barbara Lewis
204 N Oak Trl
White Oak, TX 75693-2606

Barbara Lewis Daughtry
125 Golf Drive
Fayetteville, NC 28314

Barbara Lewis Gadd
224 Wooten Drive
Walnut Creek, CA 94596

Barbara Littierre
5140 Circle Ridge Drive
Fort Worth, TX 76114

Barbara Littleton
999 Walnut Lane
Downsville, LA 71234

Barbara Lowrey Dowling
PO Box 2761
Monroe, LA 71207

Barbara Lucky Shannon Decedents Trust
James L Shannon Trustee
11011 Huntwyck Dr
Houston, TX 77024

Barbara Lynn Gardner Et Al
297 Tobin Road
Castor, LA 71016

Barbara M Good
172 Fairway Dr Apt 5
Aberdeen, WA 98520

Barbara M Paxton
PO Box 192685
Dallas, TX 75219

Barbara Marie Nero
825 Priscilla Ln
Desoto, TX 75115-1401

Barbara Markey Crim
PO Box 2273
Henderson, TX 75653

Barbara Markey Crim Trustee
Norma Marie Markey Testtr
PO Box 2273
Henderson, TX 75653

Barbara Martin Booth
14614 Highway 151
Arcadia, LA 71001

Barbara Mcfarlin
2875 W 19th St
Chicago, IL 60623

Barbara Mcgarity
1526 Mount Willie Road
Junction City, AR 71749

Barbara Mckinley Haynes
14665 Preston Rd Apt 146
Dallas, TX 75254-7881

Barbara Nan Smythe
4300 W Drien Lake Road
Lake Charles, LA 70605

Barbara Nichols Walton
145 County Road 3129
Center, TX 75935-7317

Barbara OBrien Burke
PO Box 6167
Shreveport, LA 71136-6167

Barbara P Russell Agency
Bak Of America N A Agent
PO Box 840738
Dallas, TX 75284-0738

Barbara Palmer
436 Cr 698 D
Angleton, TX 77515

Barbara Paxton Family Partnership Ltd
PO Box 192685
Dallas, TX 75219

Barbara Pearce Williams
PO Box 369
Oakdale, CA 95361

Barbara Pollard Carter
162 Ricketts
Rusk, TX 75785

Barbara Porter
3030 George Richey
Gladewater, TX 75647

Barbara Present
45 E 89Th Street Apt 7B
New York, NY 10128-1251

Barbara R Edwards
1950 Standford Dr
Anchorage, AK 99508

Barbara R Young
PO Box 61087
San Angelo, TX 76906

Barbara Richardson
3935 Manzanita Drive
San Diego, CA 92105

Barbara Roberson Gombossy
722 Lakeshore Drive
Monroe, LA 71203

Barbara Rose Saber Harvis
929 Alice Ln Apt B
Menlo Park, CA 94025

Barbara Ross Bounds
3001 Brookview Dr
Plano, TX 75074

Barbara Rudd Spencer
801 Xit Drive
Littlefield, TX 79339

Barbara S Ellis  Sep Prop
331 Hobson Avenue
Dallas, TX 75224

Barbara S Harding
PO Box 1353
Center, TX 75935

Barbara S Kelton
PO Box 13
Farmersville, TX 75442

Barbara S Patton
220 Burrows St
Nacogdoches, TX 75965

Barbara Smith
PO Box 2741
Wimberley, TX 78676-7641

Barbara Sprunt Texas Trust
3753 Oakhurst Way
Dublin, CA 94568

Barbara Sue Fite
PO Box 562
Tatum, TX 75691-0562

Barbara Sue Hobbs
914 Hwy 259 S
Daingerfield, TX 75638

Barbara Sulser
201 Senter Ave
Whitehouse, TX 75791

Barbara Sumlin Sanderson
302 N Elm St
Dexter, MO 63841-1773

Barbara Swanner
2630 Donald Drive
Baton Rouge, LA 70809

Barbara Taylor Camp
909 Cline St
Minden, LA 71055

Barbara Taylor Shults
11 Glenridge Road
Little Rock, AR 72227

Barbara Tenery Revocable
Trust Dated 11/18/1998
7222 Lane Park Drive
Dallas, TX 75225

Barbara Trost Swink
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Barbara Turner Benson
PO Box 595
Wolfforth, TX 79382

Barbara V Appleby
207 Watts Street
Durham, NC 277012036

Barbara Vaughan Redstone
c/o Argent Trust Co Of La
PO Box 1410
Ruston, LA 71273

Barbara Yoakley
3007 S 28Th Place Apt 3
Rogers, AR 72758

Barber Exploration
8774 South Richmond
Tulsa, OK 74137

Barberio Limited Partnership
c/o Joseph E Barberio
PO Box 1349
Boerne, TX 78006

Barbie Smith
162 Collie Road
Calhoun, LA 71225

Barbra Barmore
441 Highway 545
Dubach, LA 71235

Barclay Living Trust Dated 11 11 92
Tony H Barclay Sandra Jo
Barclay Trustees
2185 Valhalla Dr
Frisco, TX 75034

Barclays
5 The North Colonnade
Canary Wharf
London  E14 4BB
United Kingdom

Barclays Plc
1 Churchill Pl
Canary Wharf  London
United Kingdom

Barefoot Minerals
PO Box 141638
Austin, TX 78714

Bari Lynn Teagle Kennington
5667 Hwy 544
Simsboro, LA 71275

Barker Carl Bryant
10690 Woodcrest
Little Elm, TX 75068

Barker Family Property LLC
James H Barker Mbr
9761 Spring Hill Pl
Highlands Ranch, CO 80129

Barker Joanna Lou
4899 Country Club Road East
Longview, TX 75602

Barksdale Bradford Prop LLC
9448 Cove Meadow Drive
Dallas, TX 75238

Barksdale Crenshaw
PO Box 169
Center, TX 75935

Barksdale Federal Credit Union
Twining Drive
PO Box 9
Barskdale AFB, LA 71110

Barlow Haun Inc
420 W 12Th St
Casper, WY 82601

Barnell Ruth Edwards
5 Westridge Pl
Rome, GA 30165

Barnett Company Inc
30212 Tomas 200
Rancho Santa Margarita, CA 92688

Barnette Benefield Inc
PO Box 550
Haynesville, LA 71038

Barney E Perkins
701 W Garfield Street
Apt B
Nevada, MO 64772

Barney Hugh Clemens
5541 Bent Tree Drive
Shreveport, LA 71115

Barney L Payton Harriet Payton
1403 Mesa St
Ruston, LA 71270

Barnhart Crane Rigging
PO Box 2153
Dept 1906
Birmingham, AL 35287-1906

Barnhart Crane Rigging Co   Inc
Jean Minton
190 Smith Street
West Monroe, LA 71292

Baron Richard Augustine
527 Leigh Avenue
San Jose, CA 95128

Barr 4P Trucking
11174 Cr 1617
Avinger, TX 75630

Barr Management Ltd
Attn Zoe Smith
6408 N Western Ave
Chicago, IL 60645

Barrett Andrew Nobile
75 Melrose Montebello Pkwy
Natchez, MS 39121

Barrett Bloomer Dba Sphinx Services
12380 W Love Dr
Odessa, TX 79764

Barrilleaux Inc
PO Box 128
Oakwood, TX 75855

Barron Ulmer Kidd
3838 Oak Lawn Ave Suite 725
Dallas, TX 75219

Barrow Energy Corporation
Dba American Royalty Fund P O
Box 2588
Longview, TX 75606

Barry A Rhodes  Remainderman
6060 Village Bend Dr 1611
Dallas, TX 75206

Barry Anthony Gardebled
Barbara Harrison
655 Landing Dr
Aiken, SC 29801

Barry B Gipson
c/o Carl E Gipson
149 Maria Ave
Grambling, LA 71245

Barry Coates Roberts Trust
Barry Coates Roberts
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Barry Douglas Ratley
626 Fawn Hollow
Dakota Dunes, SD 57049

Barry Dwain Marshall
1729 Cr 106
Carthage, TX 75633

Barry E And Marrion G Evans
PO Box 207
Bassano Ab Toj Obo

Barry Eugene Redmond
774 Mystic Shores Blvd
Spring Branch, TX 78070

Barry F Cohen
c/o Bruck
7105 Nw 77Th St
Tamarac, FL 33321

Barry G Allen
8701 Nottingham Parkway
Louisville, KY 40222

Barry G Ogletree
205 Crown Colony Drive
Lufkin, TX 75901

Barry Joseph Morales
1415 West Kentucky Ave
Ruston, LA 71270

Barry Konstantin Purcell
PO Box 255
Bethany, LA 71007-0255

Barry L Galloway
1350 El Rancho Dr
Tehachapi, CA 935612422

Barry L Snyder
Aeon Energy
2600 South Lewis Way 102
Lakewood, CO 80227

Barry L Wright
PO Box 396
Smackover, AR 71762

Barry Langford
1913 Woodcrest
Deer Park, TX 77536

Barry M Leese
21412 Ridgecroft Dr
Brookeville, MD 208331817

Barry Mccauley Nally
12106 Obispo Rd
San Diego, CA 92128

Barry N Hollis
1393 Hidden Springs Rd
Decatur, TX 76234-4693

Barry P Nichols
126 Quaboag Street
Warren, MA 01083

Barry P Nichols Jr
39 Broad St
Gilbertville, MA 01037

Barry Poole Oilfield Service
2481 Peach Rd
Gilmer, TX 75644

Barry R Simpson
2241 Pine St
Arcadia, LA 71001

Barry Reginald Canterbury And
Donne Lynn Odom Canterbury
994 Walnut Creek Road
Simsboro, LA 71275

Barry Shapiro
2124 Derby Street
Camarillo, CA 93010

Barry W Heaton
115 Calle Catalina Pl
Houston, TX 77007-1151

Barry W Underwood
3401 Se 20Th St
Des Moines, IA 50320-1913

Barry Wade Mitchell
132 Greenfield Cir
West Monroe, LA 71291

Barry Wayne Henry
2126 Fm 1840
New Boston, TX 75570

Barry Wilson
2210 Tiffany Circle
Garland, TX 75043

Barshop GrandchildrenS Tr1968
10001 Reunion Pl Ste 230
San Antonio, TX 78216-4105

Bart B Benavides
24301 Southland Drive  Suite 212 B
Hayward, CA 94545

Bartlett Construction
PO Box 2665
Midland, TX 79702

Bartlett Oilfield Services
1300 Antelope Dr
Bairoil, WY 82322

Bartlett Oilfield Services
PO Box 43
Bairoil, WY 82322

Barton Frye
8303 Sage Hill Road
St Francisville, LA 70775

Barton M Johnson
720 S Colorado Blvd Ste 462 S
Denver, CO 80246

Barton Matheson Jr
PO Box 62
Hartwood, VA 22471

Barton Oil And Gas Services
PO Box 543
Troup, TX 75789

Basa Resources Inc
14875 Landmark Blvd
Fourth Floor
Dallas, TX 75254

Baseline Energy Services  Lp
Graham Radler
PO Box 470929
Ft Worth, TX 76147

Bashie Burnside Meyer
5616 Elgin St
Pittsburgh, PA 15206-1514

Basic Energy Services  L P
Mark Rankin
801 Cherry Street  Suite 2100
Ft Worth, TX 76102

Basic Energy Services LP
PO Box 841903
Dallas, TX 75284-1903

Basic General Construction Inc
PO Box 775
Challis, ID 83226-0775

Basic Oil Company
2010 North Loop West Ste 103
Houston, TX 77018

Basil J Paparone
1 N Jackson Ave
Atlantic City, NJ 08401-3325

Basil J Paparone
804 N Harvard Ave
Ventnor, NJ 08406

Basil L Hoyl Jr
1426 Hillendahl
Houston, TX 77055

Basil Oilfield Service Inc
PO Box 93
Saratoga, TX 77585-0093

Basin Acquisition Fund Lp
1320 South University Dr
Ste 400
Fort Worth, TX 76107

Basin Co Investment Ii Lp
1320 South University Dr
Ste 400
Fort Worth, TX 76107

Basin Disposal Inc
PO Box 100
Aztec, NM 87410

Basin Electric Co
PO Box 963
Midland, TX 79702

Basin Gas  Inc
Acquistions
107 Sunbird Lane
Sunnyvale, TX 75182

Basin Machine Mfg Co Inc
501 Hillcrest
Odessa, TX 79761

Basin Management Inc
PO Box 2037
Oklahoma City, OK 73101

Basin Oil Tools
Attn Diane Walker
1001 Ese Loop 323  Ste 300
Tyler, TX 75701

Basin Project Inc
PO Box 1694
Shreveport, LA 71165

Basin Testers Inc
PO Box 70090
Odessa, TX 79769

Basin Tool Company
PO Box 201643
Dallas, TX 75320-0164

Bass Engineering Company
Jonna Robison
PO Box 5609
Longview, TX 75608

Bass Fishing Rentals LLC
Po Box 731806
Dallas, TX 75373-1806

Bass Safety Inc
PO Box 314
Chandler, TX 75768

Bassler Base Services Inc
PO Box 670523
Dallas, TX 75267-0523

Bassler Energy Services
Sh 21 West
PO Box 33
Deanville, TX 77852

Bath Oil Company LLC
PO Box 110
Tucson, AZ 85702

Battered Womens Shelter Of Bexar County
7911 Broadway St
San Antonio, TX 78209

Bauchman Investment Partnershi
c/o John R Hannah Co Llp
800 Navarro Suite 210
San Antonio, TX 78205

Baxsto LLC
Ashley Stout   President
PO Box 302857
Austin, TX 78703

Baxter Hot Oil Service Inc
216 Big Baxter Road
Springhill, LA 71075

Bay Harbor Transport
PO Box 928
Harbor City, CA 90710

Bay View Funding
PO Box 881774
San Francisco, CA 94188-1774

Bayard D Rea Elizabeth Rea
139 W 2 St 3C
Casper, WY 82601

Bayard Walker Oil Tr
J Thieke Or D Crockett Jr Co Ttes
12377 Merit Dr Ste 777
Dallas, TX 75251

Bayless Warren Kizine
3339 Bales
Kansas City, MO 64128

Bayliss Holdings LLC
PO Box 351
Fort Worth, TX 76101

Baylor College Of Medicine
c/o Jpmorgan Chase Bank
PO Box 99084
Fort Worth, TX 76199

Baylor County Appraisal District
211 N Washinton
Seymour, TX 76380

Baylor University
c/o Wells Fargo Bank Na
PO Box 41779
Austin, TX 78704

Baylor University Medical Center Of
Dallas Baptist Fndtn Of Tx Dba
Highgroundadvisors Aif
1601 Elm St Ste 1700
Dallas, TX 75201

Bayou Bleu Farms Lp
Davis Walker General Partner
13935 Hwy 87 South
Shelbyville, TX 75973

Bayou Oilfield Serv Supply
Dept 2144
Tulsa, OK 74182

Bayou State Minerals LLC
129 Carroll St
Shreveport, LA 71105

Bayou Swabbing  LLC
Sarah James
8001 Spring St
Shreveport, LA 71101

Bayou Swabbing LLC
639 Park Rd
Frierson, LA 71027

Bayou Trust
810 Voss Rd
Houston, TX 77024-3005

Bayou Well Services
800 Gessner
Suite 1000
Houston, TX 77024

Bayside Computer Systems Inc
4925 Greenville Avenue
Suite 1151
Dallas, TX 75206

Bayswater Exploration Production LLC
730 17Th St
Suite 600
Denver, CO 80202

Bb Chemicals Inc
PO Box 69337
Odessa, TX 79769

BB Glass Mirror
1985 State Hwy 149
Carthage, TX 75633

BB Hot Oil Services Inc
226 Sandalwood
Levelland, TX 79336

BB Hot Shot And Oilfield Svcs
PO Box 260146
Corpus Christi, TX 78426-0146

Bb T
21550 Oxnard St
Woodland Hills, CA 91367

Bbc International Inc
World Wide Envronmental Specialist
PO Box 805
Hobbs, NM 88241

Bbe Holdings LLC
Dept 999198
PO Box 173306
Denver, CO 80217-3306

Bbf Fisher Trust
Leon C Fisher Jr Trustee
10011 Cedar Creek Drive
Houston, TX 77042

Bbff  LLC
3601 Johnny Cake Lane
Charlotte, NC 28226

Bbva Compass Bank
15 South 20th Street
Birmingham, AL 35233

Bbx Operating LLC
3698 Ranch Road 620
Suite 113
Austin, TX 78738

Bc Excavating
PO Box 84
Parachute, CO 81635

Bc Operating Inc
303 Veterans Airpark Ln
Suite 6101
Midland, TX 79705

Bcc Inc
PO Box 53427
Lubbock, TX 79453

Bcd Wellhead Services Inc
PO Box 3669
Alice, TX 78333

Bcf Holdings Inc
3300 South Broadway
Tyler, TX 75701

Bcs Fluids LLC
PO Box 1120
Mandeville, LA 70470-1120

Bcu
4501 Colorado Blvd
Los Angeles, CA 90039

Bcx LLC
440 Debroeck Road
Shreveport, LA 71106

BD Electric  Inc
Michelle Mcmurrough
PO Box 493
Stamps, AR 71860

BD Flowback
PO Box 9056
Houma, LA 70361

Bdcd Inc
1133 North 2nd
Suite 202
Abilene, TX 79601

Bea Carter
103 Staples Dr
Baytown, TX 77523

Bea Logistics Services  LLC
Carl Starr
PO Box 784
Bridgeport, WV 26330

Bea Logistics Services LLC
88269 Expedite Way
Chicago, IL 60695-0001

Beabe Akpojovwo
2031 South Dearborn Street
Seattle, WA 98144

Beachum Consulting LLC
Paul Beachum
294 Westmont Lane
Charleston, WV 25320

Beacon Aviation  Inc
194 Cr 2950
Alba, TX 75410

Beacon Energy Services Inc
2685 Temple Ave
Sugar Hill, CA 90755

Beacon Exploration Company
3636 N Cswy Ste 210
Metairie, LA 70002

Beacon Oil Refining Co American Libe
3001 Marshall Ave
Tacoma, WA 98421

Bear Creek Congregational Methodist Chrc
1676 Mt Olive Rd
Quitman, LA 71268

Bear Creek Energy  LLC
PO Box 1450
Bemidji, MN 56619-1450

Bear Creek Engineering Inc
PO Box 6150
Shreveport, LA 71136

Bear Creek Services LLC
PO Box 6687
Shreveport, LA 71136

Bearing Service Supply
PO Box 7497
Shreveport, LA 711377497

Beatrice Adams Sanders
118 Pine Hill Circle
Mansfield, LA 71052

Beatrice C Wilkins
2722 Peery Ave
Kansas City, MO 64127

Beatrice Jackson
1500 Dixon Street
Des Moines, IA 503162628

Beatrice M Davis Page
3925 Us Highway 259 North
Henderson, TX 75652

Beatrice Mauritzen Wiggins
c/o Jeannette Murphy
Route 2 Box 49
New Summerfield, TX 75780

Beatrice Mcgee Black
PO Box 210
Joaquin, TX 75954-0210

Beatrice Ray Fex
5092 Langston Court
Virginia Beach, VA 23464

Beatrice S Kilcoin Estate
1206 Derbyshire Ln
Carrollton, TX 75007

Beatrice S Wills  Sep Prop
417 Heard Road
Ruston, LA 71270

Beatrice Talbert
General Dilivery
Grygla, MN 56727

Beatrice Taylor English Living Trust
c/o Sharon English Kline
PO Box 12223
Dallas, TX 75225

Beatty Wozniak Pc
216 16Th St Ste 1100
Denver, CO 80202-5115

Beaty Pamela J
1032 East Hastain Place
Sapulpa, OK 74066

Beaty Ronald E
19302 Allview Lane
Houston, TX 77094

Beaudry Petroleum Tr
G Ward Beaudry Ttee
1601 Elm St Ste 4200
Dallas, TX 75254

Bebe Beasley
101 Settlers Court
Palestine, TX 75801

Beck Marital Irrevocable Trust
1607 Calle Miradero
San Dimas, CA 91773

Beck Trucking LLC
PO Box 1198
Elk City, OK 73648

Beck Valta G
PO Box 411
Carthage, TX 75633

Beckham Farm Trust
Elizabeth Ann Beckham Hurst
Lloyd Janet Beckham Co Ttees
4908 East Main Street
Nacogdoches, TX 75961

Beckie Wilson
106 Swanson Ln
New Boston, TX 75570

Beckman Family LLC
Deborah S Beckman Cockrell Mgr
727 Robinson Place
Shreveport, LA 71104

Beckville Isd
4398 SH 149
Beckville, TX 75631

Beckville Isd
Tax Assessor Collector
Charmaine A Chappell Rta
PO Box 37
Beckville, TX 75631

Becky A Maris
PO Box 715
Magnolia, TX 77353

Becky A Thurlkill
PO Box 13272
Ruston, LA 71273

Becky Hall Palmer
Po Drawer M
Marshall, TX 75671

Becky Hood Spillman
PO Box 1235
Ruston, LA 71273

Becky Lynn Reel Thomas
563 Plum Creek
Longview, TX 75605

Becky Lynn Simmons
7948 Wrenwood Blvd Apt B
Baton Rouge, LA 70809

Becky Shoults Bibb
609 P R 4320
Marshall, TX 75670

Becu
PO Box 97050
Seattle, WA 98124-9750

Bedford Partnership
c/o Jeffery J Tempas
5951 S Middlefield Rd Ste 105
Littleton, CO 80123

Bedford S Wynne  Jr
7650 Esters Blvd
Irving, TX 750634002

Bedford Sabine Lc
PO Box 543
Longview, TX 75606-0543

Bednar Family Lp
PO Box 671188
Dallas, TX 75270

Bedrock Petroleum Consultants  LLC
Jay Falcon
201 Rue Iberville  Suite 600
Lafayette, LA 70508

Bedrock Petroleum Consultants LLC
PO Box 53091
Lafayette, LA 70505

Bee County Clerk
105 West Corpus Christi
Room 108
Beeville, TX 78102

Bee Mineral Trust
Bee Evans Trustee
116 St Andrews Circle
Hideaway, TX 75771-5056

Beecher Carlson/ Master Trust
PO Box 933216
Atlanta, GA 31193-3216

Beerbower Carole
2 Lazy Wood Lane
Houston, TX 77024

Beersheba Irene Oconnell
2019 Polo Court
Riverside, CA 92506

Begonia Prada De Portugal
600 Prada Machin Drive
Laredo, TX 78046

Beja Embry Foky
PO Box 331
Divide, CO 80814

Belco Petroleum Corp
c/o Westport Oil Gas Lp
1999 Broadway Ste 3700
Denver, CO 80202

Belden Blaine LLP
5016 California Ave   Suite 3
Bakersfield, CA 93309

Belenda Hodge
461 Cr 222
Carthage, TX 75633

Belester Dennis Beasley
6431 North Holly Street
Kansas City, MO 64118

Belew Aubrey
406 E Washington St
Rockwall, TX 75087

Belinda C Collier
5913 Nw 159Th St
Edmond, OK 73013

Belinda Davis Franks
235 Grumont Rd
Oroville, CA 95966

Belinda Gray
2646 Highway 828
Farmerville, LA 71241

Belinda Harvey
2255 Braeswood Park Dr
Unit 291
Houston, TX 77030

Belinda J Houston
9752 Faircloud Drive
Dallas, TX 75217

Belinda Jane Davis
7905 W Duncan Road
Indian Trail, NC 28079

Belinda Murphy
1255 W Pleasant Run Rd Apt 276
Lancaster, TX 75146-1372

Belinda R Mahon
315 West Lee Stree
Pensacola, FL 32501

Belinda Solomon
26890 Merlot River Drive
Kingwood, TX 77339

Belinda Sue Nichols
Box 266794
Houston, TX 77207

Belinda Swanner
1905 Hwy 505
Jonesboro, LA 71251

Belinda Tobin
PO Box 56661
Phoenix, AZ 85079

Belinda Tompkins Wilson
823 W Holland Street
Carthage, TX 75633

Bell Degravelle ORoark
648 Sunset Blvd
Baton Rouge, LA 70808

Bell Gas Inc
Box 685
Artesia, NM 88210

Bell Jr Chesley A
2720 Cordova Circle
Denton, TX 76209

Bell Supply Co LLC
PO Box 842263
Dallas, TX 75284

Bell Supply Company
PO Box 1299
Gainesville, TX 762411299

Bell Supply Company  LLC
Garrett Smith
PO Box 1597
Gainesville, TX 76227

Bell Tubular Products
11700 Katy Frwy  Suite 300
Houston, TX 77079

Bell Wilfred C
3712 106Th Street
Lubbock, TX 79423

Bella Fleur
3008 Gilmer Rd 103
Longview, TX 75604

Bellco Credit Union
7600 E Orchard Rd 400N
Greenwood Village, CO 80111

Belle Smart LLC
721 Linwood Ave
Stonewall, LA 71078-9161

Bellevue Timberlands LLC
Represented By Lynn Beaty
PO Box 660
Haughton, LA 71037

Bellwether Investment Group  LLC
Liberty Tower
605 Chestnut St 1210
Chattanooga, TN 37450

Belmar Engineering
25500 Hawthorne Blvd
Suite 2155
Torrance, CA 90505

Belva S Jackson
11381 Rd 781
Philadelphia, MS 39350

Belvan Properties Lp
211 North Colorado
Midland, TX 79701

Belvin Snoddy And Shirley Snoddy
1128 Sophia St
Allen, TX 75013-4928

Ben A Tina H Mccarthy
11611 Oak Shadows Lane
Houston, TX 77024

Ben Alexander Agency
c/o American State Bank Trust
Dept PO Box 1401
Lubbock, TX 79408

Ben Anglin
1309 Houston St
Sulphur Springs, TX 75482

Ben B Bryan And His Unknown Heirs
Dexter A Jones Receiver
c/o Shelby County
PO Box 1953
Center, TX 75935

Ben Beguin
14321 N Northsight Blvd
Scottsdale, AZ 85260

Ben Boyce
1825 E Fm 1717
Kingsville, TX 78363

Ben Chester Stacy
369 Pinewood Road
Hallsville, TX 756505062

Ben Christmas Catering
320 Hodges Road
Ruston, LA 71270

Ben Condray
513 S Old Betsy Rd Apt 109
Keene, TX 76059

Ben Crane Enterprises LLC
PO Box 1732
Laredo, TX 78044

Ben D Hooker
2440 County Road 4620
Tenaha, TX 75974

Ben David Lancaster
PO Box 1622
Breckenridge, TX 76424

Ben Dick Hooker Carolyn Hooker
2440 Cr 4620
Tenaha, TX 75974

Ben E Dowell
11736 Woodland Hills Trail
Austin, TX 78732

Ben E Green
697 Bolinger Cutoff Rd
Plain Dealing, LA 71064

Ben E Jarvis
326 S Fannin
Tyler, TX 75702

Ben E Sutton
PO Box 521
Tyler, TX 75710

Ben E Sutton Jr
PO Box 521
Tyler, TX 75710

Ben F Baldwin
4116 Inwood Dr
Fort Worth, TX 76109

Ben F Sims Jr
2316 Bonar
Berkely, CA 94702

Ben F Weems
PO Box 188
Lafayette, CO 80026

Ben F Weems Trust
Mineral Management
PO Box 201884
Houston, TX 77216

Ben Garrison Management Trust
Dated 1/07/2009
Carl Benton Garrison Trustee
4305 Macarthur Avenue
Dallas, TX 75209

Ben Goodwin
2900 Pecan Dr
Tyler, TX 75701

Ben Gray Gilbert
108 Chautauqua Park
Boulder, CO 80302

Ben H Harper
4200 Old Omen Road
Tyler, TX 75707

Ben J Fortson Iii Childrens Tr
Ben J Fortson Iii Ttee
PO Box 29
Fort Worth, TX 76101

Ben Jerome Pawelek
13195 Fm 81
Karnes City, TX 78118

Ben Lewis
107 W Shore Drive Suite 535
Richardson, TX 75080

Ben Lindsey
Address Redacted

Ben Louis Westerburg
145 E Woodhaven
Ruston, LA 71270

Ben M Mckinney Nancy F Mckinney
Revocable Trust
Bank Of Texas
307 W Washington
Sherman, TX 75090

Ben Maines
5100 Northcrest Chase
Longview, TX 75605-5198

Ben Morris Burkett
Jeannine D Burkett Poa
2695 Call St
Vidor, TX 77662-2647

Ben Morriss Burkett
2695 Call St
Vidor, TX 77662

Ben Ogletree Sr
PO Box 1196
Livingston, TX 77351

Ben P Whaley
P O Drawer P
Marshall, TX 75671

Ben Patterson Ri Ltd
16118 Via Shavano Ste 100
San Antonio, TX 78249

Ben R Carriker
6304 Misty Trail
Dallas, TX 75248

Ben R Miller Jr Irrecov Inter
Vivos Class Trust
Richard E Brown Trustee
12046 Justice Ave
Baton Rouge, LA 70816

Ben R Ogletree Jr
2815 Israel Road
Livingston, TX 77351

Ben R Ogletree Jr
Gregory Ogletree And
Kelton Ogletree Ttees
PO Box 1196
Livingston, TX 77351

Ben S Cason Carolyn Cason
4201 Oak Park Ct
Fort Worth, TX 76109

Ben S Pope Testamentary Trust
Robert L Duvall And
R Michael Hallum
P O Drawer P
Marshall, TX 75671

Ben Thiessen
2200 609 Granville St
Vancouver, Bc V7y 1h2
Canada

Ben Wright
8616 Middle Rd
Fort Worth, TX 76116

Benard H Liles
PO Box 1061
Logansport, LA 71049

Benavides Family Mineral Trust
PO Box 217
Laredo, TX 78042

Benchmark Energy Transport Services Inc
PO Box 203904
Dallas, TX 75320-3904

Benchmark Filing And Shelving Systems
5210 Indian Shore Lane
Houston, TX 77041

Benchmark Logistics Inc
PO Box 952183
Dallas, TX 75395-2183

Beneficial Bank
1818 Market St
Philadelphia, PA 19103

Benevolent Protective Order Of Elks
PO Box 609
Rawlins, WY 82301

Bengal Production Co Inc
10104 Trailridge Drive
Shreveport, LA 71106

Bengt Hagen
Skogsbakken 56
4020 Stavanger
Norway

Benicia Fabrication Machine Inc
101 East Channel Road
Benicia, CA 94510-1155

Benigno H Rodrigues
2619 Pine
Laredo, TX 78043

Benita L Mayfield
900 Riverside Dr Apt 103
Monroe, LA 71201

Benita Lewis Mayfield
Fbo Alice Janiyah L Reed
900 Riverside Dr Apt 103
Monroe, LA 71201

Benito J Esparza
505 Basswood Dr
Laredo, TX 78046

Benito M Solis Iii
Address Redacted

Benjamin Adams
1150 New York Ave 527
Long Beach, CA 90813

Benjamin Brooks Jones
12538 N Oak Hills Pkwy
Baton Rouge, LA 70810

Benjamin C Lary
1241 Mitcham Orchard Rd
Ruston, LA 71270

Benjamin D Agnor
401 Henley Perry Drive
Marshall, TX 756705305

Benjamin D Theriot
Address Redacted

Benjamin Dale Russell
c/o Sarah R King
939 Sams Road Nw
Brookhaven, MS 39601

Benjamin David Howard
1907 Huntington St
Midland, TX 79705

Benjamin Dunn
739 Highway 3074
Ruston, LA 71270

Benjamin E Blandford
603 County Road 339
La Vernia, TX 78121

Benjamin F Sims
2723 Winding Lane 145
Antioch, CA 94531

Benjamin George Crocker Sp
2107 Emerald Lake Drive
Arlington, TX 76013

Benjamin Gillentine
PO Box 485
Cleburne, TX 76033

Benjamin Goodyear
Address Redacted

Benjamin Green Sr And Lucille Green
106 Parker Street
West Monroe, LA 71292

Benjamin H Fallin Jr And Julie S Fallin
6481 Mesedge Lane
Colorado Springs, CO 80919

Benjamin Howard
PO Box 422
Arcadia, LA 71001

Benjamin Howard Browning Iii
202 Prescott Circle
Vienna, VA 22180

Benjamin Hoyt Harper  Jr
4827 W Sunnyside Ave
Glendale, AZ 85304-2928

Benjamin J Levine Ttee Annie Levine
Trust Uwo Jules B Levine Dtd 08/16/2011
c/o Pick Quick Foods
445 Westbury Blvd
Hempstead, NY 11550-1946

Benjamin J Levine Ttee Benjamin J Levine
Trust Uwo Jules B Levine 08/02/2011
c/o Pick Quick Foods
445 Westbury Blvd
Hempstead, NY 11550-1946

Benjamin King
454 Hockomock Rd
Woolwich, ME 04579-5142

Benjamin L Taylor
PO Box 81
White Oak, TX 75693

Benjamin Leavitt
PO Box 7038
Bunkervill, NV 89007

Benjamin Lewis  Separate Prop
C/O Mrs L Spivey
510 E 73Rd Street
Los Angeles, CA 90003

Benjamin Martin Rebecca R Martin
3711 Highway 818
Ruston, LA 71270

Benjamin Minerals Inc
William Mente Benjamin Pres
228 St Charles Ave Suite 825
New Orleans, LA 70130

Benjamin Newton Hargis
PO Box 791
Alexandria, LA 71309

Benjamin Nicholas
PO Box 791
Kilgore, TX 75663

Benjamin Palmer Clark
4606 Millingham Ct
Kingwood, TX 77345

Benjamin Paschal Haley
410 Audubon Drive
Ruston, LA 71270

Benjamin Prentiss Horton Iii
1214 Bell Rock Circle
Pflugerville, TX 78660

Benjamin Reagan Mclemore Iii
PO Box 3725
Longview, TX 756063725

Benjamin Robert Patterson
11410 Santa Cruz Dr
Austin, TX 787594937

Benjamin S Stapkes
Benjamin O Staples Jt Ten
2074 Highway 378
Lexington, SC 29072-9663

Benjamin Sargent
1301 Mckinney Street
Suite 2100
Houston, TX 77010

Benji Sue Younse Lee
145 Old Alma Waycross Highway
Nicholls, GA 31554

Benn David Nelson
775 Pelican
Coppell, TX 75019-9606

Bennerson Stamper
506 New Natchitoches
West Monroe, LA 71292

Bennett  Blake
Address Redacted

Bennett Donald
3810 South 109 East Avenue
Tulsa, OK 74146

Bennett Drilling Services Lc
1800 Judson Road
Suite 1000
Longview, TX 75605

Bennett Energy Corporation
6211 W Northwest Hwy 901
Dallas, TX 75225

Bennett Farms LLC
Represented By Patrick L Cone
Partner
PO Box 350
Choudrant, LA 71227

Bennett Hightower Partnership Ltd
J Hendricks Hightower Fam 1995 Trust
Katherine H Bennett Trustee
1701 Jackson Hole Cove
Austin, TX 78476

Bennett Interests Lp
PO Box 259006 No 305
Dallas, TX 75225

Bennett Jay Johnson Jr
PO Box 530646
Grand Prairie, TX 75053

Bennett Lowell Kessler  Donna R
Bennett S Kessler Joint Tenants Wros
5641 N 9 Rd
Mesick, MI 49668

Bennett On Site Services  LLC
Dba Boss Crane Rigging
Kathy Geddie
5533 S Fm 2087
Longview, TX 75603

Bennett On Site Services LLC
PO Box 100004
Mcdonough, GA 30253

Bennett Properties Lp
PO Box 10410
Knoxville, TN 70093

Bennette Horton
1895 Hwy 84 E
Tenaha, TX 75974

Bennie E Newman
14 Twynbridge
San Antonio, TX 78259

Bennie G Krahn
PO Box 118
Dobbin, TX 77333

Bennie Green Salz
101 Lake Lane
Alabaster, AL 35007

Bennie J Eaves
528 Highway 763
Mansfield, LA 71502

Bennie James Gupton Jr
Ernestine Gupton
5549 County Road 462 South
Henderson, TX 75654

Bennie L Robinson  Sep Prop
474 Malone Road
Arcadia, LA 71001

Bennie Lee Costlow
20885 Us Highway 80
Wills Point, TX 75169-6439

Bennie Lee Gholston Cotton
1902 Powell Avenue
Monroe, LA 71201

Bennie Mae Rochelle Cato
1742 Third St
Arcadia, LA 71001

Bennie May Townley Price
1846 Glendale Ave
Baton Rouge, LA 70808

Bennie R Pickle
16831 Cr 4343
La Rue, TX 75770

Bennie Ray Marsh
235 Northwood Park
Livingston, TX 77351-8638

Bennie Richardson
2409 E George Richey Rd
Longview, TX 75604

Benny Clyde Rogers
Box 1441
Gladewater, TX 75647

Benny D Sherrod
6407 W Chenot Drive
Amarillo, TX 79109

Benny Dees
501 Limestone St
Mt Vernon, GA 30445

Benny F Corley
901 Price Street
Bronte, TX 76933-2125

Benny Joe Simonton
570 Hwy 563
Dubach, LA 71235

Benny Joseph Rudd Jr
190 Reynolds Lane
Brownwood, TX 76801

Benny Kirkendoll
103 Rivulet Ln
Austin, TX 78738

Benny M Christina M Fisher
1482 Booker Loop Road
Mansfield, LA 71052

Benny Pierce
509 Apple Street
El Dorado, AR 71730

Benny R Haywood
3802 French Drive
Longview, TX 75604

Benny W Rountree
PO Box 255
Henderson, TX 75653

Bennye Boyd Siler
PO Box 161
Price, TX 75687-0161

Bennye Boyd Siler Trustee
For Grace Marie Siler
PO Box 161
Price, TX 75687-0161

Bennye Boyd Siler Trustee
For William Boyd Siler
PO Box 161
Price, TX 75687-0161

Benoit T Reamor
14394 Jicarrila Rd
Apple Valley, CA 92307

Benoyd Temple
450 Cr 3540
Joaquin, TX 75954

Bentie Mae Laughlin
2801 E Austin Apt 108
Marshall, TX 75672

Bentley Hugh Bowden
2904 Laurel Ln
Plano, TX 75074-4719

Bently Nevada Corporation
File No 42058
Los Angeles, CA 90074-2058

Bently Nevada Inc
File 42058
Los Angeles, CA 90074

Benton K Springer
1201 Earle Street
Apartment 140
San Marcos, TX 78666

Beoff River Production Co LLC
c/o H M Berg Jr
PO Box B
Camden, AR 71711

Berco Resources LLC
100 Fillmore St Ste 400
Denver, CO 80206

Berdette Ritter
5342 Fm 1970
Gary, TX 75643

Berend Manufacturing
PO Box 674
209 North Vine
Archer City, TX 76351

Berg Nelson Company Inc
1633 2 17Th Street
Long Beach, CA 90813-1216

Berger Family Trst Joe Jr John
William Berger Co Trustees
PO Box 52507
Shreveport, LA 71135

Bergman   Johnson Partners Ltd
3370 Fm 3509
Burnet, TX 78611

Bergman Mineral Holdings
PO Box 813
Midland, TX 79702

Bergo Associates
c/o Pter A Berdon Esquire
Berdon  Young Margolis Pc
350 Orange St  2nd Floor
New Haven, CT 06511

Bering Vi Ltd
c/o Patricia Bailey Broussard
919 Oak Parkway
Houston, TX 77077

Berith Equipment Inc
PO Box 2576
Kilgore, TX 75662

Berkley National Insurance Co
Clint Lamberth
10375 Richmond Ave  Ste 1900
Houston, TX 77042

Berkley Regional Insurance Company
Michael D Beranek
10810 Exec Center Dr  Ste 205
Little Rock, AR 72211

Berkshire Hathaway Spl Ins
Admir Mesic
1 North Wacker  38Th Fl
Chicago, IL 60606

Berlina Beverly Looney
3303 S Archibald Ave 10
Ontario, CA 91761

Bernadette Hart
Bank Of America Na Agent
PO Box 844143
Dallas, TX 75284

Bernard A Gemelli Jr And
Rebecca Ann Jones Gemelli
150 Lincoln Estates Drive
Dubach, LA 71235

Bernard Blythe
24740 Jefferson Ave Apt 213
Murrieta, CA 92562

Bernard Costlow
100 Indian Trace Ln
Waxahachie, TX 75165-1542

Bernard Craig Greive
Address Redacted

Bernard D Smith
6266 Vive Drive
Lake Charles, LA 70615

Bernard Grein
502 Sunbelt Road
Seguin, TX 781551203

Bernard H Bloom
243 Stanford Drive
San Antonio, TX 78212

Bernard Harold Bouma Individ
3500 Tangle Brush 165
The Woodlands, TX 77381

Bernard Harold Bouma Individually
PO Box 5275
Shreveport, LA 71135

Bernard Harold Bouma Usufruct
3500 Tangle Brush 165
The Woodlands, TX 77381

Bernard Harold Bouma Usufructuary
PO Box 5275
Shreveport, LA 71135

Bernard Harold Metcalf
3689 St Hwy 147
Center, TX 75935

Bernard Keith Sturm
1234 Co Road 64
Willow Wood, OH 45696

Bernard L Dunbar
5340 Country Club Lane
Anchorage, AK 99516

Bernard L Mitchell
27 Garden Ln
Gladewater, TX 75647-2567

Bernard L Rita Giddings
6922 W 85Th Place
Los Angeles, CA 90045

Bernard Lee House Jr
PO Box 51707
Midland, TX 79710

Bernard O Ellington
2604 Melba Cir
Bryan, TX 77802

Bernard Rosenberg   1980
c/o Robins Davis Oil
1188 Tcf Tower 121 S 8 St
Minneapolis, MN 55402

Bernard Schonbrun Estate
c/o Mona L Schonbrun  Pers Rep
2301 Gulf Of Mexico Dr 91
Longboat Key, FL 34228

Bernard V Mcdermott
9323 Trail Hill Dr
Dallas, TX 75238

Bernard W Haynes
9130 Bob O Link Rd
Gladewater, TX 756473437

Bernell Hollis
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Bernice Anderson
10751 Royal Pine Dr
Houston, TX 77093-4339

Bernice Anderson Estate
Nancy Reed Exec
507 Sandy Port St
Houston, TX 77079

Bernice Andrews Colvin
132 Lanes End Drive
Choudrant, LA 71227

Bernice Boyett
PO Box 89
Joaquin, TX 75954

Bernice Brown
7142 Fm 31
Marshall, TX 75672-2113

Bernice Buchanan
Jenny Tilbury Poa
445 Shady Ln
Southlake, TX 76092

Bernice Deloney
400 Park Ave 303
Calumet City, IL 60409

Bernice Franklin
PO Box 991
Roswell, NM 88202

Bernice Gulledge Edwards
715 Ford Street
Monroe, LA 71202

Bernice Hearne Boyte
146 Daneil Rd
Calhoun, LA 71225

Bernice Holder Smith
711 Whistler Dr
Arlington, TX 76006-2023

Bernice Huey
374 Harmony Church Rd
Arcadia, LA 71001

Bernice Kilpatrick Foster
273 N Walnut St
Bearden, AR 71720

Bernice Knight White Life Est
1504 State Highway 154 West
Gilmer, TX 75644

Bernice Koret
371 North Post Oak Lane
Houston, TX 77024

Bernice N Schnurr
2929 Post Oak Blvd Apt 503
Houston, TX 77056-6113

Bernice Pate
Deceased January 2005
3076 Fm 2787
Joaquin, TX 75954

Bernice Smith Harris
1633 Henry Ave
Bastop, LA 71220

Bernice Walker Andrews
3917 Plumcrest
Smyrna, GA 30080

Bernice Washington
2214 Cr 301 South
Henderson, TX 75652

Bernie D Howell
3213 87Th St
Lubbock, TX 79423-3023

Berniece Hood Williams Sep Property
3119 Castlewood
Houston, TX 77025

Berniece Ruth Sistrunk
Box 237
Gary, TX 75643

Bernon W Butler Et Ux
Helen Drane Butler
PO Box 335
West Monroe, LA 71294

Berri Ann Bounds Parkoff
3207 Clint Moore Rd Unit 107
Boca Raton, FL 33496

Berrick R Buford
PO Box 670352
Dallas, TX 75367

Berry Bros General Contractors Inc
PO Box 253
Berwick, LA 70342

Berry D Burkhalter
405 Moore Street
Monroe, LA 71202

Berry Drew Willis Jr
835 Brandon Avenue
Norfolk, VA 23517

Berry Helen Erickson
1917 Hughson Street
Oklahoma City, OK 73141-1041

Berry Lubrication Service Inc
Pobox 2195
Rock Springs, WY 82902-2195

Berry Taylor Hall
192 County Road 228
Carthage, TX 75633

BerryS Office Furniture
2700 B White Settlement Rd
Fort Worth, TX 76107

Bert A Mcjimsey Iii
3211 Belmead
Tyler, TX 75701

Bert A Mcjimsey Jr
3211 Belmead Lane
Tyler, TX 75701

Bert Ashford Mcjimsey
3211 Belmead Ln
Tyler, TX 75701-7841

Bert Bloom
2050 Willow Court
Lakewood, CO 80215

Bert C Hogg
Sonja Shannon Hogg
PO Box 845
Ruston, LA 71273-0845

Bert Freeman Kristi Freeman
185 Edward Rd
Choudrant, LA 71227-3725

Bert M Brown
11882 Highway 151
Dubach, LA 71235

Bert N Pipes
1120 Norris Road
Choudrant, LA 71227

Berta Hawk Allums
7913 Fallen Oak Ln
Texas City, TX 77591-9279

Berta Jane Sims Sherrand
Abro House
Hwy 80 E 4518 Apt 302
Ruston, LA 71270

Bertha Besch Testamentary Tst
Acct 399067008 Regions Bank
Nrre Oper  Trustee
PO Box 11566
Birmingham, AL 35202

Bertha Best Brown
4828 Medical Drive 129
Bossier City, LA 71112

Bertha Elizabeth Workins
3191 Medical Center Dr Apt 26105
Mckinney, TX 75069-1697

Bertha G Prevost Life Estate
5221 Siesta Lane
Zapata, TX 78076

Bertha Garcia Helmick
1328 Delta Avenue
Cincinnati, OH 45208

Bertha Guinn Little
1000 Mckeen Place
West Monroe, LA 71201

Bertha Hogan Gant
133 Mayweather Rd
Mansfield, LA 71052

Bertha L Blear
2608 Hendricks Street
Gladewater, TX 75647

Bertha Leblanc Curley
903 Windermere Blvd
Alexandria, LA 71303

Bertha Lee Jones
2906 Abbie St
Shreveport, LA 71103

Bertha Lee Perry Hardyway
14310 Cerritos Ave
Bellflower, CA 90706

Bertha Louise Mormon Massingill
9625 Silver Meadows
Dallas, TX 75217

Bertha M Acie
12 Corey Ave
Rankin, PA 15104

Bertha M Davis
PO Box 80
Marshall, TX 75671

Bertha Marie M Henry
115 16Th Street
Richmond, CA 94801

Bertha Maurine Hopper Dooley
642 Maple St
Winnetka, IL 60093

Bertha Miller
63327 Sun View Avenue
Palm Springs, CA 92262

Bertha P Humprey
510 Grant Street
Ruston, LA 71270

Bertha Willie   Receivership
Panola County Texas
c/o Sue Grafton
Panola County Courthouse
Carthage, TX 75633

Berticel Thompson Garvin
68 Ishi Circle
Sacramento, CA 95833

Bertie Evelyn Weir Libengood
1518 Daniel Street
Apartment 9
Arcadia, LA 71001

Bertie Lee OQuin
2555 Holiday Dr
New Orleans, LA 70114

Bertie Rue Lee
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711

Bertram Hays Hones And
Danielle Dupuis Jones
PO Box 560
Simsboro, LA 71275

Bertram Hays Jones
PO Box 248
Simsboro, LA 71275

Bertram R Henry Md
900 Vista Oaks Ln
Knoxville, TN 37919

Bertrand Properties Ltd
207 W Park Ave Unit A
Durango, CO 81301

Berwyn Funding LLC
PO Box 2175
Milwaukee, WI 53201-2175

Beryl Louise White Saucer
11657 Saxon Street
Dallas, TX 75218

Bess C Petrykowski
2514 Merlin Drive
Lewisville, TX 75056

Bess L Rayford Estate Tr
c/o Citizens National Bank
PO Box 820
Henderson, TX 75653

Bess L Rayford Trust
c/o Citizens National Bank
PO Box 820
Henderson, TX 75653

Bess M Bond
101 Rivalto Circle 4
Lakeway, TX 78734

Bess M Perryman
44 Prides Crossing
The Woodlands, TX 77381

Bess Macomson Perryman
Revoc Living Trust
27 Wagon Trail
Black Mountain, NC 28711

Bess Stephen Dillen
6403 County Road 3267
Joaquin, TX 75954

Bessemer Group Incorporated
100 Woodbridge Center Drive
Woodbridge, NJ 07095

Bessemer Investment Management LLC
630 Fifth Avenue
New York, NY 10111

Bessere Corporation
PO Box 6495
Tyler, TX 75711-6495

Bessie Adams
PO Box 13
Arcadia, LA 71001

Bessie Adelle Wellborn
PO Box 5
Elysian Fields, TX 75642

Bessie Cain
PO Box 173
Jacksboro, TX 76458

Bessie D Reeves
PO Box 1956
Center, TX 75935

Bessie Faye Hill
1420 Stonebriar Drive
Carthage, TX 75633

Bessie Johnson
c/o R N Hade Conservator
907 Walnut St
Gowrie, IA 50543

Bessie Johnston
710 French St
Trinidad, TX 75163

Bessie Joyce Payton Family Tru
Bessie Joyce Payton Trustee
PO Box 406
Longview, TX 75606

Bessie Lathan Estate
Lorene Lott
3884 Florence Street
San Diego, CA 92113

Bessie Lee Mitchell Hubbard Williams
3027 Hartsville
Houston, TX 77051

Bessie Lee Noble Lazarus Et Al
Box 55
Gibsland, LA 71028

Bessie Louise Day Burklin
3811 Stoneycreek Rd
Chapel Hill, NC 27514

Bessie M Denny
1720 Cannon St Apt 11
Helena, MT 59601-1947

Bessie M Dickerson
Betty Sue Flowers Or Alonzo Ray James
c/o Betty Sue Flowers
1018 Willow Drive
Shreveport, LA 71118

Bessie Mae Greer
113 Fawn Circle
West Monroe, LA 71291

Bessie Mae Perryman Trust
Sandra Perryman
2839 Curtis Drive
Tyler, TX 75701-8110

Bessie N Blanchette
16843 Village Lane
Dallas, TX 75248

Bessie Pearl Dent Davis
203 Crosby Drive
Henderson, TX 75652

Bessie Ruth Chapman
101 Heston St
Longview, TX 75604

Bessie Sherwood
6018 Mentor Dr
Texas City, TX 77591

Bessie Weatherspoon
PO Box 322
Joaquin, TX 75954

Bessie Williams Estate
2613 Kings Gate Dr
Carrollton, TX 75006

Best Equipment Service Sales Co LLC
Dba Best Pumpworks Co Llc
Dba Best Pumpworks
PO Box 7095
Tyler, TX 75711

Bestway Oilfield Inc
16030 Market Street
Channelview, TX 77530

Bestway Oilfield Rental Inc
16030 Market Street
Channelview, TX 77530

Bestway Services Inc
16030 Market Street
Channelview, TX 77530

Beta Eliminations
500 Dallas Street Suite 1800
Houston, TX 77002

Beta International Inc
PO Box 4436 Msc 700
Houston, TX 77210

Beta Land Services LLC
PO Box 51241
Lafayette, LA 70505

Beta Operating Company LLC
111 West Ocean Blvd Ste 1240
Long Beach, CA 90802

Beta Operating Company LLC
500 Dallas St
Suite 1800
Houston, TX 77002

Beta Operating Company LLC
Dba Beta Offshore
111 West Ocean Blvd Ste 1240
Long Beach, CA 90802

Betelgeuse Production
B C Edwards
PO Box 1937
Fredericksburg, TX 78624

Beth Altman Ttee
Beth Altman Revocable Trust
Dtd 03/04/2003
Boca Raton, FL 33496-3509

Beth Altman Ttee
Fred E Altman Credit Shelter
2230 Nw 62nd Drive
Boca Raton, FL 33496-3509

Beth Ballenger Welch
3223 Rustic Villa Dr
Kingwood, TX 77345

Beth Biersdorfer
3222 Auburn Hollow Ln
Katy, TX 77450-7447

Beth Blaylock Zuberbueler
PO Box 1936
Wimberly, TX 78676

Beth Bowman Harper
c/o Pat Lange
PO Box 12199
San Antonio, TX 78212

Beth Coyle
Two BNY Mellon Center
525 William Penn Pl   Suite 1215
Pittsburgh, PA 15259

Beth Dodson Duchene
250 Woodhaven Pkwy
Athens, GA 30606

Beth Green Mericle
1350 Leonard Road
Shreveport, LA 71115

Beth H Allgood
328 Sunset Blvd
Lufkin, TX 75904-4000

Beth M Jones
4258 Honeysuckle Drive
Zachary, LA 70791

Beth Marie Bailey Higgins
2435 Cr 301
Carthage, TX 75633

Beth Mccarty
735 Livingston Avenue
Shreveport, LA 71107

Beth Mcintyre Davis Flanagan
6004 E Danbury Rd
Scottsdale, AZ 85254

Beth R Edwards
2571 S Yarrow St
Lakewood, CO 80227

Beth S Ponder
c/o Jean Ball
63 Wendemere Dr 214
Alexandria, LA 71303

Beth Tipton
3553 Fm 1970 North
Timpson, TX 75975

Beth White
3300 Pearl St Apt
Nacogdoches, TX 75965

Beth Young Timmons
142 Church Rd
Keatchie, LA 71046

Bethany J Cobb
PO Box 1115
Van, TX 75790

Bethel Cemetery Association
PO Box 252
Henderson, TX 75653

Betsy A Beasley
14 Windermere Lane
Houston, TX 77063

Betsy Ann Rogers
4128 Yancey Ln
Fort Worth, TX 76244-8589

Betsy C Peatross
1 Beaux Rivages Dr
Shreveport, LA 71106-6806

Betsy Cassandra Redmond
4201 Cedar Creek Lane
Prince George, VA 23875

Betsy Chambliss
1802 County Road 3193
Joaquin, TX 75954-4902

Betsy Cullum Bolin
2348 Timber Lane
Houston, TX 77027

Betsy Goddard Smith
3355 Blackburn St Apt 4302
Dallas, TX 75204

Betsy Hudgins
Tommie Jean Hudgins Story
Trustee
12390 Willow Road
Conroe, TX 77303

Betsy L Sliger
16251 Ne 2nd St
Bellevue, WA 98008

Betsy Lucindy Roberts Ward
c/o Amegy Bank Nat Assoc As Agent
PO Box 27767
Houston, TX 77227

Betsy Mcbride Garrett
506 Cleveland Street
Bastrop, LA 71220

Betsy Michie
PO Box 726
Rawlins, WY 82301

Betsy Phelan
403 Prairie Hills Dr
Cheyenne, WY 82009

Betsy Ross Dunavant
1422 Mary Lee Lane
Longview, TX 75601

Bette A Sturges Pendley
11308 Northview Dr
Aledo, TX 76008

Bette F Waller
617 North Turnerville Road
Lake City, MI 49651

Bette J Waldroup
205 Curry Creek Cir
Calhoun, LA 71225

Bette L Brinson
3740 Del Monte Dr
Houston, TX 77019

Bette M Merrick Med Equip Tr
Wells Fargo Bank   Sao
PO Box 40909
Austin, TX 78704

Bette Thomson Skipper
PO Box 1141
Kilgore, TX 75663

Bette W Irish
515 Springlake Drive
Shreveport, LA 71106

Bette W Irish Indiv Ttee
515 Spring Lake Dr
Shreveport, LA 71106-4603

Bettie F Huff
771 Pr 7816
Hawkins, TX 75765

Bettie Hart Davis
PO Box 256
Price, TX 75687

Bettie L Kerr
124 S Ashland Ave
Lexington, KY 40502

Bettie Lynn Scarborough
1027 Norfleet Dr
Nashville, TN 37220

Bettie M B Wagner
22345 Caminito Mescalero
Laguna Hills, CA 92653

Bettie Marie Mapes Campbell
1709 Jessie Lane
Pasadena, TX 77502

Bettie Maurine Poole
9 Parliament Pl
Dallas, TX 75225-1826

Bettie Patterson
140 Neel Ave
Lumberton, TX 77657

Bettie Salter Ross
N E 16 Lake Cherokee
Longview, TX 75603

Bettijane M Schoeffler
PO Box 3525
Galveston, TX 77552

Bettina Kelly
709 Wood Street
Henderson, TX 75652

Bettinell P Hudson Trust
Wells Fargo Bank  Na
J Phillips Ttee U/A 80111500
PO Box 41779
Austin, TX 78704

Betts23 LLC
215 City Park Cir
New Iberia, LA 70563

Betty A Daniels
15990 Highway 54
Pine Bluff, AR 71603

Betty A Johnson
13952 E Linvale Pl
Aurora, CO 80014

Betty A Knobloch Ronald P Knobloch
5 Free Ferry Heights
Fort Smith, AR 72903

Betty Alexander Knobloch
5 Free Ferry Heights
Fort Smith, AR 72903

Betty Allen
719 Bear Creek Drive
Fort Collins, CO 80526

Betty Ann Allen Goddard
9901 Turman Cv
Austin, TX 78730-3551

Betty Ann Bazer Barron
370 Spearsville Road
Spearsville, LA 71277

Betty Ann Jones
8722 Rolling Acres Trail
Fair Oaks Ranch, TX 78006-4069

Betty Ann Rainer Haynes
Usufruct
128 Pace Road
West Monroe, LA 71291

Betty Ann Walker
10305 Cavalletti Drive
Sacramento, CA 95829

Betty Ann Walker Usufruct
10305 Cavalletti Drive
Sacramento, CA 95829

Betty Anne Brooks   Life Est
4359 Clay Avenue
Forth Worth, TX 76109

Betty Anne Shelor Morris
2510 Coulee Crossing Road
Woodworth, LA 71485

Betty Armstrong Living Trust
1927 38Th Street
Washington, DC 20007

Betty B Colvin
1800 N Vienna
Ruston, LA 71270

Betty B Ladmer Trust 11 4 97
Vicki Lynn Bagley Trustee
700 New Hampshire Ave Nw 508
Washington, DC 20037

Betty B Shaffer
Box 1343
Cheyenne, WY 82003

Betty B Walt
c/o Delta Trust Bank
Attn Trust Department
P O Bo 17607
Little Rock, AR 72222

Betty Bates Breeland
PO Box 578
Mansfield, LA 71052

Betty Baucum Jackson
7 River Oaks Cir
Little Rock, AR 72207-1701

Betty Baucum Jackson LLC
9923 East Berry Dr
Greenwood Villiage, CO 80111

Betty Beckett Wilkie
PO Box 851555
Mesquite, TX 75185

Betty Best Martin
1116 Coleman Dr
Longview, TX 75601

Betty Bivins Duncan
PO Box 2389
Longview, TX 75606

Betty Blaylock Mcnalley
983 Rd 1537
Avinger, TX 75630

Betty Blear Davis
13171 Big Oak Bay Rd
Tyler, TX 75707

Betty Bonugli Walters
1721 Rich Rd
Arcadio, LA 71001

Betty Brashier
133 Blazing Star Drive
Georgetown, TX 78628

Betty Buchanan Wright
c/o Unclaimed Property Div
PO Box 302520
Montgomery, AL 361302520

Betty Burelsmith
4601 71st St Apt 319
Lubbock, TX 79424

Betty C Dunn
1301 West Highway 407
Box 260  Suite 201
Lewisville, TX 75067

Betty C Long
703 Mossy Ledge Ln
Simpsonville, SC 29681

Betty C Mcgee
283 Copperfield Loop
Lufkin, TX 75904

Betty Candler
1013 N Arey St
Tallulah, LA 71282

Betty Carroll Mccraw
1801 Bonn St
Bossier City, LA 71112

Betty Carter Bullock
6121 Fern Avenue 73
Shreveport, LA 71105

Betty Choate
621 W Green St
Stephenville, TX 76401

Betty Cole Evans  Sep Prop
103 Ouachita Road 96
Bearden, AR 71720

Betty Colvin Headrick
6848 Latigo Ln
Wendell, NC 27591-9709

Betty Crownover Harper
Curatrix For Bill Plaster
PO Box 52543
Shreveport, LA 71118

Betty Cunningham
PO Box 714
Spurger, TX 77660

Betty D Capel Life Est
3901 Northshore Dr
Montgomery, TX 77356

Betty D Davis
6330 Cleburne Hwy
Granbury, TX 76049

Betty D Perritt
458 Carnation Rd
Arcadia, LA 71001

Betty Davis
PO Box 883
Hodge, LA 71247-0883

Betty Denise Harrison Wyles
1019 Melanie Avenue
Lake Charles, LA 70611

Betty Draper Feille Family Tr
4670 Amesbury St 3212
Dallas, TX 75206

Betty Elizabeth Phillips
1801 6Th St
Clay Center, KS 67432

Betty Erwin Childress
107 Cr 3290
Joaquin, TX 75954-4371

Betty F Cottingham Mccrary
4051 Bedford Drive
Lawton, OK 73501

Betty F ODonnell Smelser
571 County Road 1430
Center, TX 75935

Betty F Ramsey Mims
4680 Bennett Hollow Rd
Thompsons Station, TN 37179

Betty Faust Crowell
PO Box 1553
Summerville, SC 29484

Betty Faye Maryland
380 Dunn Road
Ruston, LA 71270

Betty Faye Pittman
1673 Fm 1252 East
Kilgore, TX 75662

Betty Fincher Lombas
300 Harrison Rd
Dyersburg, TN 38024

Betty Francis C Mccrary
4051 Se Bedford Drive
Lawton, OK 73501

Betty Franklin Martin
Indiv As Usufruct
848 Mitcham Orchard Road
Ruston, LA 71270

Betty G Bunce Anderson
3603 Rip Ford Drive
Austin, TX 78732

Betty G Haynie  Separate Prop
2941 Nw 26Th Street
Newcastle, OK 73065

Betty G Martin Haynie And Harold Haynie
1601 Sw 89Th St Ste F100
Oklahoma City, OK 73159-6363

Betty Gail Ashcraft Cole
2462 Haynes Rd
Shongaloo, LA 71072

Betty Gail Bradford
PO Box 509
Grambling, LA 71245-0509

Betty Gay Brawley Hornbeck
PO Box 4888
Bryan, TX 77805

Betty George Graham Leitner
100 Pomeroy Road
Madison, NJ 07940

Betty Gillespie Woods
303 West Trout Street
Kirbyville, TX 75956

Betty Gray Aswell
A/K/A Betty Joyce Aswell
107 North College Nw
Denham Springs, LA 70726

Betty H Fuller
PO Box 245
Dubach, LA 71235

Betty Harris Cleveland
6363 Sh 149
Beckville, TX 75631

Betty Hawkins Mcrae
8101 N 47Th St
Paradise Valley, AZ 85253

Betty Henshaw Zwick Living Tr
Pz Blackmarr Trt 080302053031
201 East 19Th Street
Panama City, FL 32405

Betty Hildebrand Turman
5905 Wilderness Road
Tyler, TX 75703

Betty Hinkle Neill
3917 Orion St
Round Rock, TX 78664

Betty Hodges Mitchell LLC
PO Box 23750
Tempe, AZ 85285-3750

Betty Hudman
3767 Estesville Rd
Longview, TX 75602

Betty J Carter
PO Box 652
Mansfield, LA 71052

Betty J Davis
1503 Price St
Henderson, TX 75652

Betty J Davis
1503 Price St
Henderson, TX 75654

Betty J Dean
PO Box 830
Joaquin, TX 75954

Betty J Hestand
217 Irving Street
Longview, TX 75605

Betty J Mcclure
10220 Fm 2970
Athens, TX 75751

Betty J Murry
300 Pebble Beach Drive
Portland, TX 78374

Betty J Stephens
616 Memorial Heights Drive
Apartment 10205
Houston, TX 77007

Betty J Walker
1204 Hilltop Run
Lindale, TX 75771

Betty J Walker Living Trust
Tanya Lockhart  Trustee
12991 Cr 4155
Tyler, TX 75704

Betty J Watkins
10411 Arkansas St
Bastrop, LA 71220-9736

Betty Jane Boatman Life Estate
PO Box 1053
Ozona, TX 76943

Betty Jane Kasper Est
Carlton E James Kasper Co
Personal Representatives
PO Box 416
Hennessey, OK 73742

Betty Jane Loper
511 El Paso Street
Jacksonville, TX 75766

Betty Jane Schrupp
161 West Sunset Drive
Waukesha, WI 53189

Betty Jane Thompson Ashmore
4401 Meadow Way Dr
Deer Park, TX 77536

Betty Jay Strong
Michael Strong Aif
1152 Hidden Rdg Apt 2296
Irving, TX 75038

Betty Jean Davis Conner
6150 E Encanto
Mesa, AZ 85205

Betty Jean Flanagan Peterson
2733 Richie Street  Unit E
Diana, TX 75640

Betty Jean Guthrie
5104 Sundown St
Lago Vista, TX 78645

Betty Jean Hardin
6401 Ohio Dr Apt 6105
Plano, TX 75024-6729

Betty Jean Hill
225 Davey Lane
Coldspring, TX 77331

Betty Jean Jernigan Amerson
3808 N Kelley Ave Apt C
Oklahoma City, OK 73111-5141

Betty Jean Lewis
5120 Hwy 563
Simsboro, LA 71275

Betty Jean Lobsiger
Howard W Ellis
108 Par Circle
Fairhope, AL 36532

Betty Jean Lobsiger Individually
108 Par Circle
Fairhope, AL 36532

Betty Jean Masters
29035 Mayo Trail
Catlettsburg, KY 41129

Betty Jean Mcgee
4528 Hwy 8
Harrisonburg, LA 71430

Betty Jean Sumrall
5217 Old Spicewood Springs Rd Apt 401
Austin, TX 78731-1019

Betty Jean Taylor Farr
2218 Marie Place
Monroe, LA 71201

Betty Jean Thompson
3904 Summercrest Drive
Fort Worth, TX 76109

Betty Jean Woods Estate
Prentice Wayne Woods Indp Exec
24 Waugh Dr Unit B
Houston, TX 77007

Betty Jewel May
11914 Gager St
Lake View Terrace, CA 91342

Betty Jo Dean Family Trust
Betty Dean Trustee
PO Box 281
Joaquin, TX 75954

Betty Jo Greene Morgan Liv Tr
PO Box 410266
San Francisco, CA 94141

Betty Jo Horn
143 Waterwood
Huntsville, TX 77320

Betty Jo Mercer Cline
8091 Timmons Trail
Shreveport, LA 71107

Betty Jo Nichols Brown
45 Elmwood Drive
Destrehan, LA 70047

Betty Joyce Johnson
1907 Laney Drive
Longview, TX 75605-2489

Betty Keedy Howe
7353 West Adams
Temple, TX 76502

Betty Kethley Kirkham
8911 Glenmora Dr
Shreveport, LA 71106-6852

Betty L Brown
3336 College Avenue
Kansas City, MO 64128

Betty L Davis
34 Three Rivers Farm Rd
Dover, NH 03820

Betty L Galloway Malone
209 Alta Mira Dr
West Monroe, LA 71291-9798

Betty L Harper
PO Box 295
Meeker, OK 74855

Betty L Miller
5421 State Highway 300
Longview, TX 75604-7123

Betty L Richardson
1051 Gardiner Mitchell Lot 1
Longview, TX 75603

Betty L Williams
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Betty Lane Boke Est
Nicholas F Boke Exec
7 Pendleton St
Newport News, VA 23606

Betty Langdon Trust 1998
c/o Associated Res Inc Agent
403 S Cheyenne
Suite 800
Tulsa, OK 74103-3842

Betty Lay Kirby
875 Edgwood Drive
Homer, LA 71040

Betty Lee Johnson Taylor
2522 Boyington Lane
Kerrville, TX 78028

Betty Lee Moss
1414 Timbertrail
Sugar Land, TX 77479

Betty Lee Shults
116 Misty Ln
Early, TX 76802

Betty Lee Templeman Van Leer
3570 Eola Dr Nw
Salem, OR 97304

Betty Lennard Patterson
12885 Hwy 159
Shongaloo, LA 71072

Betty Lilian Culver Est
John R Culver Succ Ind Admin
PO Box 41352
Houston, TX 77241

Betty Lou Brown Champion
2318 South Twelfth
Longview, TX 75601

Betty Lou Humphrey
1248 Sharonbrook Dr
Twinsburg, OH 44087-2754

Betty Lou Humphrey Est
Janet S Adamoski Exec
1248 Sharonbrook Dr
Twinsburg, OH 44087

Betty Lou Mcglothlin Armstrong
1927 38Th St Nw
Washington, DC 20007

Betty Lou Rogers
7523 Ridgewick Dr
Dallas, TX 75217

Betty Lou Weaver
807 Fir Road
Gladewater, TX 75643

Betty Louise Reynolds
200 County Road 1081
Carthage, TX 75633-5241

Betty Lyn Collier
37 Bramlette Place
Longview, TX 75601

Betty Lynn Bridges Chism
3037 Arizona St
Oakland, CA 94602

Betty Lynn Still
7551 County Road 448D
Laneville, TX 75667

Betty Mackey
4301 Bell Springs Rd
Dripping Springs, TX 78620

Betty Madden Harrison
7716 Southford Dr
Shreveport, LA 71105

Betty Maggio Charchio
201 Colonel Burt Drive
Benton, LA 71006

Betty Mangham Lewis Mcmurray
Betty Lewis Mcmurray
12626 Mint Field
Houston, TX 77066-3432

Betty Matthews Muse
2207 Greencove Lane
Sugarland, TX 77479

Betty Maxine Gilliam
7501 W Britton Rd Apt 212
Oklahoma City, OK 73132-1606

Betty Moore
5681 C Duck Creek Drive
Garland, TX 75043

Betty Moyse Simmons
36 Jamestowne Ct
Baton Rouge, LA 70809

Betty N Apalategui
1563 Ne 58Th Court
Hillsboro, OR 97124

Betty N Dudley
10303 E Dry Creek Rd
Suite 400
Englewood, CA 80112

Betty Neild Van Hook
PO Box 145
Shreveport, LA 71161

Betty Newhouse Palmer
6135 Riggs Road
Mission, KS 66202

Betty O Heffernan
7502 Beaudelaire
Galveston, TX 77551

Betty O Magruder
416 Doucet Road
No 6A
Lafayette, LA 70503

Betty Patton Life Estate
1668 Homewood
Springfield, IL 62704

Betty R Crawford
2401 Fm 968 W
Marshall, TX 75670

Betty R Davis Marital Trust
PO Box 2347
Longview, TX 75606

Betty Rhodes Bradley Sp
6616 New York St
Houston, TX 77021

Betty Rice Warren
PO Box 9629
Tyler, TX 757112629

Betty Rives Rice
1308 County Road 236 East
Henderson, TX 75652

Betty Robbins Davis Marital Trust
c/o Betty Robbins Davis
1300 Le Duke Blvd
Longview, TX 75601

Betty Robbins Hurst
PO Box 2347
Longview, TX 75606

Betty Robbins Lloyd
PO Box 2347
Longview, TX 75606

Betty Robbins Marital Trust
PO Box 2347
Longview, TX 75606

Betty Roberts Day
Fka Betty R Brewer
3621 Colgate Ave
Dallas, TX 752255118

Betty Rochelle
3202 Noble St
Houston, TX 77026

Betty Rorie
9144 Sioux Ct
Jonesboro, GA 30236-5134

Betty Ruth Brown
2042 Deer Path Drive
Dallas, TX 75216

Betty Ruth Long Mccrory
419 Kalmia Dr
Arlington, TX 76018

Betty Ruth Moore
1073 State Highway 22
Whitney, TX 76692-3021

Betty Ruth Robinson
2218 Reynoldston Ln
Dallas, TX 75232

Betty Ruth Wines
3122 DanS Ct
Enid, OK 73703

Betty S Mckeever  LLC
Attn James B Mckeever
285 Linton Bellevue Rd
Benton, LA 71006

Betty Shore Trust
Kanaly Trust Company
PO Box 2227
Houston, TX 77252

Betty Showers Brown
Box 578
Brookshire, TX 77423

Betty Sims Fox
159 Brow Wood Ln
Lookout Mountain, GA 30750-4174

Betty Smith
4108 S Vienna St
Ruston, LA 71270-9701

Betty Southerland
200 Sw Second St
Atoka, OK 74525

Betty Spell Mitchell
2645 Old Spanish Trail
Vidor, TX 77662

Betty Stokes
2101 Zurlo Way
Apt 17101
Sacramento, CA 95835

Betty Sue Buffington Mckeever
113 Hilton Head
Benton, LA 71006

Betty Sue Burch Sadler
4904 Woodland Drive
Orange, TX 77632

Betty Sue Ellington Hill Individually
2855 N Graham Road
College Station, TX 77845

Betty Sue Gill
5219 Ariel
Houston, TX 77096

Betty Sue Metcalf
1830 Hwy 147 N
San Augustine, TX 75972

Betty Sue Pesnell Ambrose
385 Styles Ranch Rd
Choudrant, LA 71227

Betty Sue Starkey Riggs
103 Pr 575
Gary, TX 75643

Betty Sue Still
1013 Arcadia Road
Center, TX 75935

Betty Sue Turner Swantner
4735 Lakeway Dr
Brownsville, TX 78520

Betty Sue Westbrook Kyle Usufruct
307 Pinecrest Road
Arcadia, LA 71001

Betty Suggett George
1906 N L Street
Midland, TX 79705-8676

Betty Summers U/W/O Emily Byar
Act No 390411015
PO Box 2020
Tyler, TX 75710

Betty Sutton Dodd
c/o Collin Underwood
123Rd District Ct
PO Box 147
Carthage, TX 75633

Betty T Cornelius Trust Dtd July 30 2008
Betty T Cornelius Trustee
1049 Providence Lane
Oviedo, FL 32765

Betty Taylor Cockrell
182 Ida Ln
Longview, TX 75604

Betty Taylor Hart
1122 Graystone Drive
Shreveport, LA 71107

Betty Tucker Mann
PO Box 340891
Austin, TX 787340891

Betty V Choate Kennedy
275 Dan Acree Rd
Downsville, LA 71234

Betty Vivion
1920 Mt Evans Ct
Loveland, CO 80538

Betty W Causey
16543 Highway 151
Arcadia, LA 71001

Betty W Driver
3629 Tuxedo Rd Nw
Atlanta, GA 30305

Betty W Kennaugh Rev Tr
Citizens National Bank Ttee
PO Box 820
Henderson, TX 75653

Betty W Upton Trust
14934 Bramblewood Drive
Houston, TX 770796335

Betty Watson
1806 Delila
Robinson, TX 76706

Betty Whiteside
1009 North Pacific
Mineola, TX 75773

Betty Williams
439 Harmony Church Rd
Arcadia, LA 71001-4928

Betty Woodley Spurgeon
119 Glendale Ave
Norfolk, VA 23505

Betty Wyche Rader
1909 Sunshine Square
Longview, TX 75601

Betty Y Paris Matheson
PO Box 133
Mountain City, TN 37683-0133

Betty Young Reeves
216 Fox Run Rd
Saint George, SC 29477-7112

Bettye Ann Woolsey Laduke Esch
PO Box 1771
Seguin, TX 78155

Bettye Ebeling Hulsey
4105 Amherst Ave
Dallas, TX 75225

Bettye Frances Cox
226 Elmwood Drive
Lafayette, LA 70503

Bettye H Kennedy
2980 Hellums Road 105
Belton, TX 76513

Bettye Harper Wilson Sp
PO Box 59521
Los Angeles, CA 90059

Bettye J Minter
PO Box 369
Center, TX 75935

Bettye Jane Gratz
2514 Tisinger Ave
Dallas, TX 75228

Bettye Jo Edwards Leslie
1105 Saint Charles
Vidor, TX 77662

Bettye Jo Mcgee William
11040 Joymeadow Dr
Dallas, TX 75218

Bettye L Carlton Tonges
3118 Pleasant Grove Dr
College Station, TX 77845-5041

Bettye Lou Hampton Kennedy
2980 Hellums Road 105
Belton, TX 76513-7280

Bettye R B Jones
PO Box 1746
Hodge, LA 71247

Bettye R Langley
111 Campfire Cir
Brandon, MS 39047

Bettye Ruth Martin James
11212 Apache Ave Ne
Albuquerque, NM 87112

Bettye S Cobb And Glenn A Cobb Estate
3196 Herren Rd
Doyline, LA 71023-3834

Bettye Stewart Loyd
128 Pinecrest Dr
Ruston, LA 71270

Bettye V Gray
525 Cumberland
Shreveport, LA 71106

Bettye Vanderwoude
8600 Thackery St 3405
Dallas, TX 75225

Bettye Wherry
10218 Fruitland Avenue
Puyallup, WA 98373

Bettysu Longley Bennett
391 Winding Trail
Holly Lake Ranch, TX 75765

Betz Christopher
440 Louisiana Ste 2600
Houston, TX 77002

Beulah Elizabeth Lee
1223 Mill Stream Drive
Dallas, TX 75232

Beulah G Lavalais
303 Felix St
Marksville, LA 71351

Beulah Givens Burlew
105 N Eagle Dr
Houma, LA 70364

Beulah Malone
PO Box 310432
Houston, TX 77231

Beulah Methodist Church
c/o Cheryl Linecum
119 Sims Rd
Choudrant, LA 71227

Beulah Weiland
1512 Gordon Dr
Ruston, LA 71270

Bevans Callan Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Bevans Callan Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Bevelyn H Shepherd
PO Box 177
Holcomb, MS 38940

Beverley Ann Bigham
406 Cherry Hills Drive
Rockport, TX 78382

Beverly A Barber
1738 Cr 2513
Decatur, TX 76234

Beverly A Hanon
503 Wain Drive
Longview, TX 75604

Beverly A Johnson Beasley
160 Parish Park Rd
Ruston, LA 71270

Beverly A Marshall
1190 North Laurel Glen Drive
Green Valley, AZ 85614

Beverly A Robinson Sp
1228 Oakland Avenue
Kansas City, KS 66102

Beverly Adams
PO Box 843
Kilgore, TX 75662

Beverly Allbright Bland
20414 Brightonwood Ln
Spring, TX 77379-2750

Beverly Ann Chadwick Mcclellan
2610 Crest Avenue
Dallas, TX 75216

Beverly Ann Cline
PO Box 548
Kilgore, TX 75663

Beverly Ann Fillmore
5455 Hilltop Dr
Bay City, MI 48706

Beverly Ann Robbins
1426 Dominion Street
Dallas, TX 75208

Beverly Arrant Cummings Ind Usuf
10626 Glenway Dr
Houston Tx, TX 77070

Beverly Beane White
1 Windwood Dr
Jackson, TN 38305-8835

Beverly Beckett
10107 Autumn Oaks Ln
Shreveport, LA 71106

Beverly Belton
5687 Quitman Hwy
Quitman, LA 71268

Beverly Blood King
4504 Perkins Rd
Apt J8
Baton Rouge, LA 70714

Beverly Bowen Delucia
8454 Day Street
Sunland, CA 91040

Beverly Branch Evans
2860 S W Faith Ct
Troutdale, OR 97060

Beverly Burklow
PO Box 640
Monahans, TX 79756-0640

Beverly C Meeks Agent Aif
Willie Mae Alexander
8327 E Wilderness Way
Shreveport, LA 71106

Beverly Callaway Clary
20223 Misty River Way
Cypress, TX 77433

Beverly Clements Williamson
Jim Williamson
5313 New Copeland Rd
Tyler, TX 75703

Beverly Collier Clay
1175 East Palm St
Altadena, CA 91001

Beverly Davis
1006 E Mt Pleasant Ave
Philadelphia, PA 19150

Beverly Dawn Dryden
62
5002 Lake Mitchell
San Antonio, TX 78223

Beverly Dean Mckenzie
3628 Richland Avenue
Nashville, TN 37205

Beverly Delores Hnot
15908 San Nicolas Dr
Edmond, OK 73013

Beverly Durham Plunk
25531 Cr 462
Mineola, TX 75773

Beverly E Burns
4196 Sparrow Hawk Rd
Melbourne, FL 32934

Beverly Elizabeth Hamblen
2006 Spreading Bough Lane
Richmond, TX 77406

Beverly Elkins
1114 Sugarloaf Dr
Spring, TX 77379-3616

Beverly Farley Freeman
6801 Nashville Avenue
Lubbock, TX 79413

Beverly Faye Sherman Archie
119 Fair Oaks Drive
Stockbridge, GA 30281

Beverly G Johnson Bailey
1916 Drescher Street
San Diego, CA 92111

Beverly Gail Adams Dewitt
2704 Dry Branch Dr
Harrison, AR 72601

Beverly Gantt Mazza
1600 Bermuda Dunes Drive
Boulder City, NV 89005

Beverly Gates Slocum
1689 Highway 544
Ruston, LA 71270

Beverly Gilden Weinman
Individual Retirement Account
3521 Old Court Road
Baltimore, MD 21208-3124

Beverly Hankins
312 Bomar
Houston, TX 77006

Beverly Holmes Lindsay
PO Box 7294
Little Rock, AR 72205

Beverly J Clements Williamson S/P
1311 Oxford Way
Oklahoma City, OK 73120

Beverly J Hudson
9 Angela Ave
San Anselmo, CA 94960

Beverly J Kelly
323 Obispo Ave Unit 203
Long Beach, CA 90814

Beverly J Neal Williams
1105 1/2 7Th Street B
Longview, TX 756015510

Beverly J Weiss
8316 Briar Dr
Dallas, TX 75243

Beverly Jackson
225 Stadium Dr
Grambling, LA 71245

Beverly Jean Cole Teague
509 Jessica St
Springhill, LA 71075

Beverly Jean Kellogg
1605 Maple Ridge Drive
Suwanee, GA 30024

Beverly Jo Miller
PO Box 845
Linden, TX 75563

Beverly Kay Morris Godwin
103 May Road
Dubach, LA 71235

Beverly Kilgore Glass
PO Box 447
Taylor, AR 71861

Beverly Kirill
PO Box 204
West Boothbay Harbor, ME 04575-0204

Beverly Lynn Belcher
PO Box 1586
Henderson, TX 75653

Beverly Lynn Sistrunk
323 Robindale Cr
Baton Rouge, LA 70815

Beverly M Earnest And J L Earnest
865 Jessie Jones Road
Benton, LA 71006

Beverly M Kloostra
40 Victoria
Rowlett, TX 75088

Beverly M Morris Separate Property
3352 Willow Lake Circle
Chattanooga, TN 37419

Beverly Mccullen Earnest
865 Jessie Jones Road
Benton, LA 71006

Beverly Mclemore Robbins
1426 Dominion St
Dallas, TX 752082505

Beverly N Maclellan
San Francisco Towers
1661 Pine St 3
San Francisco, CA 94109

Beverly N Morrison
2851 Hillcrest Circle
Benton, LA 71006

Beverly P Pylant
844 Farm Road 1159
Clarksville, TX 754267010

Beverly Perkins Matzig
1885 Mansfield Road
Cedar Hill, TX 75104

Beverly Phillips Davis
1711 Webster Street
Liberty, TX 77575

Beverly Prince Laskey
Indiv Usufructuary
742 Erie Street
Shreveport, LA 16508

Beverly Ruth Blalock
303 Uncas St
Logansport, LA 71049-2913

Beverly S Grimsley
898 Pierce Road
Logansport, LA 71049

Beverly S Soileau
5800 Prestwick Lane
Lake Charles, LA 70605

Beverly Simoneaux
8284 Albert Drive
Baton Rouge, LA 70806

Beverly Smith
2850 Hawthorne Ave 131
Dallas, TX 75219

Beverly Stephens Branham
6487 Woodstock Road
Ft Worth, TX 76116

Beverly Stewart Ostroska
3443 Esplanade Ave Apt 230
New Orleans, LA 70119-2944

Beverly Streeter Link
4818 Spruce Ave
Fairfax, VA 22030

Beverly Sue Brown
720 County Road 471
Ranger, TX 764705933

Beverly Sue Simpson Mace
30816 N Holly Oaks Cir
Magnolia, TX 77355-6282

Beverly Taylor
614 Highland Dr
Big Spring, TX 79720-6637

Beverly Tootell
200 Leeder Hill Dr
Hamden, CT 06517

Beverly Wainwright
5103 E Pagewick Drive
Houston, TX 77041

Beverly Williamson
1311 Oxford Way
Oklahoma City, OK 73120

Beverly Williamson Marcantel
2843 Echols Rd
Cumming, GA 30041-8237

Beverly York
1709 Ninth St
Levelland, TX 79336

Bevo Production Company
113 West 8Th Street
Amarillo, TX 79101

Bg Energy Merchants LLC
811 Main St 3400
Houston, TX 77007

Bg Oil Gas Consulting LLC
8020 Highway 80 East
Marshall, TX 75672

Bgb Resources LLC
4103 Hilldale Rd
San Diego, CA 92116

Bgc Environmental Brokerage Services Lp
c/o Cantor Fitzgerald
110 East 59Th St
New York, NY 10022

Bgg Minerals LLC
PO Box 2242
Covington, LA 70434

Bgt Investments LLC
PO Box 9
Aledo, TX 76008

Bgt Minerals LLC
PO Box 9
Aledo, TX 76008

Bh Humphrey Et Ux
Bertha P Humphrey
510 Grant Street
Ruston, LA 71270

Bha Drilling Services
PO Box 5785
Pasadena, TX 77508-5785

Bhch Mineral Jnt Venture
PO Box 1817
San Antonio, TX 78296-1817

Bhch Properties Ltd
5111 Broadway
San Antonio, TX 78209

Bhl Boresight Inc
4550 Kinsey Dr
Tyler, TX 75703

Bhl Consulting Inc
4550 Kinsey Drive
Tyler, TX 75703

Bhp Petroleum Americas Inc
1360 Post Oak Blvd Ste 500
Houston, TX 77056-3020

Bibby Transportation Finance Inc
Fbo Silverback Freight Llc
PO Box 100920
Atlanta, GA 30384-0920

Bibeau Linda
89 Bridgeport
Dana Point, CA 92629

Bicentennial Oil Corp
C/O Mary K Hazen
2429 E 40Th St
Tulsa, OK 74105

Bico Drilling Tools  Inc
Farhad Hamidov
1604 Greens Road
Houston, TX 77032

Bico Drilling Tools Inc
PO Box 301260
Dallas, TX 75303-1260

Biddick Properties  Inc
10 West Main Suite 212
Ardmore, OK 73401

Bienville Investments
PO Box 78324
Shreveport, LA 71137

Bienville Parish
John E Ballance Sherrif Ex Officio
Tax Collector
PO Box 328
Arcadia, LA 71001-0328

Bienville Parish Clerk Of Court
100 Courthouse Dr
Arcadia, LA 71001

Bienville Parish Clerk Of Court
PO Box 10251
Corpus Christi, TX 78460

Biff Perry
Address Redacted

Biffle Water Well Services
11700 Katy Frwy  Suite 300
Houston, TX 77079

Big Bear Oil Field Svc Inc
PO Box 1555
Levelland, TX 79336

Big Country Electric Cooperative Inc
PO Box 518
Roby, TX 79543

Big Country Environmental Mulching LLC
1922 Golden Bay
Whitehouse, TX 75791

Big D Creative
1801 N Lamar St Ste 430
Dallas, TX 75202-1721

Big D Equipment Company
PO Box 7808
Midland, TX 79708

Big E Drilling Company
4710 Bellaire Blvd
Suite 350
Bellaire, TX 77401

Big E Services LLC
PO Box 62047
Midland, TX 79707

Big Four Meter Supply Inc
PO Box 962
Sundown, TX 79372

Big K Rolling Homes  Inc
161 Access Road
Kilgore, TX 75662

Big Lake Pump Supply Inc
PO Box 1009
Big Lake, TX 76932

Big Mack Tank Trucks  LLC
205 West Maple
Enid, OK 73701

Big Sky Energy Equipment  Inc
Jodi Hitner
840 North 9Th Ave
Brighton, CO 80603

Big Sky Energy Equipment Inc
PO Box 206
Brighton, CO 80601

Big Sky Mineral Trust
Serena B Kundysek As Trustee
PO Box 3788
Arlington, TX 76007-3788

Big Sky Operating Co
3109 Carlisle St
Suite 100
Dallas, TX 75204

Big Star Energy Services LLC
4774 N Chadbourne St
San Angelo, TX 76903-1328

Big Star Tubing Services LLC
4774 N Chadbourne St
San Angelo, TX 76903-1328

Big T Backhoe Service Inc
PO Box 1145
Breckenridge, TX 76424

Big Tex Trailers
1801 East Central Freeway
Wichita Falls, TX 76302

Big Three Pump Service LLC
701 1st St
PO Box 241
Levelland, TX 79336

Big Time Roustabout Service LLC
PO Box 523
Artesia, NM 88211-0523

Big West Oil Gas Inc
333 W Center Street
North Salt Lake, UT 84054

Bigfoot Energy Services LLC
312 West Sabine
Carthage, TX 75633

Biglane Investments Lp
PO Box 966
Natchez, MS 39121

Biliana Stoimenova
1700 Pacific Avenue
Suite 1400
Dallas, TX 75201

Bill A Madden
PO Box 163
Alpine, TX 79831

Bill Barrett
1099 18Th Street
Suite 2300
Denver, CO 80202

Bill Barrett Corp
1099 18th St  Ste 2300
Denver, CO 80202

Bill Bratton
531 Burchwood Bay
Hot Springs, AR 71913

Bill Brawley
6225 Boca Raton
Dallas, TX 75230

Bill Brian Roark
307 Sotol
Dell Rio, TX 78840

Bill Bryant King
15100 King Ranch Rd
Canadian, TX 79014

Bill D Farleigh Revocable Tr
104 S Wolcott St Ste 170
Casper, WY 82602

Bill D Rosenstein
1104 First Place
Tyler, TX 75702

Bill Erma Rogers
1220 W Seale St
Nacogdoches, TX 75964-4838

Bill F Mcgraw Wife Katharine Mcgraw
PO Box 540
Jasper, TX 75951

Bill G Mason Jr Et Ux
Stephanie D Mason
226 Cr 3360
Joaquin, TX 75954

Bill G Rogers
621 W Hunter
Nevada, MO 64772

Bill Gardner
2709 Woods Lane
Garland, TX 75044

Bill Goldston Family Trust
Trust Oil Gas Mac T5698 L10
PO Box 41779
Austin, TX 78704

Bill Goldston Family Trust
Wells Fargo Bank Na
PO Box 41779
Austin, TX 78704

Bill Goodwin
122 3Rd Avenue
Nederland, TX 77627

Bill Harris Childrens Trust
John William Harris Jr Ttee
20540 Highway 46 West
Suite 115 418
Spring Branch, TX 78070-6825

Bill Hesser
1506 Hollybush
Sugar Land, TX 77478

Bill Hill
PO Box 3112
Longview, TX 75606

Bill L Tucker
Under The Tucker Living Trust
6604 N 78Th St
Scottsdale, AZ 85250

Bill Lasseter
5907 Eckhert Rd 805
San Antonio, Tx, TX 78240

Bill M Sims
9322 Huffsmith
Tomball, TX 77375

Bill Milam Eula Milam
158 South Chalk St
Joaquin, TX 75954

Bill Nelson Media Group
3703 Savannah Ave
Bakersfield, CA 93313

Bill Preswood
6502 Hollytree Circle
Tyler, TX 75703

Bill Rogers Shaw
181 White Oak Rdg
Coushatta, LA 71019

Bill Russell
PO Box 2663
Lindale, TX 75771

Bill Strickland
2550 Holland Rd
Levelland, TX 79336

Bill T Mann
7536 Yolanda Dr
Fort Worth, TX 761124417

Bill T Mcleroy
2324 Jacksonville Drive
Henderson, TX 75654

Bill Whitehurst Attorney At Law
PO Box 389
Tyler, TX 75710

Bill Y James DecD Trust
Anders Ljungdahl Trustee
4740 Roanoke Pkwy 701
Kansas City, MO 64112-1844

Bill Y James Trust
Anders Ljungdahl Trustee
4740 Roanoke Pky 701
Kansas City, MO 64412-1844

Billie Adams
Rt 2 Box 201
Gibsland, LA 71028

Billie Adams Jr
4958 S Prarie
Apt 210
Chicago, IL 60615

Billie Ann Barnett Mays
2163 Thornhill St
Arcadia, LA 71001

Billie Ann Clardy
Widow Of Vester Clardy
PO Box 1405
Henderson, TX 75653

Billie Ballenger
PO Box 153
Henderson, TX 75654

Billie Beryle Eason Voyles
6614 Hergotz Ln
Austin, TX 78742

Billie Boyett Moss
4136 Cr 206
Grandview, TX 76050

Billie Brewton Beach
4900 Beechwood Hills
Shreveport, LA 71107

Billie Daniel Spinks
6142 Birchmont
Houston, TX 77092

Billie Darleen Dollahite
PO Box 1489
Longview, TX 75606

Billie Dean Brown
723 Sara Drive
Mesquite, TX 75149-3248

Billie Diane Warren
6701 Fleta Court
Tyler, TX 75703

Billie Dorinda Edwards Estate
c/o Teresa Sheree Edwards Damico
7815 Commerce St
Riverview, FL 33569

Billie Earle
2260 N Mill Street
Lewisville, TX 75057

Billie F Polk
PO Box 822
Woodville, TX 75979

Billie Faye Wiggins
882 County Road 455
Carthage, TX 75633

Billie Faye Wiggins And
Husband Roger Wiggins
882 County Road 455
Carthage, TX 75633

Billie Flanagan
2707 Fm 840 East
Henderson, TX 75654

Billie Ford
3311 Rhozine
Texarkana, TX 75503

Billie Harold Moore
3029 W 76Th Street
Los Angeles, CA 90043-5362

Billie Inez Julian
828 East High Street
Wills Point, TX 75169

Billie J Reed
36955 N Magnolia Ave
Gurnee, IL 60031

Billie J Soape
143 Fm 2517
Carthage, TX 75633

Billie Jane Purcell Estate
10104 Lomita Drive
Shreveport, LA 71115

Billie Jarboe Davis
10000 Wornall Road Apt 1312
Kansas City, MO 64114

Billie Jean Allison
388 County Rd 222
Carthage, TX 75633

Billie Jean Barton
PO Box 150223
Longview, TX 75615

Billie Jean Casey
2102 N 33Rd St
Orange, TX 77630

Billie Jean Cashion Estate
Vicky C Kniffen And
Kevin R Cashion  Co Indep Exec
847 County Road 3706
Bullard, TX 757577914

Billie Jean Cochran Davis
908 Mimosa St
Mineola, TX 75773

Billie Jean Collinsworth
PO Box 508
Hodge, LA 71247

Billie Jean Falcon
237 Willowbend
Madison, OH 44057

Billie Jean H Spillers
4660 Highway 80 West
Calhoun, LA 71225

Billie Jean Sappington Lt
PO Box 294506
Kerrville, TX 78029

Billie Jean Stancill Christy
PO Box 521
Sardis, GA 30456

Billie Jean Taylor Clinton
PO Box 404
Farmerville, LA 71241

Billie Johnson
812 Tallyho Cir
Tyler, TX 75703

Billie Jon Mulhearn Laprairie
PO Box 230
Bunkie, LA 71322

Billie Joyce French
531 Ervin Cotton Rd
Eros, LA 71238

Billie June Ressler
Forest Hill Retirement Center
100 Reservoir Road Rm 220
St Clairsville, OH 43950

Billie Latham Bagley
306 S Lafayette
San Saba, TX 76877

Billie Louise Carter
2802 Blanco St
Wichita Falls, TX 76308-4533

Billie Mckoin Raspberry Est
Brett Berryhill Per Rep
925 Washburn Dr
Leander, TX 78641

Billie Nell Veyro
5401 56Th St Apt 66
Lubbock, TX 79414-2106

Billie O Desser
112 Ocean Ter
Ormond Beach, FL 32176-4729

Billie Pollard
208 Nolan
Marshall, TX 75760

Billie Ponder Roberts
812 Victorial Oaks Drive
Longview, TX 756036369

Billie Ramsey
County Judge As Receiver
110 South Sycamore Room 216A
Carthage, TX 75633

Billie Rhea Corley
Dewey Wayne Corley Aif
333 Texas St Ste 1250
Shreveport, LA 71101

Billie Roberts  Et Ux
George C Roberts
816 Victorian Oaks
Longview, TX 75603

Billie Roberts Aka
Mrs George Roberts
816 Victorial Oaks
Longview, TX 75603

Billie Ruth Cleere Life Estate
c/o William H Cleere Jr
7004 Deer Ridge Dr
Ft Worth, TX 76137

Billie Ruth Garmon Jones
22226 Singleleaf Ln
Tomball, TX 77375

Billie Ruth Jones
22226 Singleleaf Ln
Tomball, TX 77375

Billie Singleton Curry
226 Little John Trl
Hot Springs, AR 71913-7620

Billie Sue Cooper
3041 St Highway 322
Longview, TX 75603

Billie T Freeman
31707 Terri
Magnolia, TX 77355

Billie T Richmond Family Trust
Dated 11/04/1999
Paula R Reese Succ Ttee
908 St Lukes
Richardson, TX 75080

Billie Temple Powell
3080 Hunter Road
Mansfield, LA 71052

Billie Tisdal Pace
25919 S 605 Rd
Grove, OK 74344

Billie W Tom
911 Golf Course
Andrews, TX 79714

Billie West
PO Box 13
Princeton, TX 75077

Billie Whiteside Alderman Ray Alderman
503 South Main
Winters, TX 79567

Billierae Rambo Gray
3044 Saratoga Dr
Orlando, FL 32806

Billingsley Engineering Co
3391 Barron Rd
Keithville, LA 710477

BillS Welding
PO Box 1052
Graham, TX 76450

Billy Anderson
Route 1 Box 280
Joaquin, TX 75954

Billy Andrew Moncrief
1604 Welleman Rd
West Monroe, LA 71291

Billy B Douglas Jr And Denise S Douglas
107 Canebroke Lane
Lafayette, LA 70508

Billy B Granger
Address Redacted

Billy B Roark
PO Box 669
Wink, TX 79789

Billy B Wedemeyer
13023 Hidden Castle Dr
Houston, TX 77015

Billy Beall
21874 Fm 1716 E
Tatum, TX 75691

Billy Belding Rita B Belding
1305 Mesa St
Ruston, LA 71270

Billy Blalack
3365 Goldfinch
Gilmer, TX 75644

Billy Bob Nutt Barbara Aulds Nutt
168 Back Forty Rd
Arcadia, LA 71001

Billy Bob Reese Neva Nell Reese
2250 Gum Springs Road
Longview, TX 75602

Billy Bob Stone
312 S Third St
Nederland, TX 77627-2222

Billy Bodine Bell Jr
PO Box 62238
Colorado Springs, CO 80962

Billy Bowens
Admnstrtr Of Ercell Bowens Est
1760 Davidson St
Lonna Liinda, CA 92354

Billy Bryan Risinger
576 Cr 3000
Joaquin, TX 75954

Billy Byars U/W/O Emily Byars
Act No 390410017
PO Box 2020
Tyler, TX 75710

Billy Byron Rudd
PO Box 602
Judson, TX 75660-0602

Billy C Foote
PO Box 5249
Longview, TX 75608

Billy C Spruiell
415 Cr 3794
Joaquin, TX 75954

Billy Charles Snelson
PO Box 2136
Jasper, TX 75951

Billy Curtis Glasscock
PO Box 1400
Sinton, TX 78387

Billy D Weseman
Weida A Metzger Poa
24923 Haverford Rd
Spring, TX 77389

Billy Dallas Smith
Address Redacted

Billy Denman
1875 Cedar Spur St
Tyler, TX 75703-7557

Billy Don Perritt
16439 Highway 151
Arcadia, LA 71001

Billy Douglas Hinton
12994 Chameleon Dr
Jacksonville, FL 32223

Billy E Arwine
6548 43Rd St Apt 3301
Lubbock, TX 79407

Billy E Bayles Iii
PO Box 72
Chatham, LA 71226

Billy E Leachman And Sybil F Leachman
307 W Alabama
Ruston, LA 71270

Billy E Rogers
109 Daisy
Lake Jackson, TX 77566

Billy Earle Fannette
PO Box 34655
Houston, TX 77234

Billy Eric Pennal
3914 Laramie Drive Dcbe
Granbury, TX 760497221

Billy F Carrington
PO Box 916
Timpson, TX 75975

Billy F Rea Floy Rea
637 Spearsville Rd
Spearsville, LA 71277

Billy F Tapp
Clydine Tapp
PO Box 151654
Fort Worth, TX 76108

Billy Frank Williams
1420 Blankenship Dr
Deridder, LA 70634

Billy Freeman
PO Box 295
Joaquin, TX 75954-0295

Billy G Byars U/W/O B G Byars
Act No 390386019
PO Box 2020
Tyler, TX 75710

Billy G Graham
2211 Cooktown Rd
Ruston, LA 71270

Billy G Mason Deva Ray Mason
419 Cr 3360
Joaquin, TX 75954

Billy G Weaver
6653 E Carondelet Dr
Apt 123
Tucson, AZ 85710

Billy Gene Austin
7527 Morton St
Dallas, TX 75209

Billy Gene Cordova
796 Booker Loop Road
Mansfield, LA 71052

Billy Gene Davis
13807 Big Oak Rd
Tyler, TX 75707

Billy Gene Mason And Deva Ray Mason
419 Cr 3360
Joaquin, TX 75954

Billy Gene Roberson  Sep Prop
13922 Hwy 151
Arcadia, LA 71001

Billy Gene Smith
1056 Habersham Church Rd
Sardis, GA 30456

Billy Gene Talley
2987 Miller Cr 17
Fouke, AR 71837

Billy George Hughes
701 E Marshall Ste 200
Longview, TX 75601

Billy Gordon Martin
2201 Chantilly Dr
Ruston, LA 71270

Billy H Bell
PO Box 1076
Kaufman, TX 75142-5400

Billy H Brannon  Jr
308 E Carolanne Blvd
Marshall, TX 75672

Billy H King
144 Wolfe Road
Copperas Cove, TX 76522

Billy Homer Shipp
105 Valley View Drive
Colleyville, TX 76034

Billy Hugh Harris
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Billy J Capel
526 Cr 2774
Mineola, TX 75773

Billy J Chumbley
5718 Diana Drive
Garland, TX 75043

Billy J Glasscock
PO Box 1953
Rockport, TX 78381

Billy J Langford
1361 State Highway 149
Carthage, TX 75633

Billy J Luckett Sue D Luckett
PO Box 21
Bronte, TX 76933-0021

Billy J Simmons
1518 Alspaugh Ln
Grand Prairie, TX 75052

Billy J Van Ness
PO Box 33
Keithville, LA 71047

Billy Jack Garner
5931 County Road 2200
Lampasas, TX 76550

Billy Jack House Jr
810 Melton
Longview, TX 75602

Billy Jack Langley
PO Box 403
Deweyville, TX 77614

Billy Jack Price Et Ux
Virginia Louise Wilder Price
2147 Mitcham Orchard Road
Ruston, LA 71270

Billy Jack Sealey
8501 Oxford
Lubbock, TX 79463

Billy Jack Sealey Jr
334 W Concho Ave
San Angelo, TX 76903

Billy Jack Turner
5240 Alexandria Sky Ln Apt 1704
Fort Worth, TX 76119-8840

Billy James Walsworth
Barbara Lynn B Walsworth
1421 Palmar St
Bossier City, LA 71111

Billy Jim Pierce
1159 ScottS Hideway Road
Famersville, LA 71241

Billy Joe And Lynda Whiteside
2189 Highway 528
Princeton, LA 71067

Billy Joe Butler
2015 First Street
Port Neches, TX 77651

Billy Joe Holland Malee M Holland
1618 Clearbrook Circle
Henderson, TX 75652

Billy Joe Hooper
136 Cr 442
Joaquin, TX 75975

Billy Joe Jacobs Et Ux
Gail Logue Jacobs
1256 Mitchell Road
Simsboro, LA 71275

Billy Joe Johnson
5528 Highway 563
Simsboro, LA 71275

Billy Joe Nettles
3618 Sun Valley Drive
Norman, OK 73026

Billy Joe Russell Jr
1011 Stonewall Drive
Marshall, TX 75672

Billy Joe Sandusky
PO Box 85
Bromide, OK 74530

Billy Joe Smith Joan Smith
114 Lawrence Dr
Haughton, LA 71037

Billy Joe Youngblood
12002 Reynolds Avenue
Potomac, MD 20854

Billy John Cole  Sep Property
442 Mayfair St
Shreveport, LA 71107

Billy Lynn Hatley
PO Box 31
Dardanelle, AR 72834

Billy M Bolt
14 Woodhaven Dr
Longview, TX 75604

Billy M Priebe Deborah K Markley
2405 Stanolind Ave
Midland, TX 79705

Billy M Watson
14 John C Rogers Drive
Center, TX 75953

Billy M Younger
3965 Virginia Ave
Lynwood, CA 90262

Billy Mack Palmer 1999 Trust
204 Houston St
Levelland, TX 79336

Billy Martin
PO Box 48
Centerville, LA 70522

Billy Michael Madole
4521 Line Avenue
Shreveport, LA 71106

Billy Morris
17910 C R 223
Arp, TX 75750

Billy P Presswood
6502 Holly Tree Circle
Tyler, TX 75703

Billy Pridgen
2801 Fm 2428
Joaquin, TX 75954

Billy Pugh Company Inc
PO Box 802
Corpus Christi, TX 78403-0802

Billy R And Sharon J Roberts
1602 Park Street Apt 1901
Nacogdoches, TX 75961

Billy R Fondren
7738 West Boardwalk
Lumberton, TX 77657

Billy R Honeycutt
4207 Seminole
Pasadena, TX 77504

Billy R Jeans
6486 State Highway 7 West
Center, TX 75935

Billy R Kerr
140 N Burnett Drive
Baytown, TX 77520

Billy R Mccoy
500 N Lincoln
Tallulah, LA 71282

Billy R Pesnell
4623 Orchid St
Shreveport, LA 71105

Billy R Prestridge And
Joyce P Prestridge
7333 Highway 2
Sarepta, LA 71071

Billy R Sharon J Roberts
1602 Park St Apt 1901
Nacogdoches, TX 75961

Billy R Whitaker Testamentary Trust 1
Martha H Whitaker Succ Ttee
PO Box 1140
Carthage, TX 75633

Billy Ralph Blakely
PO Box 1155
Kilgore, TX 75662

Billy Ray Bridges
PO Box 270553
Dallas, TX 75227

Billy Ray Cagle Tr Dtd 4/10/92
Billy Ray Cagle Trtee
5910 S University Blvd C18432
Greenwood Vilage, CO 80121

Billy Ray Cox
28 Victoria Dr
Rowlett, TX 75088-6062

Billy Ray Mcdaniel
100 Angelina
Chandler, TX 75758

Billy Ray Mcinroe
1520 Cr 1150
Mount Pleasant, TX 75455

Billy Ray Ramsey
315 Cr 4919
Quitman, TX 75783

Billy Ray Sirman
14590 Cr 2205
Tyler, TX 75707

Billy Ray Sirman Estate
Bob Joe Permenter Ind Exec
9868 Cr 2228
Whitehouse, TX 75791

Billy Ray Tatum
PO Box 529
Tatum, TX 75961

Billy Ray Washington
400 Taper Ave
Vallejo, CA 94589

Billy Ray Younger
7705 Tully St
Houston, TX 77016

Billy Raymond Swearengin And
Brenda Kay Hickson Swearengin
9208 Double D Drive
Shreveport, LA 71107

Billy Risinger And Tammy Risinger
PO Box 1008
Joaquin, TX 75954

Billy Thompson
4121 Reimcke Drive
Antioch, CA 94509

Billy Tompkins
783 7Th Ave W N
Kalispell, MT 59901

Billy Troy Jones Deborah Flowers Jones
3421 Highway 33
Ruston, LA 71270

Billy W Campbell
8422 Timber Briar
San Antonio, TX 78250

Billy W Cary Vicki A Cary
1900 Bittersweet Ave
Ruston, LA 71270-2043

Billy W Henry And Linda Kay Henry
7418 Co Rd 235 North
Henderson, TX 75652

Billy W Irwin And Virginia Irwin
PO Box 1145
Henderson, TX 75653

Billy W Kathleen Rogers
205 N Pinecrest Dr
Ruston, LA 71270

Billy W Matthews
PO Box 626
Washburn, ND 58577

Billy W Slaughter Sr
20553 W Grove Club Lake Rd
Whitehouse, TX 757915919

Billy Waller Enterprises
PO Box 192
Emerson, AR 71740

Billy Wayne Britt
104 Sharon Dr
West Monroe, LA 71291

Billy Wayne Henry
PO Box 1306
Minden, LA 71058

Billy Wayne King
c/o Gloria King
887 Scissortail Ln
Fort Stockton, TX 79735

Billy Wayne Mcpherson
PO Box 29
Copeville, TX 75121

Billy Wayne Milam
100 Bear Street
Sumter, SC 29153

Billy Wayne Reeves
17722 Glen Knoll Ave
Baton Rouge, LA 708179567

Billy Wayne Steptoe
1751 Cr 106
Carthage, TX 75633

Billy Wayne Wisdom Louise Smith Wisdom
1132 Cr 2261
Valley View, TX 76272

Billy Welkener And Wife
Marie R Welkener
150 Cr 177
Kenedy, TX 78119

Billy Wheeler
1114 Watauga Street
Kingsport, TN 37660

Billy Willard
3801 Oak Creek Dr
Austin, TX 78727-2917

Billye Margaret Snider Huff S/P
131 Greenwood Place
Delhi, LA 71232

Billye Minnette Buzzini
804 Patterson Ave
San Antonio, TX 78209

Billye Wray Kelly Separate Property
2700 Ernest Street Apt 358
Lake Charles, LA 70601

Binary Oil Gas LLC
PO Box 4982
Midland, TX 79704

Bio Action Incorporated
PO Box 2425
Casper, WY 82602

Bio Tech Inc
4900 Dougherty Place
Oklahoma City, OK 73179

Biosan Laboratories Inc
1950 Tobsal Court
Warren, MI 48091-1351

Birch Communications
320 Interstate North Pkwy Se
Atlanta, GA 30339

Birch Royalties LLC
PO Box 660082
Dallas, TX 75266

Bird 2000 Lp
777 Taylor St Ste Pi
Fort Worth, TX 76102

Birdel Cottingham Barker
PO Box 211
Simsboro, LA 71275

Birdex Copeland
125 Mockingbird Lane
Grambling, LA 71245

Birdia Beatrice Hill Easley
1232 W Orangegrove A
Pomona, CA 91768

Birdie Dilworth Guiton
725 Calmar Avenue
Oakland, CA 74610

Birdie Kyle
6162 Us Highway 59 South
Tenaha, TX 75974

Birdie L Nabors Estate
Unclaimed Property Division
Austin, TX 78711

Birdie Williams
3423 Frederick St
Shreveport, LA 71109-3301

Birl Lynch
82 Fir Rd
Dubois, WY 82513

Bishop Petroleum Corporation
5764 Fig Way Ste B1
Arvada, CO 80002

Bishop Sattiewhite  Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Bishop Windham
Family Ltd Partnership
PO Box 2698
Midland, TX 79702

Bison Investments Ltd
952 Echo Lane Suite 380
Houston, TX 77024

Bissell Energy Ltd
PO Box 5214
Longview, TX 75608

Bitter End Royalties Lp
PO Box 670988
Dallas, TX 75367

Bivens Energy Lp
4925 Greenville Ave
Ste 814
Dallas, TX 75206

Bivins Craig H
4925 Greenville Ave Ste 814
Dallas, TX 75206

Bivins Exploration Inc
4925 Greenville Ave Suite 814
Dallas, TX 75206

Bixler Family Trust
Patricia Ann Bixler Trustee
7558 S Ivanhoe Circle
Centennial, CO 80112

Bizzell R Shanks
170 Hickory Walk Sw
Marietta, GA 30064

Bj Royalty LLC
PO Box 2331
Casper, WY 82602

Bj Services Company
Bj Dyna Coil Services
PO Box 301057
Dallas, TX 75303-1057

Bj Services Company Baker Hughes
2929 Allen Pkwy  Suite 2100
Houston, TX 77019

Bjc Richardson Family Trust
Rebecca Lynn Richardson
Blanchard Trustee
8567 San Fernando Way
Dallas, TX 75218

Bjh Royalties LLC
Betty J Hardin
6226 Marquita Ave
Dallas, TX 75214

BjS Maintenance Service
PO Box 550
Wink, TX 79789

Bk Hd Inc
300 W Sabine At Sycamore
Carthage, TX 75633

Bk Royalty Joint Venture
PO Box 3579
Midland, TX 79702

Bkdk Lp
3300 N A St Bldg 2 Ste 212
Midland, TX 79705

Bkm Family Ltd Partnership
69 De Bell Dr
Atherton, CA 94027

BL Casing Service LLC
PO Box 22260
Bakersfield, CA 93390

Bl Jmb Services Inc
PO Box 73
Big Lake, TX 76932

BL Satellite Rentals Inc
991 Industrial Park Dr
Victoria, TX 77905-0679

Blac Frac Tanks Inc
808 County Road 215
Parachute, CO 81635

Black Diamond Minerals LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Black Diamond Oil Gas
c/o Mark Heinen
1221 S Main
Suite 206
Boerne, TX 78006

Black Diamond Oilfield Rentals LLC
15425 North Fwy Ste 230
Houston, TX 77090-6015

Black Diamond Royalty Co LLC
PO Box 10165
Fleming Island, FL 32006

Black Family Trust
c/o Howard I Black  Succ Ttee
902 Shillington
Katy, TX 77450

Black Gold Energy LLC
PO Box 2901
Monroe, LA 71207

Black Gold Pump Supply
PO Box 16007
Long Beach, CA 90806

Black Gold Rental Tools Inc
PO Box 9531
Corpus Christi, TX 78463

Black Gold Royalty
3407 Homer
Dallas, TX 75206

Black Gold Services Inc
4196 S Skyline Rd
Casper, WY 82604

Black Hadden Pennington Lp
c/o First Capital Bank Of Texas
310 W Wall Ste 1200
Midland, TX 79701

Black Hills Energy Casper
Lori Mack Or Joanne Nygaard
PO Box 1400
Rapid City, SD 57709

Black Mountain Rlty I 2009 Lp
500 Main Street
Suite 1200
Ft Worth, TX 76102

Black Mountain Royalty Lp
PO Box 21330
Charleston, SC 29413

Black River Royalties LLC
1499 Blake St Ste 4 I
Denver, CO 80202

Black River Trucking Hotshot Services
PO Box 126
Malaga, NM 88263

Black Sands Completions LLC
923 10Th Street
Suite 101 Pmb 143
Floresville, TX 78114

Black Stone Acquisitions Partners   Lp
PO Box 201316
Houston, TX 77216

Black Stone Energy Company
PO Box 301267
Dallas, TX 75303

Black Stone Energy Company LLC
1001 Fannin St
Suite 2020
Houston, TX 77002

Black Stone Holdings Prtnshp
PO Box 4346
Department 503
Houston, TX 77210-4346

Black Stone Minerals Co Lp
PO Box 301267
Dallas, TX 75303-1267

Black Stone Minerals Company Lp
Attn Land Department
1001 Fannin St Suite 2020
Houston, TX 77002

Black Stone Natl Res Ii B Lp
PO Box 301407
Dallas, TX 75303

Black Stone Natural Resource Ii B Lp
PO Box 301404
Dallas, TX 75303-1404

Black Stone Natural Resources 1 Lp
PO Box 301393
Dallas, TX 75303

Black Tie Events
2430 N Glassell Suite F
Orange, CA 92865

Blackdog Exploration
Scott R Silver
55 Eagle Wings Trail
Silverthorne, CO 80498

Blackgold Capital Management
109 N Post Oak Ln 520
Houston, TX 77024

Blackhawk Drilling Products Inc
12402 Husemann Road
Brenham, TX 77833

Blackjack Mountain Lp
PO Box 4245
Fayetteville, AR 72702

Blackrock
55 East 52nd Street
New York, NY 10055

Blackrock Financial Management Inc
40 East 52nd Street
New York, NY 10022

Blackrock Investment Mgmt LLC
1 University Square Drive
Princeton, NJ 08540

Blackstone Frances Dilworth
400 Fm 534
Sandia, TX 78383

Blackstream Energy LLC
1313 Campbell Road
Building D
Houston, TX 77055

Bladine Investments LLC
Jon E Bladine Poa
PO Box 1487
Mcminnville, OR 97128

Blaine Osborne Koonce
514 Oyster Creek Dr
Richwood, TX 77531

Blaine Sheppard
902 Harvard
Midland, TX 79701

Blair M Burns
1204 Mountain View Dr
Salem, VA 24153

Blair Martin Co Inc
1500 E Burnett Street
Signal Hill, CA 90755

Blair Oil Company
PO Box 1213
Kingfisher, OK 73750

Blair Quinn Evans
315 Carolina Meadows Villa
Chapel Hill, NC 27517

Blair Tool LLC
PO Box 160
Hobbs, NM 88241

Blairbax Energy LLC
815 A Brazos Street 491
Austin, TX 78701

Blake Alexander Trusler
4321 Druid Lane
Dallas, TX 75205

Blake And Julie Bergstrom
PO Box 5443
Austin, TX 78763

Blake Andrew Nolan
1504 Bittersweet
Ruston, LA 71270

Blake Bennett
Address Redacted

Blake Cassels Graydon LLP
855 2nd Street Sw Suite 3500
Bankers Hall East Tower
Calgary, AB T2P 4J8
Canada

Blake Ecker
Address Redacted

Blake Horton
Address Redacted

Blake Neal
608 Casas Del Norte Ct
Granbury, TX 76049-1463

Blake Vanderwoude
1695 S Madison St
Denver, CO 80210-3009

Blake W Brockermeyer Trust
Kae L Brockermeyer Trustee
PO Box 789
Wilson, WY 83014

Blake Well Logging Inc
PO Box 227
Palestine, TX 75802

Blakeman Propane Inc
PO Box 253
Casper, WY 82602

Blakeman Propane Inc
Steve Blakeman
PO Box 45
Moorcroft, WY 82721

Blanca Frank Barberio Ltd
4731 Ellensburg Drive
Dallas, TX 75244

Blanca Luz Reyes
4360 Sw 62nd Loop
Ocala, FL 34474-2708

Blanca Meza
Address Redacted

Blanch Widaman Trust
Acct N8032 042
Wells Fargo Trust Oil Gas
PO Box 5383 C7300 07D
Denver, CO 80217

Blanchard Huey
2838 Britton Dr
Dallas, TX 75216

Blanche Braudaway
PO Box 431
Norco, LA 70079

Blanche Constance Menze
2121 Folwell Ave
Saint Paul, MN 55108-1306

Blanche Denise Morgan
3716 Autumn Lane
Baytown, TX 77521

Blanche E Cummings Indiv As Usufruct
5 Dudley Square
3801 Cresswell
Shreveport, LA 71106

Blanche K Abney Life Estate
1309 Foxfire Dr
College Station, TX 77845

Blanche Kemper Reynolds Est
Edwin A Reynolds ExecTrstee
8550 Bluefin Circle
Indianapolis, IN 46236

Blanche Lovelady Barrett
414 Blazier Lane
West Monroe, LA 71292

Blanche Marie Bivins Bruyere
2026 Centenary Circle
Longview, TX 75601

Blanche Reeves Donaldson
104 Royal
Natchitoches, LA 71457

Blanche Rivere Long
3921 Richmond Ave
Shreveport, LA 71106

Blanche S Camp
2024 Spring Dr
Haynesville, LA 71038-5516

Blanche S Haley Life Estate
PO Box 824
Center, TX 75935

Blanco D Trust
Thomas F Whited Trustee
12214 Gaylawood Dr
Houston, TX 77066

Bland E Chamberlain Jr
PO Box 451847
Laredo, TX 78045

Blanton Snodgrass
10026 Villa Lea Ln
Houston, TX 77071

Blas C Ortiz
PO Box 713
Freer, TX 78357

Blasco LLC
Judy J Blaskowski
Managing Member
6235 Savannah Way
Colorado Spring, CO 80919

Blasters Inc
7813 Professional Place
Tampa, FL 33637

Blastmasters Painting Inc
PO Box 1940
Kilgore, TX 75633

Blayden LLC
PO Box 10471
Midland, TX 79702

Blazer Construction LLC
PO Box 97
Sibley, LA 71073-0097

Blazer Energy Corp
PO Box 218330
Houston, TX 77218

Blazer Services LLC
1537 Ne Loop
Carthage, TX 75633

Bleckley Family Trust
4601 Eby Lane
Austin, TX 78731

Blevco Resources Inc
1810 Champions Dr
Lufkin, TX 75901-7346

Blm  Cheyenne
5353 Yellowstone Road
Cheyenne, WY 82009

Blm  Colorado State Office
2850 Youngfield Street
Lakewood, CO 80215

Blm Black Gold Properties Ltd
8901 York Place
Lubbock, TX 79424

Blm Wy Hdd
280 Highway 191 North
Rock Springs, WY 82901

Blocker  Ieicha T
Address Redacted

Blocker Employee Trust
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Blocker Flowback Services Inc
2704 E Marshall Ave
Longview, TX 75601-5925

Blocker Interests Ltd
520 Post Oak Blvd 400
Houston, TX 77027

Blossom Limited Partnership
121 S Broadway Ste 500
Tyler, TX 75702

Blount Mineral Properties Lp
PO Box 1227
Longview, TX 75606

Blowout Engineers  LLC
Tracey Romero
400 Post Oak Blvd   Site 400
Houston, TX 77056

Blowout Tools Inc
PO Box 62600
Dept 1260
New Orleans, LA 70162-2600

Blr
PO Box 41503
Nashville, TN 37204-1503

Blue Cross Blue Shield Of Tx
14800 Frye Rd 2
Fort Worth, TX 76155-2732

Blue Cross Blue Shield Of Tx
PO Box 731428
Dallas, TX 75373-1428

Blue Forest Inc
420 Centennial Drive
Green River, WY 82935

Blue Jet Inc
PO Box 898
Farmington, NM 87499

Blue Lightening Black Crystal LLC
c/o Gay Lee Guckenburg
355 W Mesquite Blvd D211
Mesquite, NV 89027

Blue Line Drilling Co LLC
PO Box 3158
San Angelo, TX 76902

Blue River Analytics Inc
5925 S Richfield Ct
Centennial, CO 80016

Blue River Oil Gas LLC
1701 N Greenville Ave
Ste 820
Richardson, TX 75081

Blue Shield Of California
50 Beale Street
San Francisco, CA 94105-1808

Blue Shield Of California
File 55331
Los Angeles, CA 90074-5331

Blue Sky Designs
PO Box 1490
Paramount, CA 90723

Blue Star Pipe Ltd
5700 Granite Parkway
Ste 430
Plano, TX 75024

Blue Streak Transportation
PO Box 60448
Midland, TX 79711-0448

Blueline Rental LLC
PO Box 840062
Dallas, TX 75284-0062

Blueshield of California
PO Box 272540
Chico, CA 95927-2540

Bluestone Natural Resources Ii LLC
PO Box 204189
Dallas, TX 75320-4189

Bluestone Natural Resources LLC
2 W 2nd St Ste 1700
Tulsa, OK 74103-3100

Bluestone Operating
2100 South Utica
Suite 200
Tulsa, OK 74114

Bluestone Override Lp
Two West 2nd St Suite 1700
Tulsa, OK 74103

Bluestone Royalty LLC
2100 South Utica
Suite 200
Tulsa, OK 74114

Bluford Stinchcomb Ltd
c/o Mary S Cocke
PO Box 342
Austin, TX 78767

Bluford Stinchcomb Ltd
PO Box 342
Austin, TX 78767

Bluip Inc
410 S Rampart Blvd 460
Las Vegas, NV 89145

Bluip Inc
Attn Accounts Receivable
PO Box 508
Burbank, CA 91503

Blumberg Fmly Invst
Account No Ab065
Mineral Asset Management T 6
PO Box 1600
San Antonio, TX 78296

Blythe Ann Lyons Trust
c/o Michael Glen Lyons Ttee
PO Box 1226
Youngsville, LA 70592

Bma Solutions  Lp
Gary Maxwell
20501 Katy Freeway  Suite 134
Katy, TX 77450

Bma Solutions Lp
O/A Beta Machinery Analysis
PO Box 84332
Seattle, WA 98124-5632

Bmb Rentals LLC
PO Box 545
Lovington, NM 88260

Bmh/Bj Congregation
c/o Morgan Stanley  Dan Levine
Acct 343 167926 607
5251 Dtc Parkway Ste 1500
Greenwood Village, CO 80111

Bmig LLC
PO Box 1128
Huffman, TX 77336

Bmnw Resources LLC
PO Box 180573
Dallas, TX 75218

Bmo Asset Management Canada
First Canadian Place  43rd Floor
100 King Street West
Toronto, ON M5X 1A1
Canada

Bmo Harris Bank
Attn Jim Hildebrandt
111 W Monroe St
Chicago, IL 60603

Bmo Harris Bank
Attn Judy Kwoka
111 W Monroe St
Chicago, IL 60603

Bmo Harris Bank N A
111 W Monroe St
Chicago, IL 60603

Bmo Nesbitt Burn
Attn Dina Fernandes
1 First Canadian Place 13Th Fl
Toronto, ON M5X 1H3
Canada

Bmr Investments Inc
PO Box 543065
Dallas, TX 75354

Bms LLC
1142 Homer Road
Minden, LA 71055

Bmt OG Tx Lp
201 Main Street Suite 2700
Fort Worth, TX 76102

Bmto LLC
230 32nd St E
Grand Rapids, MI 49548

Bmw Investments Lp
PO Box 9369
Longview, TX 75608

BN Contractors  Inc
Jeremy Jennings
PO Box 612
Haynesville, LA 71038

BN Oilfield Equipment Co Inc
4220 Fm 448
Giddings, TX 78942

Bna
PO Box 17009
Baltimore, MD 21297-1009

Bnp Paribas
Boulevard Des Italiens
Paris  75009
France

Bnp Paribas Asset Management
75 State St 2700
Boston, MA 02109

Bnp Paribas New
Attn Ana Pedia
75 State St 2700
Boston, MA 02109

Bnp Paribas New
Attn Ronald Persaud
75 State St 2700
Boston, MA 02109

Bns Services  LLC
Becky Schaeffer
244 Burtard Lane
Parachute, CO 81635

Bns Services LLC
0244 Burtard Lane
Parachute, CO 81635

Bnsf Railway Company
PO Box 676160
Dallas, TX 75267-6160

Bnw Inc
PO Box 892044
Oklahoma City, OK 73189

Bny Mellon
225 Liberty Street
New York, NY 10286

Bny Mellon
Attn Scott Sillars
225 Liberty Street
New York, NY, 10286

Bny Mellon Wealt
Managementoperations Dept
500 Ross Street  3Rd Fl Aim 154 0325
Pittsburgh, PA 15262

Bo Monk Pipe Testing Co Inc
PO Box 1767
Hobbs, NM 88241

Board Of Finance Foundation
Management Of The Cumberland
Presbyterian Church Inc
8207 Traditional Place
Cordova, TN 38016

Board Of Registration
Prof Geologists
501 Woodlane
Ste 105C
Little Rock, AR 72201

Boardvantage Inc
4300 Bohannon Drive
Suite 110
Menlo Park, CA 94025

Boatwright Family Tr C
Bank Of America Na Co Ttee
Henrietta D Boatwright Co Ttee
PO Box 840738
Dallas, TX 75284

Boaz Energy Ii  LLC
c/o Winstead Pc
Attn Michael A Freeman Chris Brown
500 Winstead Bldng  2728 N Harwood St
Dallas, TX 75201

Boaz Energy Ii LLC
201 West Wall Street
Suite 421
Midland, TX 79701

Boaz Energy LLC
201 W Wall St Ste 421
Midland, TX 79701-4595

Boaz Energy Partners LLC
PO Box 50595
Midland, TX 79705

Bob A Prukop
PO Box 582
Inez, TX 77968-0582

Bob Anderson
PO Box 3343
Longview, TX 75606-3343

Bob Anthony Howze Jr And
Mary Christina Howze
105 Pam Drive
West Monroe, LA 71292

Bob Ballard
PO Box 583
Center, TX 75935

Bob C Holliday
2786 Don Long Road
Waskom, TX 75692

Bob Coats
PO Box 1446
Coppell, TX 75019

Bob D Atkins
9925 Appleton St
Victorville, CA 92392-1967

Bob Edward Wallace
12705 Ne 37Th St
Spencer, OK 73084

Bob F Anderson Pe Inc
400 Travis Street
Suite 209
Shreveport, LA 71101

Bob Farrell
107 Bella Terra Dr
Longview, TX 75605

Bob Farrell Francine H Mayfield
1111 Heather Lane
Longview, TX 75604

Bob Farrell The Successors In
Title To James Dale West
1111 Heather Lane
Longview, TX 75604

Bob G Jones
3030 Sam Talbert Rd
Clinton, LA 70722

Bob Harrell Trucking
PO Box 313
Blackwell, TX 79506

Bob Herbert Associates Inc
2213 Aldine Bender
Houston, TX 77032

Bob Hill Hydraulic Crane Rent
PO Box 9077
San Pedro, CA 90734

Bob Houston
PO Box 1173
Longview, TX 75606

Bob Mcdonald Investments LLC
Manager  Bob Mcdonald Invest
PO Box 4343
Boulder, CO 80302

Bob Meuth
5520 Camino Rd
Midland, TX 79707

Bob Schaefers
PO Box 836442
Richardson, TX 75044

Bob Short Oil Company
2541 Millcroft Lane
Carrollton, TX 75006

Bob Slade
PO Box 759
Euless, TX 76039

Bob Washmon
Bw Energy Consultants  Inc
516 South Spring Avenue
Tyler, TX 75702

Bob Whitley And Mittie Whitley
509 West Henderson St
Mt Enterprise, TX 75681

Bob Williams
PO Box 807
Carthage, TX 75633

Bobbie Adams
PO Box 272
Grambling, LA 71245

Bobbie Anne Wright
No 6 Lake Cherokee
Longview, TX 75603

Bobbie Brown Woods
PO Box 478
Indio, CA 92202

Bobbie C Adams  Jr
4605 Lashley Drive
Dallas, TX 75232

Bobbie C Anders
PO Box 641
Elkhart, TX 75839

Bobbie Ellen Wood Roberts
501 Samuels Ave Apt 120
Fort Worth, TX 76102-8641

Bobbie Ervin Pipes
213 Lakewood Drive
Monroe, LA 71203

Bobbie Grace Cline Luke Ussery
808 Arthur Drive
Arlington, TX 76013

Bobbie Hardy Jones
403 Sunset Drive
Marshall, TX 75672

Bobbie Hendricks
201 Second Street
Colfax, LA 71417

Bobbie Hensarling
408 Sooner
Wolfforth, TX 79382

Bobbie J Nutt
358 Cr 1430
Center, TX 75935

Bobbie J Thomas
9819 Bluffcreek Drive
Dallas, TX 75227

Bobbie Jackson
215 E Ragley St 84
Henderson, TX 75654

Bobbie Jean Davis
PO Box 312
Grambling, LA 71245-0312

Bobbie Jean Molloy
723 Sara Drive
Mesquite, TX 75149

Bobbie Jean Nixon
409 N Hinckley
Blooming Grove, TX 76626

Bobbie Jean Ward Deadmon
222 Mitchell St
Longview, TX 75601

Bobbie Jean Woodard Waller
1666 Myrtle St
Arcadia, LA 71001

Bobbie Jo Arant Trust
Duffy W Gandy Trustee
c/o James R Hatch
PO Box 329
Homer, LA 71040-0329

Bobbie Kate Myers
2699 County Road 100 N
Overton, TX 756845109

Bobbie Kelly Bland
3656 Highway 51 South
Arkadelphia, AR 71923

Bobbie L Winstead
1760 Hwy 16 E
Carthage, MS 39051

Bobbie Lantroop
609 West Main Street
Ranger, TX 76470

Bobbie Lee Wilson
3018 George Richie Road
Gladewater, TX 75647

Bobbie Litton Falgout
1429 Avenue G
Marrero, LA 70072

Bobbie Louis Musso
4501 Helene Rd
Memphis, TN 38117

Bobbie M Bradley
209 Trailwood Dr
Wake Village, TX 75501

Bobbie M Childress
1127 County Road 3182
Joaquin, TX 75954-4335

Bobbie M Davis
1411 Schulte Road
Saint Louis, MO 631465466

Bobbie Manning
1206 16Th St
Alomogordo, NM 883105720

Bobbie Marie Chapman
1442 Hollytree Place
Tyler, TX 75703

Bobbie Mcfadden Hale
2357 Del Monte Dr
San Pablo, CA 94806

Bobbie Mildred Hudson
6227 Songwood Drive
Dallas, TX 75241

Bobbie Morris
347 North Fritz Swanson
Kilgore, TX 75662

Bobbie Nail
1145 Hwy 507
Castor, LA 71016

Bobbie Nail Usufr
1145 Hwy 507
Castor, LA 71016

Bobbie Overton Whitaker
5231 Fm 726 S
Gilmer, TX 756456104

Bobbie Ray Britton
161 Cowboy Lane
Lot 94
Calhoun, LA 71225

Bobbie Ray Wilson
PO Box 464
Rayville, OK 71269

Bobbie Shaw
1310 Georgia
Shreveport, LA 71104

Bobbie Sheffield
506 Sue St
Longview, TX 75602

Bobbie Smiley Separate Property
315 Ravenhead
Houston, TX 77034

Bobbie Sue Burgess Montgomery
17109 Mclean Road
Pearland, TX 77584

Bobbie Truitt Rabackoff Sp
14014 Burke Forest
Houston, TX 77070

Bobby And Mary S Sisk Medders
PO Box 906
Emory, TX 75440

Bobby Anderson
882 Center St
Muskegon, MI 49442

Bobby Bragan Youth Foundation
3116 W 6Th Street  Suite 200
Fort Worth, TX 76107-2712

Bobby Brown
5245 Pony Soldier Drive
Colorado Springs, CO 80917

Bobby Bruce Brown Mary Jones Brown
336 Roberts Rd
Logansport, LA 71049

Bobby Casto Margaret L Casto
1326 Cr 4620
Tenaha, TX 75974

Bobby Charles Cooper Et Ux
Hattie Mae Thomas Cooper
365 Garr Road
Ruston, LA 71270

Bobby Cooper
1620 South 12Th Street
Monroe, LA 71202

Bobby Costlow
5153 Cr 409 D
Henderson, TX 75654

Bobby D Della P Holloway Rev Liv Tr
Della P Holloway Ttee
121 Wimbledon Way
San Rafael, CA 94901

Bobby D Holloway
121 Wimbledon Way
San Rafael, CA 94901

Bobby D Matthews
PO Box 5623
Shreveport, LA 71135

Bobby D Shields
PO Box 6299
Shreveport, LA 71136

Bobby D Sirman
PO Box 3315
Pasadena, TX 77501-3315

Bobby Dale Kent
107 H1 Ridge Road
Horseshoe Bay, TX 78657

Bobby Dowling
703 Sunshine Road
Simsboro, LA 71275

Bobby Dwain Turner
PO Box 53094
Lubbock, TX 79453

Bobby E Sullivan
817 Bremond Street
Franklin, TX 77856

Bobby E Wallace
PO Box 353
Spencer, OK 73084

Bobby Earl Moore
1216 Marigold Dr
Longview, TX 75604

Bobby F Abernathy
2005 Mt Royal Terrace
Fort Worth, TX 76107

Bobby Farmer
1406 Joe Bill Street
West Monroe, LA 71292

Bobby G Mccullin
153 Hummingbird Ln
Farmerville, LA 71241

Bobby G Morris
13970 C R 220
Tyler, TX 75707

Bobby G Pryor
3306 Luberta Street
Tyler, TX 75702

Bobby Gene Bennett
10169 Highway 146
Ruston, LA 71270

Bobby Gene Colvin And Lillie Mann Colvin
PO Box 98
Dubach, LA 71235

Bobby Gene Gilmer
3636 Greenacres Place Dr Apt 97
Bossier City, LA 71111-2149

Bobby Gene Hancock
308 Private Road 3437
Longview, TX 75602

Bobby Gene Young
1855 Bartng Blvd  Apt 707
Sparks, NV 89434

Bobby George Mccullin
153 Hummingbird Ln
Farmerville, LA 71241

Bobby Glenn Laird Estate
Martha Jane Laird Executrix
Michael Wade Laird Poa
10543 Red Oak Ridge Lane
Houston, TX 77064

Bobby H Lovett Sr
242 Wigwam Trail
Livingston, TX 77351

Bobby H Starr
5036 Purdue Dr
Metairie, LA 70003

Bobby Hillin Jr
11 Liberty Bell Circle
Houston, TX 77024

Bobby J Conville Aka Bobby J Conville Sr
Kathleen Best Conville
PO Box 214
Simsboro, LA 71275

Bobby J Godwin
5414 Olana Street
Houston, TX 77032

Bobby J Phillips
PO Box 327
Carthage, TX 75633

Bobby Jackson
2433 E 6Th Street Apt A
Long Beach, CA 90814

Bobby James Chandler
705 Holubee
Diboll, TX 75941

Bobby Joe Bell
330 Agnes Road
El Dorado, AR 71730

Bobby Joe Graves
1623 Grigges Rd
Calhoun, LA 71225

Bobby Joe Permenter
PO Box 8621
Tyler, TX 75711-8621

Bobby Joe Permenter Jr
8221 Baylor St
Tyler, TX 75703

Bobby Joe Pierce
2224 Condor Way
Fairfield, CA 94533

Bobby Joe Rhodes
PO Box 432
Timpson, TX 75975

Bobby Joe Sanders
221 Cr 342 S
Henderson, TX 756547116

Bobby Joe Stinson
5428 Linda Drive
Tyler, TX 75708

Bobby Keith Dillard
239 Talbert White Rd
Simsboro, LA 71275

Bobby Keith Moreland
2005 S Oak Canyon Rd
Austin, TX 78746

Bobby L Donna D Anderson
PO Box 173
Carthage, TX 75633

Bobby L Humphreys Jr
965 Cr 236
Nacogdoches, TX 75961

Bobby L Richardson Sr And
Nelwyn Richardson
2637 Fm 840 E
Henderson, TX 75654

Bobby Lamar Caraway
124 Rue St Cameron
Houma, LA 70360-5966

Bobby Leath
133 Magnolia Lane
Rockwall, TX 75032

Bobby Lee Grantham
201 Se Cr 3090
Corsicana, TX 75109

Bobby Lee Woodward
16527 Highway 151
Arcadia, LA 71001

Bobby Louis Eason
3937 Pines Rd
Shreveport, LA 711197301

Bobby Lynn Humphreys
1241 County Road 915
Nacogdoches, TX 75964

Bobby M Windham Sr
915 Pegues St
Mansfield, LA 71052

Bobby Mack Rudd
Sa536
1733 Nw 79Th Ave
Miami, FL 33126

Bobby Murphy
1017 Woodcrest
Lancaster, TX 75134

Bobby R Ainsworth
Tammy Nolan Ainsworth
289 Eubanks Rd
Simsboro, LA 71275

Bobby R Kilpatrick
628 Melrose
Shreveport, LA 71106

Bobby R Moore Aka Robert Melvin Sims
566 Sims Circle
Avinger, TX 75630

Bobby R Stanaland
1379 County Rd 263
Nacogdoches, TX 75965

Bobby Ray Causey Jr And
Cynthia Yvette Causey
500 California Plant Rd
Dubach, LA 71235

Bobby Ray Chambers And
Brenda Booker Chambers
302 Tippit
West Monroe, LA 71292

Bobby Ray Crawford Jr
Jacqueline Blow Crawford
1061 Parkwood
Arcadia, LA 71001

Bobby Ray Davis
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Bobby Ray Lindsey
3110 Francis Harris Ln
New Braunfels, TX 78130-7180

Bobby Ray Roberson
25526 Catalejo Lane
Moreno Valley, CA 92551

Bobby Ray Russell Et Ux
Peggy Dell Gilbert Russell
Rt 1  Box 100
Simsboro, LA 71235

Bobby Ray Smith
1910 Highway 145
Choudrant, LA 71227

Bobby Ray Wilson And
Rosemary Burks Wilson H/W
202 Mckaskle Street
West Monroe, LA 71292

Bobby S Moseley
PO Box 231
Carthage, TX 75633

Bobby Smith Cohn Estate
H Devon Graham Samuel A Jones
Co Executors
800 Bering Dr Suite 210
Houston, TX 77057

Bobby T Lo
PO Box 9351
Austin, TX 78766

Bobby W Haywood
3705 Stracener
Longview, TX 75605

Bobby W Malone
212 C R 241
Beckville, TX 75631

Bobby W Mccoy Family Trust
Robert Nolan Mccoy Trustee
8702 Glenmora Drive
Shreveport, LA 71106

Bobby Wayne Gipson
118 Gipson Dr
Tallulah, LA 71282

Bobby Wayne Rogers
3316 81st St Apt A
Lubbock, TX 79423-2056

Bobby Wilburn
227 Cr 3795
Joaquin, TX 75954

Bobbye Byrl Chenault
2443 W 16Th St Rm 7
Odessa, TX 79763

Bobbye Jean Taylor
7515 Buckskin Lane
San Antonio, TX 78227

Bobbye Pegues
910 Jordan St
Longview, TX 75601

Bobbye T Mann
2203 Old Ox Rd
Spring, TX 77386

BobS Roustabout Service
PO Box 12
Kamay, TX 76369

Boci Securities
Boci Securities Limited
18/F  Low Block  Grand Millennium Plaza
181 QueenS Road Central
Hong Kong 99999

Bodenheimer Family Ltd Partnership
PO Box 2469
Longview, TX 75606

Boemre
1849 C Street  N W
Washington, DC 20240

Bofka Na
PO Box 1270
Tulsa, OK 74101-1270

Bogard 5 LLC
PO Box 423
Woodworth, LA 71485-0423

Boggs Completions LLC
PO Box 1201
Levelland, TX 79336

Boggs Oilfield Services Inc
PO Box 1001
Minden, LA 71058

Boise Southern Employee Fcu
1945 Highway 190 W
Deridder, LA 70634

Bojan Oil Company
PO Box 323 Boase
Carthage, TX 75633-0323

Bokf Na
Trust Services
Department 1660
Tulsa, OK 74182

Boldrick Family Properties
PO Box 10648
Midland, TX 79702

Boles Home Inc
7065 Love
Quinlan, TX 75474

Bolinger Agency Group
c/o Argent Property Services  Llc
PO Box 1410
Ruston, LA 71273

Bolinger Minerals LLC
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

Bolt Fuel Oil Company Inc
PO Box 1014
Kilgore, TX 75663

Bolton Lou Langley
124 West Neal Street
Carthage, TX 75633

Bomar And Bomar Inc
10155 W 25Th St
Odessa, TX 79763

Bon Pat Obyrne
5229 Us Highway 59 S
Jefferson, TX 75657-3096

Bonava Hicks
131 Whisper Lake Boulevard
Madison, MS 39110

Bond Family Holdings  Ltd
Louise Bond Jordan  Mgr
PO Box 28885
Austin, TX 757558885

Bondhawk Iii Lp
c/o Northland Securities
45 S 7Th St Ste 2000
Minneapolis, MN 55402-1625

Bone Hill Foundation
4000 S Medford Dr
Lufkin, TX 75901

Bonilee Key Garrett Trust
Jp Morgan Chase Bank
Agent 8300169600
Drawer 99084
Fort Worth, TX 76199

Bonita Davis Cavanaugh
13020 Cr2220
Whitehouse, TX 75791

Bonita Davis Cavanaugh And/Or
Charles J Cavanaugh jr
Joint Tenants Wro Survivorship
13020 Cr 2220
Whitehouse, TX 75791

Bonita Jean Rentfro
3878 Panarama Dr
Saratoga Springs, UT 84045

Bonita K Hill
Address Redacted

Bonita Kaye Love Ambrose
1410 Pipes Road
Ruston, LA 71270

Bonneau Peters
302 A Petroleum Tower Bldg
Shreveport, LA 71101

Bonner Interests Ltd
c/o Wm Neely Bonner Iii
1636 Crestdale Dr
Houston, TX 77080-7202

Bonner Revocable Mgmt Trst
A S Bonner Trustee
1012 Calle Dorthia
Santa Fe, NM 87501

Bonnie Barker Cain
PO Box 282
Longview, TX 75606-0282

Bonnie Belle Gooden
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Bonnie Bennett
PO Box 182
Troup, TX 75789

Bonnie Blackshear Crooker
1704 W Houston Dr
La Marque, TX 77568

Bonnie Bowman Korbell
PO Box 12199
San Antonio, TX 78212

Bonnie Dale Petter
2314 New South Wales Court
Katy, TX 77450

Bonnie Dunn
290 Dunn Road
Ruston, LA 71270

Bonnie E Hennigan Barron
3409 English Turn
Ruston, LA 71270

Bonnie Evans
5633 Calumet
Chicago, IL 60637

Bonnie F Everest
1509 Postbridge Ct
Arlington, TX 76012

Bonnie F Pollard
1901 Inverness Way
Milford, OH 45150

Bonnie Faye Fay
2329 Hwy 154
Athens, LA 71003

Bonnie Frasier
202 Hedge Hill Dr
Calhoun, LA 71225-8723

Bonnie Grace Joffrion Shivers
2716 State Highway 149
Carthage, TX 75633

Bonnie Graves
121 S Broadway
Suite 404
Tyler, TX 75702

Bonnie Houser
239 Sharon Drive
San Antonio, TX 78216

Bonnie J Brown
418 Thoughbred Lane
Cheyenne, WY 82009

Bonnie J Horowitz
1403 Creekview Dr
Round Rock, TX 78681

Bonnie Jane Grantham
PO Box 81
Panhandle, TX 79068

Bonnie Jean Bickley
603 Circle Road
Mineral Wells, TX 76067

Bonnie Jean Noble
4518 Poplar Grove Dr
Charlotte, NC 28269

Bonnie Jean Simpson
PO Box 351
Joaquin, TX 75954

Bonnie K Dollahite Life Est
1625 Fm 450 N
Hallsville, TX 75650

Bonnie Kay Adams
4606 Park Haven Drive
Garland, TX 750437599

Bonnie Kay Smith Aka Kay Smith
PO Box 73
Henderson, TX 75653

Bonnie Kelley Brackin
504 Bartlet Rd
Ruston, LA 71270

Bonnie L Prasifka
1107 Canterbury Dr
Columbia, MO 65203

Bonnie Louie Lynch
22666 Fm 315
Carthage, TX 75633

Bonnie M Stasi
1662 El Dorado Avenue
San Jose, CA 95126-1527

Bonnie Mims Greene
1051 W 82nd Street
Los Angeles, CA 90044

Bonnie R Hazlett
4173 E Hinsdale Circle
Centennial, CO 80122

Bonnie Ross
131 Prosperity Drive
San Antonio, TX 78237

Bonnie Ross Wilson
PO Box 1713
Shrevport, LA 71166

Bonnie Sue Dicks
4721 N University Apt 1202
Nacogdoches, TX 75965

Bonnie Sue Woodard  Sep Prop
13634 Hwy 151
Arcadia, LA 71001

Bonnie W Kidd
PO Box 337
Prosper, TX 75078

Bonnie W Polk Ttee
Bonnie W Polk Rev Trust
01/09/1998
4031 N 25Th St
Arlington, VA 22207-3901

Bonnie Watson J N Watson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78701

Bonnie Wayne Hedges
3505 West Jefferson
Elfrida, AZ 85610

Bonny Starling
5958 Roseville Drive
Dallas, TX 75241

Bonnye Iona Andrews Moran
PO Box 1073
Royse City, TX 75189

Boocos Contract Services Inc
PO Box 572
Hayden, CO 81639

Booker T Adams
Route 2 Box 1553
Ruston, LA 71270

Booker T C Cameron
3439 Chateau
San Antonio, TX 78219

Booker T Livingston Separate Property
514 Sixth Street
Lafayette, LA 70501

Booker T Perry
Route 1  Box 217
Ruston, LA 71270

Booker Terry Smith Jr
242 E 72nd St
Shreveport, LA 71106

Boomerang Trucking
PO Box 9729
Midland, TX 79708

Boone County National Bank
720 E Broadway
Columbia, MO 65201

Boone Exploration  Inc
Lynn D Boone
21 Wire Road
Huntsville, TX 77320

Boone Exploration Inc
PO Box 8660
Huntsville, TX 77340-0011

Boot Barn Inc
15345 Barranca Pkwy
Irvine, CA 92618

Boots Smith Oilfield Services  LLC
Jerry Broadway
2501 Airport Dr
Laurel, MS 39441

Boots Smith Oilfield Srvs LLC
Po Drawer 1987
Laurel, MS 39441

Bop Heritage LLC
Jorge Sordia
1111 Bagby St Sky Lobby
Houston, TX 77002

Bop Landmark Square Co LLC
Dept 3450
Los Angeles, CA 90084-3450

Borden Cad
Borden County Appraisal Dist
PO Box 298
120 East Wilbourn
Gail, TX 79738

Borden County Waste Disposal Ltd
PO Box 3215
Abilene, TX 79604

Borden Inc
Attn Director Of Accounting
180 E Broad St
Columbus, OH 43215

Border Lease Services
PO Box 1660
Laredo, TX 78044

Border Swabbing Inc
5903 Us Hwy 59 N
Victoria, TX 77905

Border Techs
415 Canones Blvd
Laredo, TX 78046

Border Well Services Inc
PO Box 1925
Laredo, TX 78044

Borehole Control  LLC Bcs Fluids
Sylena Martin
PO Box 1120
Mandeville, LA 70470

Borel Private Bank Trust Co
10 Post Office Square
Boston, MA 02109

Boren S Hildebrand
PO Box 633
Pearsall, TX 78061

Borets Us Inc
PO Box 301516
Dallas, TX 75303-1516

Born Investments
8009 Desoto Woods Dr
Sarasota, FL 34243

Bos Roustabout Service LLC
PO Box 1694
Lovington, NM 88260

Bos Service Inc
PO Box 778
Denver City, TX 79323

Bosecker Family Ltd Partnershp
108 Ladue Road
Mt Carmel, IL 62863

Bosque Minerals Ltd
PO Box 671098
Dallas, TX 75367

Boss Chem Corp
PO Box 4691
Bryan, TX 77805-4691

Bossier Federal Credit Union
1961 Airline Drive
Bossier City, LA 71112

Bossier Parish Clerk Of Court
204 Burt Blvd
Third Flr
Benton, LA 71006

Bosworth Company Ltd
PO Box 3449
Midland, TX 79702

Boterlove Oil Gas Co
Baker Botts
910 Louisiana
Houston, TX 77002-4916

Bothnia Energy Management  Inc
8955 Katy Freeway
Suite 310
Houston, TX 77024

Botkin David
113 Vine Street
Longview, TX 75605-5501

Boulevard Automotive Group
2850 Cherry Ave
Signal Hill, CA 90755

Bounds  Calvin H
Address Redacted

Bourgeois Energy Inc
1536 Croston Drive
Plano, TX 75075

Bourland Leverich
PO Box 95300
Grapevine, TX 76099-9752

Bourn Dara F
112 Katy Street
Longview, TX 75605

Bower Family Contingent Trust
Fbo Stuart James Bower
Frost Bank Agent Acct Wd338
PO Box 1600
San Antonio, TX 78296

Bowles Energy Inc
603 East Methvin
PO Box 3147
Longview, TX 75606-3147

Bowles Energy Inc
Attn Mr Dennis J Spike Bowles
PO Box 3147
Longview, TX 75606-3147

Bowles Energy Inc
PO Box 3147
Longview, TX 75606

Bowles Family Royalty LP
PO Box 4354
Longview, TX 75606

Bowles Properties Inc
PO Box 3147
Longview, TX 75606

Bowman Family Tr U/T/A 12/3/91
Inez Bowman And Wayne D Lawler
5000 Old Shepard Place
Apt 417
Plano, TX 75093

Bowman Lau
Address Redacted

Bowmans Oilfield Service LLC
PO Box 421
Henderson, TX 75653

Boxelder Company
121 South Broadway
Suite 572
Tyler, TX 75702

Boxer  Inc
8409 Navidad
Austin, TX 78735

Boy Scouts Of America
2226 Nw Military Dr
San Antonio, TX 78213

Boy Souts Of America
Bank Of America  N A   Agent
PO Box 840738
Dallas, TX 75284-0738

Boyce E Skaggs Jr
23279 Hwy 371
Cotton Valley, LA 71018

Boyce Hodge Butler
203 Villere Dr
Destrehan, LA 70047

Boyce Mineral Trust
6221 Spanish Oaks Club Blvd
Austin, TX 78738

Boyd Adams
514 West Grand
Grambling, LA 71245

Boyd Mccreight
Box 177
Yantis, TX 754970177

Boys Girls Club Of Lb
3635 Long Beach Blvd
Long Beach, CA 90807

Boys Girls Clubs Of Greater Fort Worth
3218 E Belknap St
Fort Worth, TX 76111-4739

Bp America Production
PO Box 277895
Atlanta, GA 30369

Bp America Production Co
PO Box 277897
Atlanta, GA 30384

Bp America Production Company
Outside Operated Jt Interest
PO Box 696493
San Antonio, TX 78269-6493

Bp America Production Company
PO Box 848103
Dallas, TX 75284-8103

Bp America Production Company
PO Box 848155
Dallas, TX 75284-8455

Bp Corporation North America Inc
501 Westlake Park Blvd
Houston, TX 77079

Bp Energy Company
PO Box 3092
Houston, TX 77253-3092

Bp Lubricants Usa Inc
PO Box 409383
Atlanta, GA 30384

Bph Minerals LLC
5905 Wilderness Rd
Tyler, TX 75703

Bpy Bermuda Holdings Ii Limited
73 Front Street
Hamilton  HM 12
Bermuda

Bpy Bermuda Holdings Limited
73 Front Street
Hamilton  HM 12
Bermuda

Bpy General Partner
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

BR Downhole Services LLC
PO Box 2027
Odessa, TX 79760

BR Pump Equipment Inc
4001 South High Ave
Oklahoma City, OK 73129-5241

BR Well Service
4207 S Chadbourne
San Angelo, TX 76904

Brabant Petroleum U S A Co
PO Box 7127
Billings, MT 59103-7127

Brace Family Trust
William E Brace Trustee
11949 Riverside Drive Spc 148
Lakeside, CA 92040

Brace Oil And Gas LLC
c/o David Little Cpa
2702 La Paloma
Pearland, TX 77581

Bracewell Giuliani LLP
PO Box 848566
Dallas, TX 75284-8566

Bracewell LLP
711 Louisiana Street
Suite 2300
Houston, TX 77057

Brack Harrison
1409 Cr 4620
Tenaha, TX 75974

Brackin Melissa Ann Eason
5605 Fargo Drive
Dickinson, TX 77539

Brad Alan Hughes And Melanie Lee Hughes
803 Cr 3187
Joaquin, TX 75954

Brad Carhart
6470 N Fly In Lake Rd
Athens, TX 75752

Brad Coffey
Address Redacted

Brad D Buchan
7455 Hwy 147
Quitman, LA 71268

Brad Hodge
8030 E Treeview Ct
Anaheim, CA 92808-1552

Brad R Keitt
PO Box 1507
Henderson, TX 75653

Brad Sheffield
B S Properties
1907 South Garrett St
Marshall, TX 75670

Brad Strong
625 S Clinton St Unit 8B
Denver, CO 80247

Brad Stull
Address Redacted

Brad Verhalen
908 Rainbow Drive
Richardson, TX 75081

Brad Weems
981 Cr 405
Carthage, TX 75633

Bradex Oil Gas Inc
Lion Investbanc Attn M Windham
PO Box 14054
Baton Rouge, LA 70801

Bradford Elins
35 Jefferson Dr
Monroe, NY 10950

Bradford Gerber Dec Of
Rev Ta Dtd 11 05 13
c/o Cuddy Feder Llp
445 Hamilton Ave 14Th Fl
White Plains, NY 10601

Bradford Petroleum Partners  Ltd
14008 Highmark Square
Dallas, TX 75240

Bradley Allen Apostolo
103 Cedar Ln
Seabrook, TX 77586-6124

Bradley Bridges
319 E Brimstone St
Sulphur, LA 70663-1303

Bradley Dean Bounds
100 Chinquipin
Hallsville, TX 75650

Bradley Family Limited Ptnshp
1606 Rampart Dr
Ruston, LA 71270

Bradley Gaylord
865 S Steele St
Denver, CO 80209

Bradley Hugh Dodson
1196 Linton Bellvue Rd
Benton, LA 71006

Bradley J Benton
Dba Benton Consulting  LLC
Jake Benton
PO Box 284
Hawkins, TX 75765

Bradley J Mcinnis
103 Fox Point Ct
Evanston, WY 82930-4772

Bradley J Williams
1170 County Road 509
Nacogdoches, TX 75961

Bradley Kagan Trust U/W/O Morris Kagan
Lawrence Kagan Trustee
8801 Knight Road
Houston, TX 77054

Bradley Kim Eason
S0 2 Lake Cherokee
Henderson, TX 75652

Bradley Murchison Kelly And Shea LLC
401 Edwards Street Suite 1000
Shreveport, LA 71101-5529

Bradley Stewart Fuqua
2403 Brook Mills Ct
Katy, TX 774945733

Bradley Treadway
2106 Durant Rd
Lufkin, TX 75904

Bradley Troy Eakin
1465 San Rafael Dr
Dallas, TX 75218-4442

Bradley Wright
8047 Clairemont
Dallas, TX 75228

Bradly Mitchell Henson
1703 Pine St
Chatham, LA 71226

Bradsby Group
1700 Broadway Suite 1500
Denver, CO 80290

Brady B And Sharon Kay Booker
14922 Chestnut Farms Rd
Fayetteville, AR 72701

Brady B Sharon Booker
2458 Charlie Jones Road
Mansfield, LA 71052

Brady B Tyson
201 Mass Ave Ne 110
Washington, DC 20002

Brady Blake Booker
14922 Chestnut Farms Rd
Fayetteville, AR 72701

Brady Bobby
284 County Road 163
Long Branch, TX 75669

Brady Creech
4358 Fm 31
Marshall, TX 75672-6715

Brady Dwain
125 Cr 492
Carthage, TX 75633

Brady Lewis Brashear
1615 Cactus Dr
Levelland, TX 79336

Brady Nichols
PO Box 156
Beaver, OK 73932

Brady Norwood Montgomery Life Estate
2102 Old Salem Road
Reklaw, TX 75784

Brady Plunkett
PO Box 223
Joaquin, TX 75954

Brady S Coleman  Jr
133 Verdo Laga Rd
El Prado, NM 875297456

Brady Welding Machine Shop Inc
PO Box 788
Healdton, OK 73438

Bragg Hot Shot Service Inc
579 Anderson Country Road 318
Suite 318
Frankston, TX 75763

Brahma Group Inc
1132 South 500 West
Salt Lake City, UT 84101

Brake Supply Company Inc
4280 Paysphere Circle
Chicago, IL 60674

Brammer Engineering  Inc
PO Box 204025
Houston, TX 77216

Brammer Engineering Inc
PO Box 301670
Dallas, TX 75303-1670

Brammer Keystone Energy LLC
333 Texas Street
Suite 1175
Shreveport, LA 71101-3676

Brammer Petroleum Inc
PO Box 243
Gainesville, TX 76241

Brana Gatlin
PO Box 212
Deberry, TX 75639

Branch Banking Trust Co
200 West Second Street
Winston-Salem, NC 27101

Branco Tools LLC
4605 Macks Drive
Bossier City, LA 71111

Brand Iq
12554 Hwy 3 Ste B250
Webster, TX 77598

Brand Scaffold Services Inc
17315 Ashland Ave
East Hazel Crest, IL 60429

Brand Scaffold Services Inc
PO Box 91473
Chicago, IL 60693

Branda Nell R Milford
5001 Fm 1970
Carthage, TX 75633

Brandewie  Sean M
Address Redacted

Brandi Gayle Hood Kyzar
275 Stow Creek Road
Ruston, LA 71270

Brandi Rowland
8529 Brunswick Drive
Plano, TX 75024

Brandon A Kidd
PO Box 6285
Big Bear Lake, CA 92315

Brandon Adams
PO Box 564
Union City, GA 30291

Brandon Chad Rook
1703 Corley St
Ruston, LA 71270

Brandon D Greany
PO Box 338
Milford, NY 13807

Brandon Dale Callais
2019 Green Ct
Mandeville, LA 70448

Brandon Energy  Inc
PO Box 2043
Tyler, TX 75710

Brandon Lewis
128 Jennifer Lane 1
Monroe, LA 71203

Brandon M Krueger
Address Redacted

Brandon Michael Mclure
474 Springwood Ln
San Antonio, TX 78216-6852

Brandon Neal
2002 Cr 441
Joaquin, TX 75954

Brandon Shabazz
7544 Amber Dr
Dallas, TX 75241

Brandon Thornton
Crystal M Thornton
607 Berkshire
Longview, TX 75605

Brandon Waring
914 East 16Th Avenue
Denver, CO 80218

Brandon Younger
2361 Pecos St
Corona, CA 92881

Brandt
PO Box 4889
Houston, TX 77210

Brandy A L Githens
2037 Lazy Lane
Keller, TX 76262

Brandy Lynn Cathcart
148 M C 6
Doddridge, AR 71834

Brannon Family LLC
1508 Carmel Dr
Shreveport, LA 71105

Brant D Bane
PO Box 744
Henderson, TX 75653

Brant Laird
2901 N Henderson Avenue
Dallas, TX 752066402

Branta Funding Ii LLC
c/o Crossover Resources Llc
16225 Park Ten Place
Ste 830
Houston, TX 77084

Brantley A Mclendon
c/o Dept Of State Treasurer
Escheat Unclaimed Property
325 North Salisbury Street
Raleigh, NC 276031385

Branton Tools LLC
4605 Macks Drive
Bossier City, LA 71111

Brashier Crosby PLLC
307 W 7Th Street
Suite 1500
Fort Worth, TX 76102

Braswell Family Interest  LLC
9910 Sandalwood Drive
Woodway, TX 76712

Brave River Production LLC
PO Box 1362
Billings, MT 59103

Brazos Bottom Resources  Inc
14111 Peters Road
Needville, TX 77461

Brazos Minerals Ii LLC
PO Box 17418
Fort Worth, TX 76102

Brazos Minerals LLC
PO Box 17418
Fort Worth, TX 76102

Brazos Valley Schools Cr Union
25525 Katy Mills Parkway
Katy, TX 77494

Brd Royalty Holdings LLC
2777 N Stemmons Fwy Ste 1133
Dallas, TX 75207

Breanna Lauren Gribble
PO Box 3347
Idyllwild, CA 92549

Breck Energy LLC
PO Box 50464
Midland, TX 79705

Brehm Investment Group Inc
PO Box 648
Mt Vernon, IL 62864

Breitburn Energy Partners LP
1111 Bagby Street  Suite 1600
Houston, TX 77002

Breitburn Operating LP
1401 Mckinney St
Suite2400
Houston, TX 77010

Breitenstein Family Trust
Susan Breitenstein Ttee
5 Acacia Rd
Rolling Hills, CA 90274

Breitling Royalties Corp
3930 Glade Rd Ste 109
Colleyville, TX 76034-5930

Brenda Ann Hattaway Elledge
PO Box 412
Dubach, LA 71235

Brenda Ann Jackson
2200 Howett St
Peoria, IL 61605

Brenda Ann Lovil
12809 Zavalla
Houston, TX 77085

Brenda B Ray
6230 Stefani Dr
Dallas, TX 75225

Brenda Bagley Ware
5523 Coliseum St Apt 201
Los Angeles, CA 90016

Brenda Bales Taylor
382 Harrison Rd
Ruston, LA 71270

Brenda Beasley
PO Box 2446
Oakland, CA 94604

Brenda Bergman Dewitt
PO Box 1092
Dripping Springs, TX 78620

Brenda Blear
PO Box 1131
Waskom, TX 75692

Brenda Borin
1508 Nevada
Plano, TX 75093

Brenda Brown Brunson
7314 Hardwood Trail
Dallas, TX 75249

Brenda Crawford Hill
265 S Pine Tree Rd
Grambling, LA 71245

Brenda Cripps Young
359 South Rose Street
Simsboro, LA 71275

Brenda Dufour Mitchell
252 Larance Orchard Rd
Dubach, LA 71235

Brenda Dunlap Fletcher
116 Janis St
West Monroe, LA 71292

Brenda E Distefano
2315 Elgin Ave
Nederland, TX 77627

Brenda E Kirby
3035 Saddleback Trail
Billings, MT 79106

Brenda Fancher
PO Box 4
Martinsville, TX 75958

Brenda G Hatfield
14392 Brentwood Court
Gonzales, LA 70737

Brenda G Weil
438 Chase Dr
Corpus Christi, TX 78412

Brenda Gay Mills
6463 Cr 234
Nacogdoches, TX 75961

Brenda Gaye Donaldson
800 Enfield
Marshall, TX 75672

Brenda Hardy Wilkins
3 Lilac Ln
Longview, TX 75605

Brenda Hebert
5500 County Road 4850
Warren, TX 77664-8509

Brenda Hogan
6611 Reed Rd
Houston, TX 77087

Brenda J Barrett
1102 Walter Stephenson Rd
Midlothian, TX 76065-5497

Brenda J Humphries
12531 Claygate Dr
Houston, TX 77047

Brenda Jane Cole Giddens
836 Marietta Dr
Haynesville, LA 71038

Brenda Jane Reel Small
1105 N Page Road
Longview, TX 75605

Brenda Joyce Labostrie
201 Atkinson St
Monroe, LA 71202

Brenda K Bridges Life Est
559 W Hammond
Lancaster, TX 75146

Brenda K L Sledge And
Wendy G L Kirkpatrick
817 Coyle Street
Springhill, LA 74075

Brenda Kay Cranford
621 County Road 115
Carthage, TX 75633

Brenda Kay Howell
44 Lewis Dr
Adair, OK 74330

Brenda Kay Mattson
413 Jet St
Longview, TX 75603

Brenda Kay Sanders Moncrief
PO Box 2413
Monroe, LA 71207-2413

Brenda Kay Upton Black
130 Lake Meadow Drive
Mathis, TX 78368

Brenda L Barnett
PO Box 86863
San Diego, CA 92138

Brenda L Speed
24 W Foundry St
Millville, NJ 08032

Brenda Lee Dickey
266 Weakley Loop
Ethridge, TN 38456

Brenda Lipton
1960 Hwy 425 North
Patio Home 15
Monticello, AR 71655

Brenda Mayo Lakey  Sep Prop
3500 Gaines Rd Apt B
Corinth, MS 38834

Brenda Modisett
18 Ramblewood Drive
Longview, TX 75605

Brenda Moore Baggerman
420 Westland
San Angelo, TX 76901

Brenda Moreland Robinson
13500 N Rancho Vistoso Blvd Apt 315
Oro Valley, AZ 85755-5961

Brenda N Higdon  Antonio V Jones
Monique Jones Shervon Jones
7881 Green Lawn Dr
Houston, TX 77088

Brenda Palka Smith
448 Wildwood Dr
Murphy, TX 75094

Brenda Pierce
PO Box 16555
Albuquerque, NM 87191

Brenda Renee Davis Nguyen
1702 Bailey Street
West Monroe, LA 71201

Brenda Rentz Sharp
2267 Century Loop
Eros, LA 71238

Brenda S Hubbard
593 Ashley Way
Lexington, KY 40503

Brenda Sue Baugh
14705 Cedar Street
Santa Fe, TX 77517

Brenda Sue Chandler Brister
179 Timber Ridge Cir
Ruston, LA 71270

Brenda Sue Hill
2351 Wineleas Road
Decatur, GA 30033

Brenda T Mosley
c/o Johnnie Cure
15202 Old Creek
Houston, TX 77060

Brenda Turner Mcclintock
4703 Rockhampton Dr
Arlington, TX 76016

Brenda W Hamilton
PO Box 1151
Ruston, LA 71273

Brenda Watson Giles
808 Ray Street
Carthage, TX 75633

Brenda Woodard Wells
924 Darbytown Rd
Grand Prairie, TX 75052

Brenda Zachary
535 Hubbard Cir
Nevada, TX 75173-8323

Brendan Kilcoyne
4311 Armitage Dr
Durham, NC 27703-7132

Brendia S Jamnicky
PO Box 1244
Flippin, AR 72634

Brendon Minor
1526 Goodnight Court
Sugar Land, TX 77479

Brenntag Pacific Inc
File 2674
Los Angeles, CA 90074-2674

Brent Akins
PO Box 3512
Longview, TX 75701

Brent And Susan Williams
1902 Clydesdale Ct
Rowlett, TX 75088

Brent Beaty
3851 El Lado Drive
Glendale, CA 91208

Brent Chalmers
Address Redacted

Brent D Preston
3922 138Th St
Lubbock, TX 79423-6171

Brent Eric Gardbled
1315 Beachcomber Rd
Sulphur, LA 70665

Brent Fowler
4750 Cr 239D
Henderson, TX 75652

Brent Marshall Landers
PO Box 1766
Cleburne, TX 76033

Brent Newman
11 Autumnwood Way
The Woodlands, TX 77380

Brent Sheller
Address Redacted

Brent Sitman Womack Sr
PO Box 445
Littleton, CO 80160-0445

Brent W Brockermeyer Trust
Kae L Brockermeyer Trustee
PO Box 789
Wilson, WY 83014

Brent Wilder
200 North Main
Henderson, TX 75652

BrentS Welding
PO Box 488
128 S Bench Rd
Pinedale, WY 82941

Bret Mccants
107 Echo Fls
Comfort, TX 78013-5501

Brete Ballard Garland
2824 S Club Oak Dr
Fayetteville, AR 72701

Breton Sound Investments Inc
416 Travis Street
Suite 612
Shreveport, LA 71101

Brett A May Amy R May
2312 Cooktown Rd
Ruston, LA 71270

Brett Chandler Dana Chandler
4056 Diamond Bluff Sw
Lilburn, GA 30047

Brett G Taylor
PO Box 9
Aledo, TX 76008

Brett G Taylor Royalty Trust
PO Box 9
Aledo, TX 76008

Brett Graham Nobles
7885 Highway 822
Dubach, LA 71235

Brett Graham Nobles And
Tracie Lynn Barmore Nobles
615 Highway 545
Dubach, LA 71235

Brett Hammett
7711 Bryonwood Dr
Houston, TX 77055-6822

Brett J Deffebach
1312 1/2 Fairview St
Houston, TX 77006

Brett Michael Larocca
755 Hwy 594
Monroe, LA 71203

Brett Nowlin Bolton
2124 Cr 2209 D
Tatum, TX 75691

Brewer Brandy
1626 Fm 450 N
Hallsville, TX 75650

Bria Morris
1001 Tom Cummings Road
Livingston, TX 77351

Bria Morris Benefit Rev Trst
1001 Tom Cummings Road
Livingston, TX 77241

Brian A Long
PO Box 1813
Shreveport, LA 71166-1813

Brian Alan Lewis
534 Turkey Trail
Shreveport, LA 71115-9537

Brian Allen
10549 Timbercove West
Meridian, MS 39305

Brian Branch
158 Pinecrest Cir
Bluffton, SC 29910-7872

Brian Bruce Visor
1122 Hazel Dr
Corpus Christi, TX 78412

Brian C Lillibridge
641 Evergreen Ln
New Braunfels, TX 78130

Brian D Freedman
1500 Preston Rd 2404
Plano, TX 75093

Brian Darby
One Dallas Center
350 M St Paul  Suite 1300
Dallas, TX 75201

Brian David Lodwig
15 Bushwood Circle
Ladera Ranch, CA 92694

Brian E OBrien
Saxet Petroleum Inc
510 Berling Drive Suite 600
Houston, TX 77057

Brian Emerson Mcdermott
48 Maple Drive
Roosevelt, NY 11575

Brian Energy
603 Woodlawn Street
Kilgore, TX 75625

Brian Henry
3308 Nebraska St
Amarillo, TX 791066215

Brian Jennings
Address Redacted

Brian K Brown
2515 Caldwell
Tyler, TX 75752

Brian Keith Ramirez  Sep Prop
6711 Birch Lane
Temple Hills, MD 20748

Brian Keith Swint
105 Annadale Drive
Maud, TX 75567

Brian Kilcoyne
1105 Davenport Place
Winterville, NC 28590

Brian L Williams
1298 Sandy Springs Ln
Jackson, LA 70748-4354

Brian Lee
Address Redacted

Brian Lee Brown
12115 Cedar Pass Drive
Houston, TX 77077

Brian M Bell
14416 E Maple Street
Overland Park, KS 66223

Brian Major
52060 Tara Drive
South Bend, IN 46628

Brian Mcinerny
1343 Forest Avenue
Carlsbad, CA 92008

Brian Nathan Bolton
PO Box 2101
Tatum, TX 75691-2101

Brian Peters
6 Heatherbloom Ln
Austin, TX 78738

Brian R Keenan
134 Pond View Drive
Port Washington, NY 11050-2468

Brian Ray Shepherd
1875 Henshaw Ave
Tulare, CA 93274

Brian Rowdell Davis Et Ux
Elizabeth Ann Ward Davis
PO Box 3
Ruston, LA 71273-0003

Brian Scott Gamroth
PO Box 1522
Casper, WY 82602

Brian Vanderwoude
7823 Amherst
Dallas, TX 752258202

Brian Waring
1121 Albion Street
Unit 909
Denver, CO 80220

Brian Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Brian Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Brian Wilson
6981 Magnolia St Unit 8
Greenwood, LA 71033

Brickman Fast Line  Inc
PO Box 764
Okeene, OK 73763

Bridgeport Fishing Rental Tools Inc
PO Box 631
Bridgeport, TX 76426

Bridger Valley Propane Inc
PO Box 663
Mountain View, WY 82939

Bridget Ann Oneil Vickery
PO Box 788
Beeville, TX 78104

Bridget Bird
38 Abbott Rd
Bradford, PA 16701

Bridget Gail Jones Richardson
5940 Leopold Ln
Shreveport, LA 71105

Bridget Healey Bird Irrevo Tst
c/o Thomas E Bird Succ Ttee
38 Abbott Rd
Bradford, PA 16201

Bridget S Crowell Langley
10925 Sheila Court
Beaumont, TX 77705

Bridget Suzanne Taylor Turner
1018 St Tammany Ct
Shreveport, LA 71106

Bridgette L King
300 E Birdsong St
Longview, TX 75602

Bridgette Lewis
424 E Bailey Road 204
Naperville, IL 60565

Brigade Capital Management LLC
399 Park Avenue  Suite 1600
New York, NY 10022

Brigham Exploration Company
6300 Bridge point Parkway
Bldg 2   STE 500
Austin, TX 78730

Bright  Randall P
Address Redacted

Bright Company LLC
Suite 234
2540 King Arthur Blvd
Lewisville, TX 75056

Bright Rock Partners Iii  LLC
5956 Sherry Lane  Suite 1221
Dallas, TX 75225

Bright Star Energy Services
1828 S Ammons St Apt B
Lakewood, CO 80232-6770

Brighton Crane Service
PO Box 383
Brighton, CO 80601

Brigitte Johnson Matejowsky
297 Jill Loop
Ruston, LA 71207

Brillman Schultz Assocs LLC
1079 W Round Grove Rd
Suite 300 210
Lewisville, TX 75067

Brimhall Loetterle Rev Tst
John H Loetterle Trustee
2110 Woodlands Dr
Tyler, TX 75703

Brinda Rayson Life Est
2474 County Road 336 North
Henderson, TX 75652

Brinderson Lp
19000 Macarthur Blvd Ste 800
Irvine, CA 92612-1461

Brint Albritton
PO Box 266
Graham, TX 76450

Brisita Energy Corporation
c/o Hrb Operating
PO Box 425
Bridgeport, TX 76426

Brisk  Chad D
Address Redacted

Brister Family Irrevocable Tr
Steven D  Randall C  Larry G
Brister Ttees
2486 Hwy 556
Choudrant, LA 71227

Bristol Interests  Ltd
PO Box 16220
Ft Worth, TX 76162

Bristol Resources Corporation
PO Box 849919
Dallas, TX 75284-9919

Britanco LLC
PO Box 98
Falls City, TX 78113

Britney Richard
9000 Fondren Rd
Apt 120C
Houston, TX 77074

Britt A Pounds
745 Nasse Lane
Fredericksburg, TX 78624

Britt Duncan Ross
2830 Marcie Lane
Rockwall, TX 75035

Britt Trucking Co Inc
Po Drawer 707
Lamesa, TX 79331

Britta M Gooding Ttee
Britta Gooding Md 401K Plan
U/A Dtd 11/17/2006
PO Box 386
Stinson Beach, CA 94970

Britta M Gooding Ttee
Britta Gooding Md Dbpp
U/A Dtd 11/17/2006
PO Box 386
Stinson Beach, CA 94970

Brittany Cotton Swain
4296 Skipjack Cr
Niceville, FL 32578

Brittany S Bradley
13434 S San Pedro Street
Los Angeles, CA 90061

Brittany Younger
1132 E 149Th St
Compton, CA 90220

Brittney Brewer Nobles
19811 Lockwood Road
Manor, TX 78653

Brittney Michelle Lee
3535 Cr 234D
Henderson, TX 756524030

Britton Strawn
3232 Preston Hollow Rd
Fort Worth, TX 76109-2051

Broadbent Land Resources LLC
PO Box 734
Evanston, WY 82931

Broadridge Ics
PO Box 416423
Boston, MA 02241

Broadway Bank
1177 N E Loop 410
San Antonio, TX 78209

Brock Marshall
2123 Industrial Ave
319
San Angelo, TX 76904

Broderick Gupton
2808 Fm 225 S
Henderson, TX 75654

Brodie D Telford
Margaret Joyce Telford
1599 Mitcham Orchard Rd
Ruston, LA 71270

Brody Edward Colvin
132 Mathews Blvd
Lafayette, LA 70508

Brog Gp LLC
600 N Dairy Ashford Road
Houston, TX 77079

Brogna Oil And Gas Co LLC
PO Box 1508
Sand Spring, OK 74063

Broken Arrow Partners  LLC
4618 Fairfax Avenue
Dallas, TX 75209

Broken Arrow Pest Control LLC
PO Box 115
Livingston, TX 77351

Broken Spoke Welding Construction
422 Maxwell Street
Marbleton, WY 83113

Bronco Environmental LLC
PO Box 5911
Longview, TX 75608

Bronco Oilfield Services
PO Box 910283
Dallas, TX 75391

Bronco Oilfield Services  Inc
A Cudd Pressure Company
PO Box 910283
Dallas, TX 75391

Bronco Oilfield Services Inc
PO Box 203379
Dallas, TX 75320

Broncs Inc
PO Box 12370
Odessa, TX 79768

Bronda F Johnson
1811 East Loma Vista Drive
Tempe, AZ 85282

Bronfman E L Rothschild  L P
10 Terrace Court  Suite 103
Madison, WI 53718

Bronson Clemens
7064 Richlynn Terrace
Fort Worth, TX 761185118

Bronte Hometown Hardware
Box 384
Bronte, TX 76933

Bronwyn Davies
PO Box 308
Fairfield, ID 83327

Brooke M Beresh
Charles Schwab Co Inc Cust
Ira Contributory
1912 2nd Ave N
Seattle, WA 98109

Brooke Nicole Lesan
18509 S Butternut St
Gardner, KS 66030

Brookfield Asset Management Inc
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Brookfield Bpy Holdings Inc
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Brookfield Bpy Property Holdings I Inc
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Brookfield Bpy Retail Holdings I Inc
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Brookfield Property L P
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Brookfield Property Partners L P
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Brooks Arnold Kerr
817 Kingswood Drive
Tyler, TX 75703

Brooks Children LLC
701 South Spring Lake Circle
Terry, MS 39170

Brooks Ellen O Hamaker
PO Box 2425
Monroe, LA 71207

Brooks Petroleum Company
PO Box 921
Kilgore, TX 75663-0921

Brooks Purnell
7114 Claybrook
Dallas, TX 75231

Brookxie Jean Malray Separate Property
9801 Winslow Place
Kansas City, MO 64131

Brothers Oilfield Service Supply  LLC
Tait Faulk
PO Box 53408
Lafayette, LA 70505

Brothers Quality Well Service LLC
1454 State Highway 67
Graham, TX 76450-7011

Brothers Well Services
11700 Katy Frwy  Suite 300
Houston, TX 77079

Broughton Petroleum Inc
PO Box 1389
Sealy, TX 77474

Brown Associates
1800 W Roller Coaster Rd
Tucson, AZ 85704

Brown Badgett Sr Trust
PO Box 1271
Madisonville, KY 42431

Brown Bolt Nut Corp
15523 Minnesota Ave
Paramount, CA 90723-4118

Brown Brothers H
Attn Rob Fowler
525 Washington Boulevard
New Port Towers
Jersey City, NJ 07302

Brown Brothers H
Attn Rob Fowler
Attn Proxy Dept Phxpeak 01 1B574
2423 E Lincoln Drive
Phoenix, AZ 85016

Brown Brothers Harriman Co
140 Broadway
New York, NY 10005

Brown Contractors Inc
1478 Bear Knoll Dr
Quitman, LA 71268

Brown Downhole Tools LLC
2902 Carrie Drive
Longview, TX 75605

Brown Drake Royalties LLC
c/o Noble Royalties Inc
PO Box 660082
Dallas, TX 75266

Brown Emma Jean Bryan
Betty Lou B Quinsenberry
3113 Thomas Avenue
Montgomery, AL 36106-2425

Brown Fortunato Pc
905 S Fillmore St 400
Amarillo, TX 79101

Brown Foundation
320 Hammond Hwy Ste 500
Metairie, LA 70005

Brown Herschel G
5 Westchester Court
Heath, TX 75032

Brown Lake Fishing Club
c/o M L Allen
1005 Briarcreek Dr
Arlington, TX 76012

Brown Mccullough Humphrey
4614 Gilbert Dr
Shreveport, LA 71106

Brown Thomas L
2166 Mckenzie Road
Campbell, TX 75422

Brownfield Family Trust
8569 E Aloe Dr
Gold Canyon, AZ 85118

Brownfield LLC
PO Box 421146
Atlanta, GA 30342

Brownie N Cox
7573 Bent Oak Lane
Tyler, TX 75708

Browning Dixon Properties LLC
c/o Roger C Dixon Manager
10450 Lottsford Rd 2217
Mitchellville, MD 20721

Browning William Lanier
115 Hampton Grove Way
Greenville, SC 29617-7905

Brownland Corporation
PO Box 2470
Monroe, LA 71207-2470

Brownlee Revocable Living Trst
4515 Chateau Dr
San Diego, CA 92117

Brp LLC
1201 Louisiana St Ste 3400
Houston, TX 77002-5632

Bruce A Gillespie Jr
305 N Rusk Street
Overton, TX 75684

Bruce A Hamlin
5304 Baton Rouge
Frisco, TX 75035

Bruce A Hinchey Living Trust
PO Box 50792
Casper, WY 82605

Bruce A Leslie M Lawson Succ
Co Tr Lawson Lvg Trst 8 27 92
4515 S Skyline Road
Casper, WY 82604

Bruce A Spacek
8486 Karlstad Cv
Cordova, TN 38018

Bruce Allen
2878 Hwy 33
Ruston, LA 71270

Bruce Allen Wanda T Allen
2878 Hwy 33
Ruston, LA 71270

Bruce Barton Alice Mozelle Barton
588 West Country Club Road
Hallsville, TX 75650

Bruce Berwager
Address Redacted

Bruce Brooks Jr
PO Box 237
Calhoun, LA 71225

Bruce Carroll Ayres
Mary Culpepper Ayres
124 Amy Ln
Ruston, LA 71270

Bruce D Jones
3724 Cr 4260
Mount Pleasant, TX 75455

Bruce Douglas Franklin
Pamela D Franklin
301 Demoss Road
Plain Dealing, LA 71064

Bruce E Williams
12648 Cr 499
Lindale, TX 75771

Bruce Edward Brown
8600 Ruddington Dr
Austin, TX 78748

Bruce Edwin Martin
8600 Bridge Street
N Richland Hill, TX 76180

Bruce Friedman
310 S Helena Ave
Arlington Heights, IL 60005-3835

Bruce Gene Curtis
894 Young Dairy Court
Herndon, VA 20170

Bruce Graham Roberts
PO Box 7125
Shreveport, LA 71137

Bruce Gray Mcwilliams
593 Airway Avenue
Tyler, TX 75704

Bruce H Angle
1010 S Threave Avenue
Kuna, ID 83634

Bruce H Beeson
3737 South Hills Ave
Ft Worth, TX 76109

Bruce H C Harris
PO Box 1817
San Antonio, TX 78296

Bruce H C Hill
5111 Broadway
San Antonio, TX 78209-5709

Bruce Ihrig
6203 Lacoste Love Ct
Spring, TX 77379

Bruce J Farrall
1117 Morningstar Trl
Richardson, TX 75081

Bruce L Permenter
15811 Roxton Ridge
Webster, TX 77598

Bruce L Rogers
1604 S Summer St
El Dorado Springs, MO 64744

Bruce L Wilson
1127 Judson Rd Suite 254
Longview, TX 75601

Bruce Lee Dubose
3423 Blue Candle
Spring, TX 77388

Bruce Lemaire
3207 77Th St
Lubbock, TX 79423

Bruce Linden
811 Greenvalley Lane
Highland Village, TX 75077

Bruce M Burns
178 Stonehollow Road
Fletcher, NC 28687

Bruce M Thompson Family Lp
39313 Spanish Bay Place
Davis, CA 95616

Bruce Malone
126 Hunter St
Homer, LA 71040

Bruce Maxfield
3216 Sachse Rd
Garland, TX 75048

Bruce Mccommons
PO Box 954
Dallas, TX 75313

Bruce Mcmillan Jr Fndn Inc
PO Box 9
Overton, TX 75684

Bruce N Cheatham
118 W Jordan St
Grand Saline, TX 75140-1806

Bruce N Nancy N Stevens
PO Box 2434
Durango, CO 81302-2434

Bruce Norris Waller
7949 Lost Tree Drive
Boardman, OH 44512

Bruce Ogilvie
121 S Broadway  Suite 572
Tyler, TX 75702

Bruce Owen Kilgore
532 Rocky Springs Rd
Homer, LA 71040

Bruce R Hogan
320 Westmoor Dr
Lebanon, IN 46052-1478

Bruce Riddle
6109 Rocky Point Trail
Forth Worth, TX 76135

Bruce Samford
11656 State Hwy 87 N
Timpson, TX 75975

Bruce Temple
5245 Hwy 191
Mansfield, LA 71052

Bruce Truitt Sp
18376 Wisp Willow Way
Porter, TX 77365

Bruce W Bommarito And Sandra Bommarito
5675 Cr 438 West
Henderson, TX 75654

Bruce W Wormser
427 Montrose St Apt 214
San Antonio, TX 78223-2671

Bruce Wade Bommarito
5675 Cr 438 W
Henderson, TX 75654

Bruce Wells
Et Ux Tammie Wells
764 Cr 3794
Joaquin, TX 75954

Brunelli Bonnie Sue Reed
426 Whispering Hills
Coppell, TX 75019

Brunet Family Tr Dtd 2 16 94
Thomas R Brunet Trustee
7811 Fern Vale Ct
Sugar Land, TX 77479

Bruni Mineral Trust 2
Jc Martin Iii B Chamberlain
PO Box 452489
Laredo, TX 78045

Bruni Mineral Trust No 2
PO Box 452489
Laredo, TX 78045

Bruno Marshall Investments
PO Box 590
Midland, TX 79702

Brunson Legacy Partnership
c/o Andrew Grier Brunson
214 W Texas Ste 1020
Midland, TX 79701-4616

Brunson Ranch Co Ltd
PO Box 50492
Midland, TX 79710

Brunson W Donald
20 East Broad Oaks Dr
Houston, TX 77056

Brush Country Bank
902 E Riley St
Freer, TX 78357

Brush Country Hotshot LLC
7545 Rancho Vista
Corpus Christi, TX 78414

Brush Country Weed Control LLC
PO Box 450055
Laredo, TX 78045

Brush Creek Interests  LLC
9337B Katy Freeway  Ste 207
Houston, TX 77024

Bruster Nell Jb
523 Ynne Road
Willis Point, TX 75169

Bryan A Lawhon
6222 Holly Springs
Houston, TX 77057

Bryan Bartlett Irrevocable Tr
Regions Morgan Keegan Trust
Nnre Ops Group
PO Box 11566
Birmingham, AL 35202

Bryan Bell
2243 The Cir
Raleigh, NC 27608-1447

Bryan C Rice  Cpa
3 Burton Hill Rd
Weatherford, TX 76087-9214

Bryan Chan
3045 South Court
Palo Alto, CA 94306

Bryan D Beck
5678 Longwood Lane
Beaumont, TX 77707

Bryan Dorsey Dba New London Contractors
Dba New London Contractors
PO Box 228
New London, TX 75682

Bryan Ewing
Address Redacted

Bryan French
4759 Lake Village Dr
Fulshear, TX 77441

Bryan Frye
14124 Pinehurst Avenue
Baton Rouge, LA 70817

Bryan Gossett
PO Box 10343
Midland, TX 79702

Bryan Gray
102 S Hwy 115
Kermit, TX 79745

Bryan Harris
5810 Crittenden Ave
Indianapolis, IN 46220

Bryan Hock
416 Travis
Suite 812
Shreveport, LA 71101

Bryan J Cook Winifred T Cook
Revocable Living Trust
Winifred T Cook Trustee
6222 Marquita Ave
Dallas, TX 75214

Bryan J Gonzalez
2419 E Locust
Laredo, TX 78043

Bryan J Winifred T Cook
Rev Liv Tr Dtd 10/23/98
B Thomas Cook Ttee
2025 Colquitt St Unit F
Houston, TX 77098

Bryan K Tippen And Theresa L P Tippen
320 Cheniere Hills Dr
West Monroe, LA 71291

Bryan Kearney
Address Redacted

Bryan Keith Hitt Individually
116 Valley Gate Road
Simi, CA 93065

Bryan Keith Singleton
128 Staton Rd
Haughton, LA 71037

Bryan Lee Bradley
127 County Road 991
Wortham, TX 76693

Bryan Maxey
PO Box 3512
Longview, TX 75605

Bryan O Blevins
1810 Champions Drive
Lufkin, TX 75901

Bryan P Bazer
7318 Montclair Dr
Shreveport, LA 71105-5018

Bryan Phillip Atkins
1501 Atkins Road Lot 7
Ruston, LA 71270

Bryan Ray Et Ux
Leslie Ray
3239 Hwy 544
Ruston, LA 71270

Bryan Rogers
429 Lower Myrick Rd
Laurel, MS 39443-9610

Bryan T Tillery
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Bryan Torrey Forman Trust
Bryan Forman Trustee
15980 Mcelroy Rd
Whitehouse, TX 75791

Bryan W Pershern
5935 Bonnard Dr
Dallas, TX 75230

Bryan Wayne Mcmullen
PO Box 233
Huntington, TX 75949

Bryant Duggan
Rr 2
Shreveport, LA 71129

Bryant Electric
PO Box 1344
Levelland, TX 79336

Bryant Electric Dba Ricky L Bryant
Ricky L Bryant
PO Box 1344
Levelland, TX 79336

Bryant J Celestine
545 Fm 2500
Livingston, TX 77351-4698

Bryce I Benbow
3104 Beverly Dr
Dallas, TX 75205

Bryon C Russell
20455 Deer Hollow Dr
Edmond, OK 73003

Bryston Lewis
128 Jennifer Lane Apt 1
Monroe, LA 71203

Brzozowski  Anthony
Address Redacted

BS Contractors
PO Box 146
Selman City, TX 756890146

BS Electrical Of Arklatex LLC
PO Box 56
Homer, LA 71040

BS Hotshot LLC
44 Lakota Drive
Rock Springs, WY 82901-6792

Bsap Ii Inc
1001 Fannin  Ste 2020
Houston, TX 77002

Bsc Rod Lift Solutions
PO Box 842576
Dallas, TX 75284-2576

Bsd Promo LLC
16312 Garfield Ave
Suite G
Paramount, CA 90723

Bsee
770 Paseo Camarillo 2nd Floor
Camarillo, CA 93010

Bsi Holdings Management
11700 Katy Frwy  Suite 300
Houston, TX 77079

Bsnr Raptor Lp
1001 Fannin Suite 2020
Houston, TX 77002

Bsp Energy  LLC
Dba Gross Energy
PO Box 335
Ben Wheeler, TX 75754

Bst Lift Systems Inc
4450 Dupont Court Unit C
PO Box 25330
Ventura, CA 93002

BsW Solutions LLC
6655 S Lewis Ave
Ste 200
Tulsa, OK 74136

BT Inc
PO Box 124
Rock Springs, WY 82902

Bt S Trucking Services LLC
2201 Myrtle St
Odessa, TX 79761

Bta Oil Producers
104 South Pecos
Midland, TX 79701

Bti Services  Inc
2202 Oil Center Court
Houston, TX 77073

Btp Contractors Inc
266 Tom Robinson Rd
Homer, LA 71040

Bucher Family Trust
Mary Warren  Trustee
266 Buttercup Circle
Altamonte Springs, FL 32714

Bucher Family Tst Dtd 7/26/96
Harold B Bucher Mary Malta Bucher
Trustees
545 Gamewell Avenue
Maitland, FL 32751

Buck Buchanan
Dba Buchanan Fence Company
PO Box 296
Judson, TX 75660

Buck Florence Estate
Tommy C Turner Succ Indp Exec
PO Box 1471
Longview, TX 75606

Buck Payne Jr And Minnie Carrol Payne
PO Box 655
Gladewater, TX 75647

Buck Scott Deceased
1106 West Elm Street
Marshall, TX 75670

Buck Wayne Mcneil
3302 53Rd St
Lubbock, TX 79413

Buckeye Investments LLC
5920 East Ridge Dr
Shreveport, LA 71106

Buckeye Partners  L P
One Greenway Plaza
Suite 600
Houston, TX 77046

Buckholts Family Trust
Marvin L Groves  Trustee
1522 Primrose Drive
Wichita Falls, TX 76302

Buckhorn Inc
24292 Network Place
Chicago, IL 60673

Buckner Family Tr
Jerry L Karla Joan Buckner Co Ttee
130 Madison Ave
Many, LA 71449

Buckner Foundation
c/o Baptist Found Of Tx Agent Aif
1601 Elm St Ste 1700
Dallas, TX 75201

Buckner International
c/o Baptist Fndn Of Texas
1601 Elm St Ste 1700
Dallas, TX 75201

Bucy Properties LLC
1775 Sherman St
Ste 2950
Denver, CO 80203

Bud Mcgee
5450 S 500 E
Lafayette, IN 47909-9307

Buddy Boy LLC
100 North Broadway
Suite 2460
Oklahoma City, OK 73102

Buddy L Jackson Unleased
1200 Riverside Drive 162
Burbank, CA 91506

Buddys Testers Inc
PO Box 221
Sweetwater, TX 79556

Buena Vista Isd
Deborah S Braden Tax A/C
PO Box 310
Imperial, TX 79743

Buffalo Isd
PO Box 157
Buffalo, TX 758310157

Buffalo Joint Venture 1987 I
13135 Champions Dr Ste 106
Houston, TX 77069

Buffalo Joint Venture 1991 I
13135 Champions Dr Ste 106
Houston, TX 77069

Buffco Production Inc
5006 State Hwy 31 North
Longview, TX 75603

Buffco Production Inc
PO Box 2243
Longview, TX 75606-2243

Buffey Renee Vestal
408 Hollybrook
Gilmer, TX 75644

Buffington Properties LLC
2210 Pargoud Boulevard
Monroe, LA 71201

Buffy Energy LLC
Janet K Baxter   Poa
PO Box 1649
Austin, TX 78767

Buford Duff
116 Aransas Ave
Levelland, TX 79336

Buford R Brazzil
1310 Spring Oak Circle
Houston, TX 770554703

Buford Reeves
115 Juniper Street
Mansfield, TX 76063

Bug Express Inc
2210 Austin
San Angelo, TX 76903

Bugged Out Exterminating
PO Box 235
Judson, TX 75660

Build Rite
PO Box 297
Rawlins, WY 82301

Building Inspections Plus
9522 Teche Way Dr
Shreveport, LA 71118

Bull Barrett LLP
1127 Judson Road Ste 120
Longview, TX 75601

Bull Mountain Transfer Inc
PO Box 1324
Big Piney, WY 83113

Bull Run Acquisitions LLC
PO Box 471171
Fort Worth, TX 76147

Bulldog Chemicals LLC
29030 Lake Houston Lane
Huffman, TX 77336

Bulldog Energy Services  LLC
Steve Heifer
838 21 1/2 Road
Grand Junction, CO 81505

Bulldog Field Services LLC
PO Box 1689
Ruston, LA 71273-1689

Bulldog Wireline Inc
18462 Highway 21 W
North Zulch, TX 77872

Bullseye Construction LLC
PO Box 1112
Artesia, NM 88211

Bullseye Testing LLC
PO Box 10317
Midland, TX 79702

Bullwhip Catering
PO Box 322
Casper, WY 82602

Bullzeye Oilfield Services LLC
581 Cr 307
Tye, TX 79563

Bunger Holdings LLC
517 Fourth St
Graham, TX 79701

Bunker Hill Castle Trust
Bank Of America Na Trustee
OG Succ Trustee
PO Box 840738
Dallas, TX 75284-0308

Bunnie Anne Crichton
PO Box 266
Palm Beach, FL 33480

BurbackS Inc
Sally Tuttle
500 W 1st
Casper, WY 82601

BurbackS Refrigeration Inc
Greg Burback
500 W 1st St
Casper, WY 82601

Burdick Associates Pc
8390 E Crescent Parkway
Suite 110
Greenwood Villag, CO 80111

Bureau Of Economic Geology
The University Of Texas At Austin
Beverly Blakeney Dejarnett
11611 West Little York Road
Houston, TX 77041

Bureau Of Economic Geology
University Of Texas At Austin
University Station  Box X
Austin, TX 787138924

Bureau Of Employment Programs
112 California Ave
Bldg 6  Rm B749
Charleston, WV 25305

Bureau Of Indian Affairs
Anadarko Agency
802 Progress Drive
Farmington, MO 63640

Bureau Of Land Management
1300 North Third
PO Box 2407
Rawlins, WY 82301-2407

Bureau Of Land Management
1849 C Street NW  Rm 5665
Washington, DC 20240

Bureau Of Land Management
280 Highway 191 North
Rock Springs, WY 82901

Bureau Of Land Management
301 Dinosaur Trail
Santa Fe, NM 87508

Bureau Of Land Management
Cheyenne State Office
5353 Yellowstone Rd
Cheyenne, WY 82009

Bureau Of Land Management
High Desert District
Kemmerer Field Office
312 Hwy 189 North
Kemmerer, WY 83101-9711

Bureau Of Land Management
PO Box 1828
Cheyenne, WY 82003-1828

Bureau Of Land Management
Rock Springs Field Office
280 Highway 191 North
Rock Springs, WY 82901

Bureau of Ocean Energy Management
Pacific Ocs Region
Attn Elverlene Williams
760 Pasea Camarillo  Suite 102
Camarillo, CA 93030

Bureau Of Reclamation
Provo Area Office
302 E 1860 South
Provo, UT 84606-7317

Bureau of Safety And
Environmental Enforcement
Pacific Ocs Region
760 Paseo Camarillo  Suite 102
Camarillo, CA 93010

Bureau Of Safety Environ Enforcement
Attn Pacific Ocs Region
760 Paseo Camarillo  Suite 102
Camarillo, CA 93010

Buren Delton Vaughn Best
7316 33Rd Avenue Nw
Seattle, WA 98117-4709

Buren Lavon Lowe
559 County Road 3286
Joaquin, TX 75954-4365

Buren Lowe And Mary Lowe
559 Cr 3286
Joaquin, TX 75954

Burford I King Trustee
PO Box 270
Fort Worth, TX 76101

Burford I King Trustee 1
PO Box 270
Fort Worth, TX 76101

Burford King Trustee
PO Box 270
Ft Worth, TX 76101

Burford Ryburn  LLP
3100 Lincoln Plaza
500 North Akard
Dallas, TX 75201

Burgess Estate Trust
Jane Burgess Philipp
PO Box 596
Joaquin, TX 75954

Burgess Scott Lewis
5930 S Lakeshore Drive
Shreveport, LA 71119

Burk Royalty Co Ltd
4245 Kemp Blvd Ste 600
Wichita Falls, TX 76308

Burke Greis Oil Co
2929 S Utick
Tulsa, OK 74114

Burkhart Enterprises Inc
4904 Lakeridge Drive
Lubbock, TX 79424

Burl E Parks
181 Four Ponds Ln
Sky Valley, GA 30537-2409

Burleson Cooke LLP
711 Louisiana Ste 1701
Houston, TX 77002

Burleson Emma Lou Blair
221 Quail Creek Drive
Carthage, TX 75633

Burleson LLP
PO Box 131599
Spring, TX 77393-1599

Burlington Resources Oil Gas
22295 Network Place
Chicago, IL 60673-1222

Burman Energy LLC
27622 Hegar Road
Hockley, TX 77447

Burman Oil Gas Company
27622 Hegar Road
Hockley, TX 77447

Burnett Companies Consolidated Inc
PO Box 973940
Dallas, TX 75397-3940

Burnett Jackson
2111 Holly Hall St Apt 108
Houston, TX 77054-3907

Burney Wilson
3302 Storey Lake
Tyler, TX 75707

Burnham Construction Inc
3490 Hwy 167
Dubach, LA 71235

Burnie Mims Watson Iii
7977 Highway 34
Eros, LA 71238

Burnis L Walker
143 Verna Dr
Jena, LA 71342

Burns  Mekiela L
Address Redacted

Burns Forest Products  Inc
PO Box 638
Jonesboro, LA 71251

Burns Wall And Mueller Pc
303 East 17Th Avenue
Suite 800
Denver, CO 80203-1260

Burns Welding Works Inc
PO Box 3121
Midland, TX 79702-3121

Buron Wayne Risinger
2801 W Sunset Dr Apt 4
Orange, TX 77630

Burroughs Oil Resources LLC
5132 Briar Tree Drive
Dallas, TX 75248

Burrow Gretchen L
19 Destino Way
Mission Viejo, CA 92692

Burt Allen King
6650 Fm 225 South
Henderson, TX 75654

Burt Danley Lomax Et Ux
Peggy Ann Krivonic Lomax
313 Northwind Dr
Brandon, MS 39047

Burt Danley Lomax Separate Property
313 Northwind Dr
Brandon, MS 39047

Burton Charles Roe
21276 White Pine Drive
Tehachapi, CA 93561

Bush Family Trust
Violet Geneva Bush Trustee
3737 Summer Lane
Huntsville, TX 77340

Business Entity Data B V
Bernhardplein 200
Amsterdam  1097 JB
Netherlands

Business First
Fbo Ene Consultants Llc
PO Box 842094
Boston, MA 02284-2094

Business First Bank
Attn Aim Directional Services Llc
PO Box 52930
Lafayette, LA 70505

Bussey Nathan G
PO Box 1350
Hallsville, TX 75650

Butchs Rathole Anchor Service Inc
PO Box 1323
Levelland, TX 79336-1323

Butchs Trucking Inc
PO Box 1631
Levelland, TX 79336

Butkin Investment Company  LLC
PO Box 2090
Duncan, OK 73534

Buttram Energies Inc
3012 Ridge Road
Suite 202
Rockwall, TX 75032

Buttram Oil Properties LLC
PO Box 21744
Oklahoma City, OK 73156-1744

Buxton Interests Inc
9346 Telge Road
Houston, TX 77095

BW Auto Supply
PO Box 202
Holliday, TX 76366

Bw Energy Consultants Inc
516 S Spring Ave
Tyler, TX 75702

Bw Royalty Ltd
PO Box 972360
Dallas, TX 75397-2360

Bwab Inc
475 17 St Ste 1390
Denver, CO 80202

Bws Holdings Management
Superior Energy Services
11700 Katy Frwy  Suite 300
Houston, TX 77079

Bxp Partners 1 Lp
PO Box 7227
Dallas, TX 75209-0227

Bxp Partners Ii Lp
Attn C Douglas Brown
PO Box 7227
Dallas, TX 75209

Byerley Partners Ltd
PO Box 175
Midland, TX 79702

Byers Automation LLC
344 Columbine Drive
Rifle, CO 81650

Byram Environmental Consultant
401 Edwards Street
Suite 2110
Shreveport, LA 71101

Byrd Goodwin Individually
4009 Post Oak
Tyler, TX 75701

Byrd Goodwin Trust
Mary Kay Goodwin Bateman Ttee
218 Heritage Cir
Tyler, TX 75703

Byrd Oilfield Services LLC
PO Box 7269
Abilene, TX 79608

Byron Ballenger Jones
4322 W Monte Way
Laveen, AZ 85339

Byron Cotton
16415 Ledge Park
San Antonio, TX 78232

Byron Hartzell Schaff
5955 Brock Road
Ardmore, OK 73401-0309

Byron Hudson Rainwater Jr
3737 E Cartwright Rd
Mesquite, TX 75181-2841

Byron K Feduccia Susan L Feduccia
1300 Mesa St
Ruston, LA 71270

Byron K Miller Jr Martha Miller
2200 Ashland
Ruston, LA 71270

Byron Kelly
1850 Durwood Lane
Lot 46C
Duluth, GA 30096

Byron Lee Hancock
3505 Sunset Lane
Arlington, TX 76016

Byron M Duncan
Linda S Duncan Poa
PO Box 736
Henderson, TX 75653

Byron Ricardo Holmessr
1068 Winding Down Way
Grayson, GA 30017

Byron Rife Es Trst Frost Bank
Account F0280600 T 6
PO Box 1600
San Antonio, TX 78296

Byron Taliaferro
23 Hollyhock Lane
Aliso Viejo, CA 92656

Byron W Spinks And
La Vona Lynette R Spinks
6076 Albany Road
Shreveport, LA 71107

C A Brashear
18 Ramblewood Dr
Longview, TX 75605-3351

C A Graves
1907 Cr 121
Gary, TX 75643

C A Martin  Iii
3509 Lake Desiard Dr
Monroe, LA 71201

C A Mayfield
4601 Green Meadow
Mckinney, TX 75070

C A Reeves Et Ux
Sybil Cook Reeves
805 Horton Street
Minden, LA 71055

C A Short Company
PO Box 890151
Charlotte, NC 28289-0151

C A Steed Investments Lp
4512 Pershing Ave
Fort Worth, TX 76107-4246

C A White Wireline Services
PO Box 156
Casper, WY 82602

C B Brown  LLC
PO Box 578
Brookshire, TX 77423

C B Castleberry
506 North Jean Drive
Longview, TX 75603

C B Lynch Iii
3008 Hickory Ridge Cir
Bryan, TX 77807

C B Moncrief
Moncrief Bldg
950 Commerce Street
Fort Worth, TX 76102-5418

C B Rowan
3741 East 47Th Street
Tulsa, OK 74135

C B Tang Md Inc
PO Box 16149
Long Beach, CA 90806

C C Hawes Jr
8833 Creswell Rd
Shreveport, LA 71106

C C Hotshot Services
3314 Colcon Rd
Bryan, TX 77808

C C Johnson Jr
2913 15Th Avenue North
Texas City, TX 77590

C C M P  LLC
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

C C Movers
620 N Glenwood
Tyler, TX 75702

C C Nicholas
10010 Cristincoates Ct
Shreveport, LA 71118

C C Oil Field Services
2905 County Road 205 N
Henderson, TX 75652-9320

C C Oilfield Construction
PO Box 532
New London, TX 75682

C C Oilfield Hauling
PO Box 107
Kurten, TX 77862-0107

C C Shelton Heirs
10 Rambling Road
Longview, TX 75604

C C Sorrells
PO Box 6590
Metairie, LA 70001

C Cody White Jr Trustee
For Margaret C Marshall
PO Box 1607
Shreveport, LA 71165

C Colley Ii Ltd
Attn Courtenay Taylor
PO Box 720429
Dallas, TX 75372

C D Parrott Properties L L C
PO Box 732
Ruston, LA 71334

C Dan Bump
2743 Manila Lane
Houston, TX 77043

C Dell Cantrell
124 Post Oak
Baytown, TX 77520

C Don Harris
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

C Douglas Brown
PO Box 7227
Dallas, TX 75209

C Dwayne Parrott
5822 S Meadow
Pasadena, TX 77505

C Dylan Coy
PO Box 442
Palestine, TX 75802

C E B Oil Co
1320 Lake St
Fort Worth, TX 76102

C E Barham Estate
824 Oneonta St
Shreveport, LA 71106

C E Barham Interests LLC
PO Box 6244
Shreveport, LA 71136-6244

C E Brehm
203 Petroleum Bldg
Casper, WY 82601

C E Bryson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

C E Florence Jr Trust
Mary Shelton Florence Et Al
Ind Co Trustees
PO Box 195067
Dallas, TX 752198601

C E Moore Sr Trust U/A
F/B/O C E Moore Jr Tst 2
Bank Of Americana Randall D  Moore
PO Box 840738
Dallas, TX 75284-0738

C E Moore Sr Trust U/A
Fbo C E Moore Jr Tst 1
Bank Of Americana C E Moore
PO Box 840738
Dallas, TX 75284-0738

C F Horton Jr
731 Evangeline
Shreveport, LA 71106

C F Kuykendall
PO Box 942
Tatum, TX 75691

C F Kuykendall And Wife Ruth Kuykendall
PO Box 942
Tatum, TX 75961

C F Richards Jr
2404 Onion Creek Parkway
Austin, TX 78747

C F Smith
1904 Juniper Dr Apt 117
Alamogordo, NM 88310

C G Joyce  Jr Investments  Lp
PO Box 1338
Palestine, TX 75802

C Glenn Southerland
11402 Fm 2625 W
Hallsville, TX 75650

C H Fenstermaker Associates  LLC
Gregory L Palmer
135 Regency Square
Lafayette, LA 70508

C H Fenstermaker Assocs LLC
Dept 0156
PO Box 120156
Dallas, TX 75312-0156

C H Murphy Jr
Johnie Murphy
200 North Jefferson  Suite 400
El Dorado, AR 71730

C H Ramirez Minerals Ltd
3116 Fair Oak Drive
Laredo, TX 78045

C H Roberts  Jr
PO Box 1142
Gilmer, TX 75644

C H Welding And Fabricating Inc
PO Box 868
Caldwell, TX 77836

C Hilton Alexander
PO Box 250969
Plano, TX 75025

C Hinton Enterprises
PO Box 14187
Odessa, TX 79768

C Hinton Enterprises Fishing
Rental Tools
PO Box 14187
Odessa, TX 79768

C Howard Pamela Flanagan
Tst U/A 2/13/09
505 Willowdale Court
Nixa, MO 65714

C Hoyt Moncrief
336 Waterside St
Port Charlotte, FL 33954-3124

C I Francis Oil Gas
Property Tr 0390 Farmers
National Co Agent  Oil Gas Dept
PO Box 3480
Omaha, NE 68103

C I Oil Inc
PO Box 44203
Shreveport, LA 71130

C J Holloway Family Trust
c/o Wynelle M Holloway Co Ttee
PO Box 432
Athens, TX 75751

C J Major Trust
Pnc Bank
Minerals Section
116 Allegheny Center Mall
Pittsburgh, PA 15212

C J Scott
10318 Willowgrove
Houston, TX 77035

C K Adams
PO Box 1085
Casper, WY 82602

C K Crews Oil Interests LLC
c/o Carolyn C Hodill
109 Bright Star Dr
Columbia, MO 65203

C K Trucking
PO Box 606
Monahans, TX 79756

C Kyle Smith
1201 Nw Loop 281
Suite 200
Longview, TX 75604

C Kyle Smith Individually And
As Agent And Attorny In Fact
For Cheyenne Smith G P Smith  III
1201 Nw Loop 281  Suite 200
Longview, TX 75604

C L Allen Sep Prop
294 Allen Road
Arcadia, LA 71001

C L Givens Jr
225 Forrest Street
Bastrop, LA 71220

C L Heaton
5534 East Galbraith Road 25
Cincinnati, OH 45236

C L Lee
PO Box 12940
Odessa, TX 79768-2940

C L Mccrary Jr
3212 Jackson St
Arcadia, LA 71101

C L Nelson
208 Plum Street
West Monroe, LA 71292

C L Paris
400 Montgomery
Bossier City, LA 71010

C L Richardson Jr Esch
208 Simms
Longview, TX 75604

C Lane Sartor
708 N Ashley Ridge Loop
Shreveport, LA 71106

C Liles Trucking Co Inc
PO Box 407
Tatum, TX 75691-0407

C Linden Sledge Estate
319 Grassmarket
San Antonio, TX 78259-2322

C M Copeland Rust Trust
c/o Julian E Rust
347 Cleveland Rd
Colquitt, GA 39837

C M Harper
68 Lakeshore Drive
Little Rock, AR 72204

C M Laird Trustee
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

C Mac Construction Co
1450 Santa Fe Ave
Long Beach, CA 90813-1218

C Mason Glasscock Jr Trust
Terry Brome Glasscock Trustee
11109 Harbor Road
Frisco, TX 75035

C Michael Obrien
2201 Crown Place
Abilene, TX 79606

C Michael Worthington
PO Box 1840
Henderson, TX 75653

C N Chamberlain Trust
B E Chamberlain Trust
654 Childress Road
Saint Jo, TX 76265

C N Electric
591 Cr 2109
Elkhart, TX 75839

C N M Electric LLC
PO Box 903
Lovington, NM 88260

C N Royalties LLC
PO Box 580
Oil City, LA 71060

C Norris Langford  Jr
PO Box 350
Mt Enterprise, TX 75681

C O Black Jr
23058 Apple Arbor
Spring, TX 77373

C O Lippard Jr
113 Palmo
Luling, TX 78648

C P Anderson
2720 Highway 508
Bienville, LA 71008

C P Trucking
105 Fir St
Hereford, TX 79045

C Phil Peters Family Trust
11066 Jake Pearson Rd
Conroe, TX 77304

C Q Jane B Cherry Family Tr
5949 Sherry Ln Ste 835
Dallas, TX 75225

C R Boatwright Jr
3925 Stonebridge
Dallas, TX 75204

C R Boatwright Jr Tst 5627 00
Bank Of America  Na  Trustee
PO Box 840738
Dallas, TX 75284-0738

C R Bobby Shoults Brenda L Shoults
10857 State Hwy 154
Marshall, TX 75670

C R Devine
PO Box 925549
Houston, TX 77292

C R Hot Shot Services
818 N Harolds Ave
Odessa, TX 79763-7493

C R Hotshot LLC
333 South Main St
Heflin, LA 71039-3551

C R Hutcheson Trust
Wells Fargo Ogm
Operations Au 10291
PO Box 41779
Austin, TX 78704

C S Longcope Oil LLC
7157 Joyce Way
Dallas, TX 75225

C S Mccall Jr
1710 Auburn Drive
Carrollton, TX 75007

C S String Up Services Inc
6860 Hickory Grove Road
Deville, LA 71328

C Stewart Slack
PO Box 12186
Dallas, TX 75225-0186

C T Corporation
PO Box 4349
Carol Stream, IL 601974349

C V Christian
117 Welsh Street 6
Mansfield, LA 71052

C W Diving Services Inc
PO Box 2433
National City, CA 91950

C W Fire And Safety Inc
PO Box 6215
Bossier City, LA 71171-6215

C W Ford Rentals
PO Box 3156
Kilgore, TX 75663

C W Hall Jr
12300 Fm 2325
Wimberly, TX 78676-4108

C W Industries Inc
1735 Santa Fe Ave
Long Beach, CA 90813

C W Lake Associates
207 W Main St
PO Box 1863
Kenedy, TX 78119

C W Resources Inc
811 Gilmer Rd
Longview, TX 75604

C W Services
1735 Santa Fe Ave
Long Beach, CA 90813

C Wayne Smith Barbara F Smith
8450 Beechwood Dr
Denham Springs, LA 70706-1840

C Webb Dean
Box 830
Joaquin, TX 75954

C Y And L K Cochran Living Tr
Dated February 17  2010
5548 Fm 225 S
Henderson, TX 75654-5181

C Y L K Cochran Living Trust
Charles Cochran Iv
Louise Cochran Truste
5548 Fm 225 South
Henderson, TX 75654

Ca  Office Of State
Controller John Chiang
Unclaimed Prop Division
PO Box 942850
Sacramento, CA 94250-5873

Ca  State Controllers Office
Unclaimed Property Division
10600 White Rock Rd
Ste 141
Rancho Cordova, CA 95670

Ca Chamber Of Commerce
PO Box 537016
Sacramento, CA 95853-7016

Ca Cleaning Systems Inc
12038 Rivera Rd
Santa Fe Springs, CA 90670

Ca Container Transport Inc
PO Box 9993
Long Beach, CA 90810

Ca Dmv Renewal
PO Box 942894
Sacramento, CA 94297-0894

CA Franchise Tax Board
121 Spear Street  Suite 400
San Francisco, CA 94105-1584

Ca Independent Petroleum Ass
1001 K Street 6Th Floor
Sacramento, CA 95814

Ca Office Of State Controller
Division Of Collections
Bureau Of Unclaimed Property
PO Box 942850
Sacramento, CA 94250-5873

Ca State Board Of Equalization
Environmental Fees Division
PO Box 942879
Sacramento, CA 94279-6001

CA State Lands Commission
Attn Mark Leclair
Senior Mineral Resources Engineer
200 Oceangate  12Th Floor
Long Beach, CA 90802

Cab Partnership
6 Thorntree
Longview, TX 75601-4797

Cabell Gillespie Rev Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Cabeza Crossroads  Inc
749 Cr 320
Runge, TX 78151

Cabin 5  LLC
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273

Cabiness Green
2203 Southwood Rd
Jackson, MS 39211

Cable Incorporated
PO Box 590
Sterling, CO 80751-0590

Cableco
2380 Main Street
San Diego, CA 92113

Cabole Ann Tabor
3510 Janice Dr
Ruston, LA 71270

Cabot Oil Gas Corporation
PO Box 4544
Houston, TX 772104544

Cabot Oil Gas Corporation
PO Box 972919
Dallas, TX 75397-2919

Cacroc Lmtd Fam Partnership
2925 Braemer
Waco, TX 76710

Cactus Oilfield Services LLC
PO Box 6401
Abilene, TX 79608

Cactus Pipe Equipment Co
PO Box 6401
Abilene, TX 79608

Cactus Pipe Supply
One Greenway Plaza
Suite 325
Houston, TX 77046

Cactus Trucking Oilfield Services LLC
PO Box 6401
Abilene, TX 79608

Cactus Wellhead  LLC
Scott Bender
One Greenway Plaza  Suite 200
Houston, TX 77046

Cactus Wellhead LLC
Dept 161
PO Box 4346
Houston, TX 77210-4346

Cad Simpson Willeford
1503 Milford
Houston, TX 77006

Cad/Cam Services
1529 Brooklane  Ste 201
Celina, TX 75009

Caddo Energy Co
PO Box 1445
Bastrop, TX 78602

Caddo Management  Inc
401 Market Street Suite 500
Shreveport, LA 71101

Caddo Minerals Inc
2714 Bee Cave Rd Ste 202
Austin, TX 78746

Caddo Parish Clerk Of Court
501 Texas St
Rm 103
Shreveport, LA 71101

Caddo Parish Sheriffs Office
501 Texas St 101
Shreveport, LA 71101

Caddo Parish Sheriffs Office
Tax Department
PO Box 20905
Shreveport, LA 71120-0905

Caddo Public Safety LLC
Todd Wedgeworth
PO Box 307
Stonewall, LA 71078

Cade Oil And Gas LLC
11342 Birolli Place
Littleton, CO 80125

Cadence Bank N A
2100 Third Avenue North
Birmingham, AL 35203

Cadenhead Oil Gas Lp
PO Box 277
Denton, TX 76202

Cadwallader Trust
Baptist Fndn Of Tx
1601 Elm St Suite 1700
Dallas, TX 75201

Cady Spencer
1440 Riverdale St Apt B9
W Springfield, MA 01089

Caerus Northern Rockies LLC
1001 17Th St Ste 1600
Denver, CO 80202

Caerus Operating  LLC
1001 17th St 1600
Denver, CO 80202

Caffey Trucking  LLC
4345 Fm 1183
Ennis, TX 75119

Cagle Fishing Rental Tools Ltd
Po Drawer 7769
Odessa, TX 79760

Caily Enterprises Inc
4424 Vandergrift Cres NW
Calgary, AB T3A 0J2
Canada

Cain Electrical Supply
PO Box 2158
Big Spring, TX 79721

Cain Hardware Lumber
224 S Shelby Street
Carthage, TX 75633

Cain Oil And Land LLC
49118 Running Trout Ln
Northville, MI 48168-6844

Cairnbrae Corporation
2500 West 81st Street
Tulsa, OK 74132-2690

Caitlin Dermott
7535 Kings Trail
Fort Worth, TX 76133

Caitlin Mary Townsend
2220 30Th Street
Galveston, TX 77550

Caitlin Sengelaub
2384 Winding Brook Circle
Bloomington, IN 47401

Caitlyn Lowry Brown  Minor
c/o Wei Lucy Brown
2404 Frosted Green Ln
Plano, TX 75025

Cal Com Federal Credit Union
20723 Hawthorne Blvd
Torrance, CA 90503

Cal Farleys Boys Ranch
c/o Amarillo Natl Bk OG Dept
PO Box 1
Amarillo, TX 79105

Cal FarleyS Boys Ranch Fdtn
c/o Amarillo National Bank OG
PO Box 1
Amarillo, TX 79105

Calahan Liv Tr
Claude A Jr Glynn T Calahan Trsts
314 Summit Ave
El Dorado, AR 71730

Calbri Energy  Inc
4603 Spyglass Ct
College Station, TX 77845

Calcote Dirt Contracting Inc
PO Box 472
Winters, TX 79567

Caldwell Dunn As Separate Property
1000 Ward Lane
Princeton, LA 71067-8486

Caldwell Dunn Elaine Woodward Dunn
1000 Ward Lane
Princeton, LA 71067

Caleb Andrew Lee
3535 Cr 234 D
Henderson, TX 756524030

Caliber Associates  LLC
4545 Fuller Dr Ste 236
Irving, TX 75038-6519

Calibration Technicians Supply Inc
PO Box 138
Evanston, WY 82931-0138

Calico Investments  Inc
4625 Greenville Ave Ste 102
Dallas, TX 75206

Caliente Oil  Inc
7801 E Main St Ste A
Farmington, NM 87402-5130

Caliente Oil Inc
7801 East Main
Farmington, NM 87402

California Board Of Accountancy
2000 Evergreen St Suite 250
Sacramento, CA 95815-3832

California Coastal Commission
45 Fremont St Suite 2000
San Francisco, CA 94105

California Contractor Supplies
7729 Burnet Ave
Van Nuys, CA 91405

California Credit Union
701 N Brand Boulevard
Glendale, CA 91203

California Department Of Fish Wildlife
1700 K Street  Suite 250
Sacramento, CA 95811

California Franchise Tax Board
Bankruptcy Mail Stop Be A345
PO Box 30199
Sacramento, CA 95812-2952

California Gasket And Rubber Corp
533 W Collins Ave
Orange, CA 92867

California Oil Museum Foundat
1001 East Maint Street
Santa Paula, CA 93060

California Public Emp  Calpers
400 Q Street
Sacramento, CA 95811

California Sandblasting
1700 West Ninth Street
Long Beach, CA 90813

California Secretary Of State
Business Programs
1500 11Th Street
Sacramento, CA 95814

California Secretary Of State
PO Box 944230
Sacramento, CA 94244-2300

California Utility Equipment
102 W Desert Hills Dr
Phoenix, AZ 85086-8366

Callaway Production Co Inc
811 W Missouri Ave
Midland, TX 79701

Callie Waits
615 West Oakdale
Keene, TX 76059

Callon Petroleum Company
200 North Canal Street
Natchez, MS 39120

Calpet LLC
PO Box 671792
Dallas, TX 75267-1792

Calsasha Minerals LLC
302 Fairway Court
Weatherford, TX 76087

Calscience Environmental Labs
19433 E Walnut Drive South
City Of Industry, CA 91748-2316

Calsilite Ruston Inc
PO Box 24321
St Simons Island, GA 31522

Calstrs
PO Box 15275
Sacramento, CA 95851-0275

Caltex Oil Tools  LLC
Shirley Pearson
PO Box 1489
Tomball, TX 77377

Caltex Water LLC
4337 S Chadbourne St
San Angelo, TX 76904

Calto Oil Company
PO Box 12266
Dallas, TX 752250266

Caltrol Inc
PO Box 844705
Los Angeles, CA 90084-4705

Calvary Land Group
128 S Main Street Ste A
Henderson, TX 75654

Calvert K Collins Revocable Trust
81501 N Central Expwy Ste 1900
Dallas, TX 75206

Calvin Allen  Sep Prop
2651 South Elm Street
Arcadia, LA 71001

Calvin Brown
385 S Oakland Ave 401
Pasadena, CA 91101

Calvin C Simpson Dorothy Faye Simpson
567 Nicholson Rd
Arcadia, LA 71001

Calvin Dwain Condry
759 West 300 North
Tipton, IN 46072

Calvin E Sachtleben
203 Berwick Pl
Port Lavaca, TX 77979-2103

Calvin Gene Crawford
PO Box 14454
Oklahoma City, OK 73113

Calvin Glen Seago
1905 Greenbrook Dr
Carrollton, TX 75006

Calvin Joseph Briscoe Jr
PO Box 475
Mont Belvieu, TX 77580

Calvin Lamar Taylor
2016 Fm 698
Nacogdoches, TX 75964-4395

Calvin Lynn Zamzow
249 Cr 214
Three Rivers, TX 78071

Calvin Neal Golden
178 Kimberly Lane
Fm 2428
Joaquin, TX 75954

Calvin Neil Golden
178 Kimberly Ln Fm 2428
Joaquin, TX 75954

Calvin R Hullum Jr
PO Box 521008
Tulsa, OK 74152

Calvin Thomas
Address Redacted

Cam Wade Thetford
Address Redacted

Cambridge Mercantile Corp Usa
Kim Holas
1359 Broadway  Suite 801
New York, NY 10018

Camco Saltwater Transport
PO Box 115
George West, TX 78022

Camco Saltwater Transport Bill Hammit
Bill Hammit
675 Hwy 59
George West, TX 78022

Camden Harbor View
40 Cedar Walk
Long Beach, CA 90802

Cameron
PO Box 731412
Dallas, TX 75373-1412

Cameron H Covington
11956 Ne Jefferson Point Road
Kingston, WA 98346

Cameron Heirs   Title Dispute
Frank Cameron Sr Beatrice Cameron
Texas State Treasury   Unclaimed Propert
PO Box 12019
Austin, TX 78711-2019

Cameron International Corp
PO Box 731412
Dallas, TX 75373-1412

Cameron International Corporation
Jason Dore
3505 W Sam Houston Parkway N
Houston, TX 77043

Cameron Schwartz
880 N Lake Shore Drive   22F
Chicago, IL 60611-5717

Cameron Solutions Inc
Fka National Tank Co
PO Box 731413
Dallas, TX 75373-1413

Cameron Solutions Inc
PO Box 200203
Houston, TX 77216

Camilla B Mallard Trust
Farmers National Company Agent
Box 542016
Omaha, NE 68154-8016

Camilla Marie Doughty
18111 Superior
Northridge, CA 91325

Camilla Rounsavall
4152 Normandy Avenue
Dallas, TX 75205

Camilla T Hartman
6614 Hillwood Ln
Dallas, TX 75248

Camille C Sanders
3039 Tanglewood Park East
Fort Worth, TX 76109

Camille Lewis Miller
3014 Groom Drive
San Pablo, CA 94806

Camille W Davis
PO Box 24
Oakdale, LA 71463

Camilo Ortiz
3051 Shattuck Avenue
Berkeley, CA 94705

Cammie M Seago
134 Exeter Run
Houma, LA 70360-7932

Camp Gilliam
1709 Santa Maria
Kingsville, TX 78363

Camp Properties LLC
Joseph W Camp Jr Manager
590 Fairway Dr
Hernando, MS 38632

Campas  Christian
Address Redacted

Campbell Allison Perna
9247 Buffalo Speedway
Houston, TX 770254420

Campbell County Treasurer
Becky Brazelton
PO Box 1027
Gillette, WY 82717-1027

Campbell Family Revocable Tr
One   Carlton Campbell And
Emma Campbell Co Ttee
PO Box 4148
Pittsburg, PA 15202

Campbell H Elkins Estate
PO Box 94084
Lubbock, TX 79493-4084

Campbell Irrevocable Trust
Frost Bank  Trustee
PO Box 1600 Wc959
O G Dept
San Antonio, TX 78296

Campbell Marshall Roberts Tst
c/o Argent Trust Ttee
PO Box 1410
Ruston, LA 71273-1410

Campbell Patton
2414 Sendero Drive
Mission, TX 78572

Campco Business Systems Inc
11255 Camp Bowie W
Suite 116
Aledo, TX 76008

Campus Federal Credit Union
PO Box 98036
Baton Rouge, LA 70898-8036

Camterra Resources Partners Ltd
2615 East End Blvd South
Marshall, TX 75672

Can Doo Budjet Rentals Inc
301 Goliad St
Abilene, TX 79601

Canaan Resources LLC
1101 N Broadway Ave Ste 300
Oklahoma City, OK 73103-4938

Canada Associates LLC
441 S Treadaway Blvd
Abilene, TX 79602

Canadian Imperial Bank Of Commer
Commerce Court North
10th floor 1a2  25 King St W
Toronto, ON M5L 2A1
Canada

Canadian Imperial Bank Of Commerce
New York Branch
300 Madison Avenue
New York, NY 10017

Canamera Coring Usa Ltd
1125 Beach Airport Rd
Conroe, TX 77301-7169

Canan Budde
Beau Budde  Custodian
135 Plantation Road
Houston, TX 77024

Canandaigua Natl Bank Trust
72 South Main Street
Canandaigua, NY 14424

Canary Drilling Services  LLC And
Canary Production Services  LLC
Hugh Lehr
410 17Th Street  Suite 1320
Denver, CO 80202

Canary Drilling Services LLC
PO Box 670257
Dallas, TX 75267-0257

Canary Wellhead Equipment Inc
PO Box 96382
Oklahoma City, OK 73143

Canda Turner Arneson
PO Box 6803
San Antonio, TX 78209

Candace A Norwood
9 Wayside Rd
Cartersville, GA 30120

Candace Courtney Johnson
265 Southfield Lane
Marshall, TX 75672

Candace E Mcfarland
PO Box 2213
Palestine, TX 75802

Candace Evans
Address Redacted

Candace Gay Janik
7414 Greatwood Lake Dr
Sugar Land, TX 77479

Candace Good Jacobson
c/o Deborah Goluska
PO Box 1090
Roswell, NM 88202

Candace Hope Foster
820 Highway 375 East
Mena, AR 71953

Candace M Guenther
PO Box 845
Lockeford, CA 95237

Candace M Phelan
1828 Warwick Road
San Marino, CA 91108

Candace Malone Harvey  Sep Prop
6236 Mayberry Ave
Alta Loma, CA 91737

Candice H Creekmore Test Trust
Candice H Creekmore Trustee
26 Sugarberry Circle
Houston, TX 77024

Candice J Countryman
6129 Quail Run
Kaufman, TX 75142-7356

Candice Loraine Richards
205 Palm Aire
Friendswood, TX 77546

Candis L Hutchison
1025 Barnes Circle
Woodland, CA 95776

Candlewood Suites Denver  Lakewood Hpt
895 Tabor St
Golden, CO 80401

Candy Capel
6604 Chaprice Lane
Montgomery, AL 36117

Candy Lynn Horner
930 Duncan Perry Rd Apt 3013
Grand Prairie, TX 75050

Candy Mayfield Cryer
Cause No 2003 313
c/o District Court Rusk Co Tx
PO Box 1687
Henderson, TX 75653

Candy Stahl
2001 Sunshine Sq
Longview, TX 75601

Candy Stovall Eberhart
PO Box 589
Tatum, TX 75691

Candy Williams Daniels
390 Valley View Drive
Ruston, LA 71270

Caney Creek Community
Center Inc Dba Alice Lloyd College
100 Purpose Road
Pippa Passes, KY 41844

Cannon Associates
1050 Southwood Dr
San Luis Obispo, CA 93401

Cannon Exploration Company
3608 S County Road 1184
Midland, TX 79706

Cannon H Pritchard
801 West Noblitt St
Livingston, TX 77351

Cannon Oil Gas Well Service Inc
PO Box 2086
Rock Springs, WY 82902

Cannon Wilson Minerals Trust
c/o Regions Bank
Nrre Operations
PO Box 11566
Birmingham, AL 35202

Canon Financial Services  Inc
14904 Collections Center Drive
Chicago, IL 60693-0149

Canon Safety / Rhi Group
PO Box 1879
Kilgore, TX 75663

Canopy LLC
PO Box 52325
Lafayette, LA 70505

Canrig Drilling Technology Ltd
515 W Greens Rd Ste 1200
Houston, TX 77067-4536

Canrig Drilling Technology Ltd
PO Box 206317
Dallas, TX 75320-6317

Canteen Refreshment Services
A Division Of Canteen
PO Box 417632
Boston, MA 02241-7632

Canteen Refreshment Services
dba Compass Group Usa  Inc
Mark Bowman  Canteen Vending Services
4301 Beltwood Parkway North
Dallas, TX 75244

Canteen Refreshment Services
Dba Compass Group Usa  Inc
2400 Yorkmont Road
Charlotte, NC 28217

Cantey Hanger Mooers Tst 1311
Bank Of America
PO Box 840738
Dallas, TX 75284-0738

Cantrell Colquit
4144 Calderwood Dr
Shreveport, LA 71119

Cantrina L Hightower
2515 Vesper St 191
Dallas, TX 75215

Cantu  Honorato
Address Redacted

Cantu Chevrolet
PO Box 239
Freer, TX 78357

Canyon Equine Center
16775 Fm 268
Childress, TX 79201-7331

Cap Logistics
PO Box 5608
Denver, CO 80217

Capco Analytical Service
1536 Eastman Ave Suite B
Ventura, CA 93003-7717

Capco Supply
3120 Preston Road
Henderson, TX 75652

Cape Distribution Fund
PO Box 5090
Longview, TX 75608

Capgemini US LLC
623 5th Ave 33
New York, NY 10022

Capital Bank N A
1 Church St
Rockville, MD 20850

Capital City Bank
217 North Monroe Street
Tallahassee, FL 32301

Capital City Press LLC
PO Box 613
Baton Rouge, LA 70821-0613

Capital Liquor LLC
599 Highway 148
Ruston, LA 71270

Capital One N A
1680 Capital One Drive
Mclean, VA 22102

Capital One N A
214 Washington Ave
Mansfield, LA 71052-2606

Capital Services Inc
PO Box 1831
Austin, TX 78767

Capitan Corporation
PO Box 60018
Midland, TX 79711

Capitol Federal
700 S Kansas Avenue
Topeka, KS 66603

Capricorn Cricket Properties No 2  Ltd
Attn Ralph Holloway
8722 Arbor Park Court
Dallas, TX 75243

Caprock Laboratories Inc
3312 Bankhead Highway
Midland, TX 79701

Caprock Minerals LLC
PO Box 132255
Spring, TX 77393

Caprock Title Midland LLC
315 E Wall St
Midland, TX 79701

Caprock Water Company Inc
PO Box 330
Artesia, NM 88210-0330

Capstar Drilling Inc
PO Box 201873
Dallas, TX 75320-1873

Capstone Law Apc
Glenn Danas  Raul Perez  Liana Carter
Arnab Banerjee
1875 Century Park East  Suite 1000
Los Angeles, CA 90067

Capt Vernon Fierce
27928 Sol Vista Ln
Rancho Palo Vrd, CA 70274

Captain Foster S Teague
2631 Old Minden Road
Bossier City, LA 71112

Captiva Resources Inc
8001 S Interport Blvd
Suite 360
Englewood, CO 80112

Car Tex Transport Vacuum Ser
7880 San Felipe Ste 207
Houston, TX 77063

Cara Hudgins Prudhomme
802 Eva
Katy, TX 77493

Cara Lee Mitchell
3770 Blunt Mill Rd
Grand Cane, LA 71032

Cara Lou Morgan Vanberg
7212 Claybrook
Dallas, TX 75231

Cara Lynn Lindell
3797 Ashford Lake Ct
Atlanta, GA 30319

Caradon LLC
2214 Hwy 3061
Ruston, LA 71270

Caramel Sue Love
15 Falls Terrace
Fair Oaks Ranch, TX 78015

Caraway  Brandon L
Address Redacted

Carboline Company
PO Box 931942
Cleveland, OH 44193

Carbon County Memorial Hospit
PO Box 460
Rawlins, WY 82301

Carbon County Public Health
PO Box 1013
Rawlins, WY 82301

Carbon County Wyoming
415 West Pine Street
Rawlins, WY 82301

Carbon County Wyoming
Cindy Baldwin Treasurer
PO Box 7
Rawlins, WY 82301

Carden Family Investments LLC
3336 N Hullen
Metairie, LA 70002

Carden Oil And Gas Inc
3336 N Hullen
Metairie, LA 70002

Cardinal Surveys Company
PO Box 729
Odessa, TX 79760

Cardwell Distributing
PO Box 27954
Salt Lake City, UT 84127-0954

Cardwell Energy Tr
Milton Jr Marie Cardwell Ttee
855 Camino Francisca
Santa Fe, NM 87506

Career Partners International Houston
2000 Bering Drive Suite 460
Houston, TX 77057

Careertrack
PO Box 219468
Kansas City, MO 64121-9468

Caren Colley Damrow
8322 Willow Creek
San Antonio, TX 78251

Careonsite
PO Box 11389
Carson, CA 90749-1389

Carey B Gardner
3071 Sly Park Rd
Pollock Pines, CA 95726

Carey Don Harris
2812 Marshall Rd
Beckville, TX 75631

Carey P Zawada
181 Emerald Oaks Dr
Covington, LA 70433-5052

Carey Parrack
11109 Allison Ave
Azle, TX 76020

Carey Weatherford
5000 Fm 1251 E
Henderson, TX 75652

Cargill Co Ltd
PO Box 992
Longview, TX 75606-0992

Cargill Harris Corp
2212 Pargoud Blvd
Monroe, LA 71201

Cargill Incorporated
9350 Excelsior Blvd
Hopkins, MN 55343-9434

Cargill Legacy Trust
PO Box 3096
West Monroe, LA 71294-3096

Cari Ruark
20275 Doewood Dr
Monument, CO 80132

Caribam Resources
PO Box 25390 Gallows Bay
St Croix, VI 00824-1390

Caring Place Of Hot Springs Arkansas
101 Quapaw Avenue
Hot Springs, AR 71901

Carl A Davis Jr Kaye H Davis
1906 Ashland Ave
Ruston, LA 71270

Carl A Traylor
9815 Smokefeather
Dallas, TX 75241

Carl Allen Parker Separate Property
One Plaza Square
Port Arthur, TX 77642

Carl B Arnold Dba Cba Investments LLC
PO Box 5549
Shreveport, LA 71135

Carl B Everett  Iii
PO Box 190
Breckenridge, TX 76424

Carl B Helen Stengler
Route 1 Box 407
Joaquin, TX 75954

Carl Beard
1613 E 36Th St
Odessa, TX 79762

Carl Bertoncelj
3201 County Road 36
Angleton, TX 77515

Carl Brininstool
PO Box 50638
Midland, TX 79710

Carl Brown Stockard Estate
c/o Hazel Stockard
8218 Countryside
San Antonio, TX 78209

Carl Childress  Trustee
Family Tr For Carl W Childress
408 E Magrill
Longview, TX 75061

Carl Comer Ulsaker
46661 Algonkian Parkway
Potomac Falls, VA 20165

Carl D Critton
PO Box 151
Gibsland, LA 71028

Carl D Porter
235 Brooks Loop
Caster, LA 71016

Carl D Snyder Jr
PO Box 787
Bacliff, TX 77518-0787

Carl D Talley
24 Pine Cone Dr
Texarkana, AR 71854

Carl David Neal
4540 Stonewood Circle
Midlothian, TX 76065

Carl Dyke Benson
1301 Joe Bill Street
West Monroe, LA 71292

Carl Dyke Benson And Marjorie R Benson
1301 Joe Bill Street
West Monroe, LA 71292

Carl E Deloney Jr
4036 Windhurst Ct Sw
Lilburn, GA 30047

Carl E Dorsey
2510 Boldt
Tyler, TX 75701

Carl E Frazier
663 North 15Th Street
San Jose, CA 95112

Carl E Gipson
149 Marie Avenue 114
Grambling, LA 71245

Carl E Jenkins
139 W 2 St Ste 3C
Casper, WY 82601

Carl E Jenkins Mineral Trust
Kathryn A Jenkins Trustee
2422 E 6 St
Casper, WY 82609

Carl E Pellegrini
4500 Pear Ridge Dr Apt 718
Dallas, TX 75287

Carl Edward Johnson
PO Box 1013
Longview, TX 75602

Carl Elvin Adams
PO Box 404
Ector, TX 75439

Carl Everett Perry Jr
Bettye Ruth Rush Perry
322 Hidden Acres Road
Arcadia, LA 71001

Carl Franklin Conklin
323A N University
Nacogdoches, TX 75961

Carl Glasscock
11649 Hawk Ave
San Angelo, TX 76904

Carl H Barber
PO Box 308
Henderson, TX 75653

Carl H Schulse
546 Fairway Dr
Kerrville, TX 78028-6404

Carl Herrin Oil Gas LLC
PO Box 957
Ridgeland, MS 39158-0957

Carl J Meier Ii
308 Silverbell Pky
Lafayette, LA 70508

Carl Justin Greer
195 Rufus Long Rd
Winnifield, LA 71483

Carl L Moore
PO Box 1042
Center, TX 75935

Carl L Roberds And Kaete E Roberds
435 Bob Jones Road
Southlake, TX 76092

Carl Maxie Lake
2433 Fm 999
Gary, TX 75643

Carl Mckinzie
10900 Wilshire Blvd 850
Los Angeles, CA 90024

Carl Neel Jr Estate
Doris Helen Neel Hicks Exctr
6380 County Road 302
Nacogdoches, TX 75961

Carl Norman Mckinley
14900 Sullivan Rd
Holland, TX 76534

Carl O Westbrook
685 W 77Th Street
Tulsa, OK 74132

Carl Oue Hickerson
4000 Hatcher St
Dallas, TX 75210

Carl Peterson
PO Box 276
Lexington, TX 78947

Carl R Corley Peggy H
580 Bunker Dr
Tyler, TX 75703

Carl R Neel Jr Deceased 9 99
Route 3 Box 35 B
Timpson, TX 75975

Carl Raymond Meyer
369 Stones Throw Ave
Livingston, TX 77351

Carl Ross Williamson
10741 Trenton Dr
Whitehouse, TX 75791

Carl Sidney Burns
2670 Fm 10
Carthage, TX 75633

Carl Solomon Jr
c/o Office Of Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Carl Stukenholtz
PO Box 501
Perry, IA 50220

Carl Thomas Jr
22243 Se 270Th Lane
Maple Valley, WA 98038

Carl V Wright
Box 32
Ganado, TX 77962

Carl Vincent Thompson Jr
1307 Drake Dr
Minden, LA 71055-8961

Carl W Childress
408 E Magrill
Longview, TX 75601

Carl W Klaenhammer
c/o Hilltop Natl Bank
PO Box 2680
Attn Brian Jones
Casper, WY 82602

Carl W Klaenhammer Revoc Trust
c/o Hilltop National Bank
PO Box 2680
Attn Brian Jones
Casper, WY 82602

Carl Whitaker
11805 Fm Rd 2011 E
Henderson, TX 75652

Carl White Tr
Anne T Carl Anderson B White Co Ttees
PO Box 218
West Colombia, TX 77486

Carl/White Trust
Anne T Carl Anderson B White Co Ttee
PO Box 218
West Colombia, TX 77486

Carla A Blumberg Tuw Unitrust
Frost Bank Ttee For Acct Aa639
PO Box 1600
San Antonio, TX 78296

Carla A Darter
17802 County Rd 457
Normangee, TX 77871

Carla Ann Blumberg
PO Box 279
Austin, TX 78767

Carla Ann Blumberg Special Tr
Carla Ann Blumberg Ttee
c/o Frost Bank Agt Acct Ab365
PO Box 279
Austin, TX 787670279

Carla Anne Maxwell
4632 Gilbert Drive
Shreveport, LA 71106

Carla Buchanan
1163 Benecias Ct
Chula Vista, CA 71913

Carla Cloninger Huffman
107 Washington Place North
Marshall, TX 75670

Carla Dillon
7388 White Oak Hwy
Branch, LA 70516

Carla Doss
3702 Cr 266 N
Henderson, TX 75652

Carla Fisher
165 Turkey Clan Rd
Elton, LA 70532

Carla Fuller Maxey
8401 Skillman St Apt 1087
Dallas, TX 75231

Carla Hewes Cannon
1904 Cherry Laurel Road
Gilmer, TX 75645

Carla Kay Hatfield
1039 Los Jardines
El Paso, TX 79912

Carla M King
708 E Laurel
Hugo, OK 74743

Carla M Powell
226 Beverly Loop
Pineville, LA 71360

Carla Mccoy Spears
734 Cr 3545
Joaquin, TX 75954

Carla Michelle Delley Mason
515 Exeter A 8
San Antonio, TX 78209

Carla Petroleum Inc
17000 Dallas Pkwy Ste 103
Dallas, TX 75248-1944

Carla Smith
2997 Hwy 548
Eros, LA 71238

Carla Sue Bryant
1701 Wyngate
Deer Park, TX 77536

Carla V Roberts
PO Box 951
Collierville, TN 38027

Carla Whitley Peterson
150 Peterson Rd
Jamestown, LA 71045-5542

Carla Williams
401 Little Texas Lane 1435
Austin, TX 78745

Carlene Caruso
2513 Tryon Rd
Longview, TX 75605

Carleton Campbell Jr Revocable Trust
PO Box 4148
Pittsburgh, PA 15202

Carletta H Waltman
c/o Argent Property Svcs Llc
PO Box 1410
Ruston, LA 71273-1410

Carlette Sanford Individually
As Usufructuary
623 Edgewood Drive
Homer, LA 71040

Carlever Allen
13945 Hwy 515
Arcadia, LA 71001

Carlinden Company LLC
c/o Katherine Shaw Spaht
2184 Kleinert Ave
Baton Rouge, LA 70806

Carlos Castillon
1311 Raes Creek Dr
Laredo, TX 78045-1917

Carlos Chavez
Address Redacted

Carlos Estes
200 Meadow Brook
Hutchings, TX 75141

Carlos Flores Dba Flores Trucking
PO Box 260284
Corpus Christi, TX 78426

Carlos G Cardenas
6730 Strawberry Lane
Jacksonville, FL 32211

Carlos M Ochoa Jr
1320 Garfield Street
Laredo, TX 78040

Carlos M Zaffirini Jr
PO Box 627
Laredo, TX 78042

Carlos M Zaffirini Sr
PO Box 627
Laredo, TX 78042

Carlos R Juarez
PO Box 19833
Sugar Land, TX 77496-5833

Carlos Walker
Monica Jordan Poa
13145 N Hwy183 74
Austin, TX 78750

Carlos Zavala
Address Redacted

Carlsbad Field Office
Dept Of Interior Blm
620 E Greene St
Carlsbad, NM 88220-6292

Carlston L Hardemon
c/o Ella G Washington
2141 Overton Road
Dallas, TX 75216

Carlton Family Trust
By Mrs Betty Carlton
1475 County Road 49
Cedar Bluff, AL 35959-4520

Carlton Henry May
704 Sw 34Th Terr
Lees Summit, MO 64082

Carlton L Grant
4506 Palmer Drive
Midland, TX 79705

Carlton Wysinger
865 Danville Road
Jonesboro, LA 71251

Carlyle High Yield Partners
1001 Pennsylvania Ave NW
Washington, DC 20004

Carma S Cook
124 Vidor Lane
Shreveport, LA 71105

Carma S Cook Estate
Alton E Ball Executor
1215 Hawn Avenue
Shreveport, LA 71107

Carmel E Brown
1505 Bennie Breece
West Monroe, LA 71292

Carmelita Stewart
2215 Avenue A
Beaumont, TX 77701-6911

Carmen Diane Ramirez Shank
15911 Mission Ridge
San Antonio, TX 78232

Carmen Ferrer
4413 St Anderws Dr
Midland, TX 79707

Carmen Giles Copes
PO Box 1066
Grambling, LA 71245

Carmen Kline
2929 Post Oak Blvd 1611
Houston, TX 77056

Carmen Lea Hudson
333 County Road 2152
Nacogdoches, TX 75965

Carmen Traci Vandegriff
816 N Alexander
Carthage, TX 75633

Carnahan  Richard K
Address Redacted

Carnell Brown
9609 Avenue Of Oaks
Ladson, SC 29456

Carnes Services LLC
PO Box 1258
Wellington, CO 80549

Carnes Texas  Ltd
9320 Lakeside Blvd
Bldg 2  Ste 200
The Woodlands, TX 77381

Carnetha Bradford
PO Box 451682
Garland, TX 75045

Carol A Horton
6147 Birchmont Dr
Houston, TX 77092

Carol A Shelton
4528 Boston Dr
Plano, TX 75093

Carol A Wyrick
529 East Broad
Nevada City, CA 95959

Carol Alison Masure
2520 Timbercrek Drive
Plano, TX 75075

Carol Ann Adams
PO Box 496
Salemburg, NC 28385

Carol Ann Calisi
419 Baywood Circle
Port Orange, FL 32127

Carol Ann Clark Kerley
17445 Red Oak Dr
Houston, TX 77090-7701

Carol Ann Gibbs White
2899 Louisiana 152
Homer, LA 71040

Carol Ann Gregg Independent
Exrx Estate Of Donald D Gregg
805 Geney Street
Brenham, TX 77833

Carol Ann Hoffman
1854 W Cape Cod Way
Littleton, CO 80120

Carol Ann Hoffman Mar Trst
Carol Ann Hoffman Trustee
1854 W Cape Cod Way
Littleton, CO 80120

Carol Ann Hoffman Mgmt Tr Dtd 4/06/09
Carol A Hoffman Trtee
1854 W Cape Cod Way
Littleton, CO 80120

Carol Ann Lewis Prince
277 Old Augusta Drive
Pawleys Island, SC 29585

Carol Ann Maccurdy
1717 Conejo
San Luis Obispo, CA 93401

Carol Ann Pittard Anderson
3105 Ivory Bluff Trail
Apex, NC 27539

Carol Ann Rogers
5510 Lancelot Ln
Cape Coral, FL 33914

Carol Ann Rogers 2016 Rev
Tr Uad 01 01 2016
Carol Ann Rogers Ttee
5510 Lancelot Ln
Cape Coral, FL 33914

Carol Ann Ryan
3046 Creek Run
Sanford, NC 27332

Carol Ann Thompson Mcclain
PO Box 613
Pasadena, TX 77501

Carol Ann White
4315 Hastings Dr
Cumming, GA 30041-5853

Carol B Brehm Estate
Regions Bank Successor Exec
Regions Bank Nrre Operations
PO Box 11566
Birmingham, AL 35202

Carol B Brehm Residuary Trust
Stacy Tate Successor Ttee
PO Box 648
Mount Vernon, IL 62864

Carol B Brehm Revocable Trust
Regions Bank Nrre Operations
PO Box 11566
Birmingham, AL 35202

Carol B Massey Tr
William Hallack Tr Ttee
PO Box 27
Jonesboro, LA 71251

Carol B Rendl
18907 Big Cypress Dr
Spring, TX 77388

Carol Best
1839 Cr 345 S
Henderson, TX 75654

Carol Beth Box
6 Wes Ben
Lovington, NM 88260

Carol Brazil Brown
2300 County Road 147
Gatesville, TX 76528

Carol C Coleman
2207 Lazy Trail Parth Court
Spring, TX 77373

Carol C Langford
138 Cr 1213
Carthage, TX 75633

Carol C Whitley Trustee
Ccw Trust
255 S Milwaukee St
Denver, CO 80209

Carol Callahan Matter
117 Indian Bluff
Boerne, TX 78006

Carol Callahan Matter Trust
117 Indian Bluff
Boerne, TX 78006

Carol Carpenter Wood
PO Box 1686
Aledo, TX 76008

Carol Cherry Messer Siddle
3 Brindley Close
Oxford  Oxfordshire
United Kingdom

Carol Conley Perlman
2018 Burnside Drive
Allen, TX 75013

Carol Cook Baremore
2791 Capilano Cir
Shreveport, LA 71106-8229

Carol Cranor Sawyer
2918 Lafayette St
Houston, TX 77005-3040

Carol D Bielamowicz Tax A/C
Robertson County
PO Box 220
Franklin, TX 778560220

Carol D Gamble
PO Box 1782
New Orleans, LA 70185

Carol D Henderson
928 Tipsoo Loop Se
Rainier, WA 98576

Carol D Kaspar
3315 Queens Cove Loop
Winter Haven, FL 33880

Carol D Trammell  Trustee For
The Carol D Trammell Revoc Tst
PO Box 5081
Walnut Creek, CA 945961081

Carol Dark
401 Hamilton Drive
Fairfield, CA 94533

Carol Dawson
4010 Crescent Drive
Austin, TX 78722

Carol Delobbe
PO Box 1852
Fredricksburg, TX 78624

Carol Ehl
Sn 22 Lake Cherokee
Henderson, TX 75652

Carol Elaine Looney
PO Box 153203
Lufkin, TX 75915

Carol Ellis Shine
5415 Old Bullard Rd 115
Tyler, TX 75703

Carol Emerson Mcdonald Separate Property
223 South Grand St
Ste 802
Monroe, LA 71201

Carol F White
18237 Mill Spring Court
Leesburg, VA 20176

Carol Flickinger Haskin
7552 County Rd 466
Princeton, TX 75407

Carol G Hughes
6324 Prominence Point Drive
Lakeland, FL 33813

Carol Harris Hudson Plamondon
914 N Vienna Street
Ruston, LA 71270

Carol Heath
5303 Churubusco Dr
San Antonio, TX 78239-3071

Carol Helms Case
64 5322 Puukapu St
Kamuela, HI 96743

Carol Holland
508 Seward Park Ave Ne
Albuquerque, NM 87123-5434

Carol Irwin Bretzke
758 Mission Hts
New Braunfels, TX 781306038

Carol J Bunch
Route 2 Box 101
Linden, TN 37096

Carol J Hardcastle
8442 E Mcnelly Road
Bentonville, AR 72712

Carol J Sample
Box 1912
Longview, TX 75606

Carol J Skaggs
Individual Retirement Account
Rbc Capital Markets Llc Cust
315 8 Avenue
East Northport, NY 11731-2118

Carol J Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Carol J Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Carol Jean Craft
3913 Sharry Ln
Oklahoma City, OK 73111

Carol Jean Gregory
1112 Bond St
Farrell, PA 16121

Carol Jo Blake
400 N Main Street
Midland, TX 79701

Carol Joy Heiman Hart
119 Redwood
Palestine, TX 75801

Carol Joyce Treverton Revocable
Trust Dtd 9/18/2003
Carol Joyce Treverton Trustee
9740 Gerald Avenue
Northridge, CA 91343

Carol Kay Holbein
Trustee Of The Alec Holbein Family Trust
43 Casa Blanca Road
Hebbronville, TX 78361

Carol Klyczek Johnson
407 North Gifford Street
Elgin, IL 60120

Carol Koltz Disability Trust
Newton Anthony Koltz  Trustee
118 Prospect Park West  Apt 3
Brooklyn, NY 11215

Carol Kughn Gresham
PO Box 662
Wharton, TX 77448

Carol L Jones
11764 Sky Blue Ct
Haslet, TX 76052

Carol L Lee
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Carol L Mackie
15418 East 33Rd Street South
Independence, MO 64055

Carol L Owens
PO Box 159
Santa Fe, TX 77510

Carol Lee Cannon Williams
A/K/A Carlee Cannon Williams
266 Adams Street  Apt 109
Oakland, CA 94610

Carol Lee Oneill
5 The Prado
Saint Louis, MO 63124-1775

Carol Lynn C Martin
5138 Thornton
El Paso, TX 79932

Carol Lynne Rush
2025 Amherst Dr
South Pasadena, CA 91030

Carol Mae Allen Lovell
391 Coventry Dr
Nashville, TN 37211

Carol Mcfarland
7209 Muirfield Lane
Eden Prairie, MN 55346

Carol Mitchell Butler
782 South Ave
Port Neches, TX 77651

Carol N Anderson
175 E Delaware Place
Apt 6401
Chicago, IL 60611

Carol Nan Pierce
157 W Hayden St
Carthage, TX 75633-3001

Carol Nichols Frame Sp
PO Box 1276
Center, TX 75935

Carol Owen Funk
3510 Turtle Creek Blvd 7D
Dallas, TX 75219

Carol Paige Freyer
c/o Woody Creek Management Group
250 Steele St
Ste 375
Denver, CO 80206

Carol R Telford
5931 Highway 151
Dubach, LA 71235

Carol Ramsdell Hyink Tr
Carol Hyink Ttee
2537 Timberleaf Dr
Carollton, TX 75006

Carol Rose Reed
17430 N 55Th Drive
Glendale, AZ 85308

Carol Rowe Debender
5679 Shady River Dr
Houston, TX 77056

Carol S Clack
111 York Point Drive
Seaford, VA 23696

Carol S Evans
3603 Acacia Drive
Sugar Land, TX 77479

Carol S Johnston
410 Altamont Circle
Charlottesville, VA 22902

Carol S Johnston Tr
Carol S Johnston Ttee
410 Altamount Cir
Charlottesville, VA 22902

Carol Sherby
1937 Greensboro Dr
Wheaton, IL 60189

Carol Sue Coyle
7570 Hwy 822
Dubach, LA 71235

Carol Sue Jordan Sons
11585 Cr 4186 West
Henderson, TX 75654

Carol Sue Nahkunst
519 Summit Drive
Richardson, TX 75081

Carol Sue Sanford Garrett
1712 S Jackson St
Amarillo, TX 79102

Carol Sue Spencer Podraza
Separate Property
13734 Lakewood Meadow Dr
Cypress, TX 77429

Carol Vanderwoude Botefuhr
9215 White Rock Trl Unit 109
Dallas, TX 75238-2590

Carol Webster
10269 Hwy 314
Brownsboro, TX 75756

Carol Welder Pringle Trust
c/o Jpmorgan Chase Bank Na Po
PO Box 99084
Fort Worth, TX 76199

Carol Wolfe
PO Box 119
Blue Ridge, TX 75424

Carol Yvonne Franklin
400 Bennett Rd Lot 1
Grambling, LA 71245

Carole A Beckett Magar
5655 Slope Drive
Sun Valley, NV 89433

Carole A Fitzpatrick
2221 Harbor Creek Pkwy
Canton, GA 30115-9595

Carole Ann Langford
4212 W State Hwy 7
Nacogdoches, TX 75964

Carole B Bennett Sp
4130 S Pacific Drive
Chandler, AZ 85248

Carole C Johnson
5409 County Road 73A
Robstown, TX 78380

Carole Cleveland Price
5815 Bent Trail Dr
Dallas, TX 75248

Carole F White
751 Stone Ridge Mountain Dr
Round Mountain, TX 78663

Carole Howard Mckinney
1700 Swinging Bridge Road
Longview, TX 75604

Carole Jernigan Govan
4524 Inwood Rd
Fort Worth, TX 76109

Carole Jo Fuller Nugent
4158 Jefferson Woods Dr
Baton Rouge, LA 70809-7208

Carole L Moody
36 Townhouse Lane
Corpus Christi, TX 78412

Carole Lynn Jackson
5600 Cypresswood Dr Apt 407
Spring, TX 773798284

Carole Mckneely Cardwell
928 Lake Dr
Niceville, FL 32578-4717

Carole Nell Kuykendall Hustead
20355 Sw Deline Street
Aloha, OR 97078

Carole S Clarke
2754 Puu Hoolai St
Kihei, HI 96753

Carole S Cohen
8600 Tackery 174
Dallas, TX 75225

Carole Sims Hallum
7014 Tartan Dr
Brentwood, TN 37027

Carole Sprinkle Moore
10040 Regal Park Ln Apt 236
Dallas, TX 75230

Carolin Louise Bowman
1423 N Gibson Circle
Bossier City, LA 71112-3356

Carolina Family Properties LLC
623 Wickhams Fancy Drive
Biltmore Lake, NC 28715-8931

Carolina Lindholm
PO Box 260337
Corpus Christi, TX 78426

Carolina Oil Gas Inc
496 Sunset Dr
Asheville, NC 28804-3727

Caroline Barrow Miller
2322 E Loop 254
Ranger, TX 76470-5919

Caroline Coates Tx2 5072
Bank One Corp Fbo Mae P Burns
PO Box 2629
Houston, TX 77252-2629

Caroline Connor Long
PO Box 1095
Flat Rock, NC 28731

Caroline E Boone
4024 Piping Rock Ln
Houston, TX 77027

Caroline Hodge Kroner Turner
6430 Birnamwood Rd
Shreveport, LA 71106

Caroline Jean Wanke
PO Box 263
Harper, TX 78631

Caroline Raybon  Sep Prop
1113 43Rd St  Apt F
Lubbock, TX 79412

Caroline Renfro Flettrich
3065 Conway Dr
Baton Rouge, LA 70809

Caroline Skipper Hollins
1605 Enterprise Blvd
Lake Charles, LA 70601

Caroline Whalen
11020 Ne 41st Drive
Kirkland, WA 98033

Caroll Lee Peggy Lee
PO Box 12940
Odessa, TX 76768

Carolyn A Bear Clark
6021 Clam Bayou Lane
Sanibel Island, FL 33957

Carolyn A Beavers
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Carolyn A Jackson
405 Lazarre Ave
West Monroe, LA 71292

Carolyn A Ward
5412 Roulker Court
Ft Smith, AR 72903

Carolyn Allen
2651 Elm St
Arcadia, LA 71001

Carolyn Allene Smith Wilson Exemption Tr
c/o Carolyn Allene Smith Wilson
PO Box 152
Poynor, TX 75782

Carolyn Ann Smith Pitts
406 Haney Smith Rd
Choudrant, LA 71227

Carolyn Ann Yowell
2553 Robert Fenton Road
Williamsburg, VA 23185

Carolyn Annette Bledsoe
1135 Dove Road
Gilmer, TX 75645

Carolyn B Cleveland Trust
Mary E Crabb Indp Exec
4018 Villanova St
Houston, TX 77005

Carolyn B Purifoy
1 Branch Bend Circle
Houston, TX 77024

Carolyn Barker
PO Box 335
Clifton, TX 76634

Carolyn Baxter
14111 Ne County Road 3170
Kerens, TX 75144-5069

Carolyn Bell Fleming
22 Tattersol Drive
Mantua, NJ 08051

Carolyn Bernice Foster
PO Box 149
Grand Cane, LA 71032

Carolyn Bolds Lewis
403 Lee Ave
Ruston, LA 71270

Carolyn Bolt
PO Box 4164
Shreveport, LA 711340164

Carolyn Butman Cleveland
4018 Villanova St
Houston, TX 77005

Carolyn C Mennen
4223 Ridge Road
Dallas, TX 75229

Carolyn Cain Bates
PO Box 4770
Horseshoe Bay, TX 78657

Carolyn Camp
4821 E Bluefield Ave
Scottsdale, AZ 85254

Carolyn Cartwright
6057 Fm 2276N
Henderson, TX 75652

Carolyn Cleere Sledge
PO Box 103
Alvardo, TX 760090103

Carolyn Clemens Whitley
8040 Fm 1448
Winnsboro, TX 75494

Carolyn Cochran
7831 Park Lane Apt 312A
Dallas, TX 75080

Carolyn Cordell Thomas
Rt 1 Box 8020
Antlers, OK 74523

Carolyn Crawford Hicks
2800 Roanoke Lane
Tyler, TX 75701

Carolyn Crooker Schwing
473 Cherry Hollow Rd
Fredericksburg, TX 78624

Carolyn Cupp Lewis Trust
Wm A Lewis Iii Richard Lewis Trustees
PO Box 340
Ruston, LA 71270

Carolyn D Bowman
1423 N Gibson Cr
Bossier City, LA 71112

Carolyn D Stewart
1502 Enclave Pkwy Apt 708
Houston, TX 77077-3639

Carolyn Daw
142 Wulf Creek Dr
Center, TX 75935

Carolyn Day Smith
623 Buchanan Street
Minden, LA 71055

Carolyn Demoss Beatty
PO Box 94
Heflin, LA 71039

Carolyn Diane Hinson
8927 Hwy 501
Winnfield, LA 71483

Carolyn Diane Roden Tarver
324 Highfield Dr
Murfreesboro, TN 37128

Carolyn Dupree Dollgener
500 East Waller Road
Kemp, TX 75143

Carolyn E Goldstein
4315 Arcola Ave
Toluca Lake, CA 91602

Carolyn E Holt Rainer Grider
4956 Norfolk Rd
Shreveport, LA 71107

Carolyn Elizabeth Mcgehee
PO Box 22662
Pearl, MS 39208

Carolyn Evans Moore
6720 Blue Meadow Dr
Fort Worth, TX 76132

Carolyn F Daniels
3409 Sw Abilene Dr
Lawton, OK 73501

Carolyn F Hyman Living Trust Decd
715 Oxford Drive
Tyler, TX 75703

Carolyn F Mayo Jerry J Mayo
PO Box 116
Gary, TX 75643

Carolyn F Phelps
54717 Amos Rd
Myrtle Point, OR 97458

Carolyn Farrington Kimball
2778 Rideout Lane
Apartment 1104
Murfreesboro, TN 37128

Carolyn Franklin
c/o Department Of The Treasury
Unclaimed Property
PO Box 214
Trenton, NJ 08625

Carolyn Frost Wagner
20395 Farm Rd 79
Sumner, TX 75486

Carolyn G Dubose
8111 Tiger Lane
Houston, TX 77040

Carolyn G Smith
6335 Maurer Rd Apt 323
Shawnee, KS 66217-8115

Carolyn G Smith Ray V Smith
8500 Pflumm Apt D 405
Lenexa, KS 66215

Carolyn Gayle Mcdonald
1127 Green Valley
Houston, TX 77055

Carolyn Gill Topp Separate Property
207 Buford Dr
Williamsburg, VA 23185

Carolyn Gray Yeich
A/K/A Carolyn Jean Yeich
263 Hyatt Road
Ruston, LA 71270

Carolyn Griggs Burke
4255 Circle Ave
Castro Valley, CA 94645

Carolyn H Brown
1905 Cooktown Rd
Ruston, LA 71270

Carolyn H Crawford
4445 Thomas Gln
Beaumont, TX 77706

Carolyn Harkey
105 Pecan Ln
Monahans, TX 79756

Carolyn Hawkins
413 Shadow Bend
Richardson, TX 75081

Carolyn Heard
3601 Cr 618
Early, TX 76802

Carolyn Hightower Jones
408 W Ila Street
Fayetteville, AR 72701

Carolyn Holt
822 Langford Drive
Arlington, TX 76018

Carolyn J Booher
923 Ellis St
Waxahachie, TX 75165-4159

Carolyn J Mcneal
141 Washington St
Grambling, LA 71245

Carolyn Jane Jeffress
1012 Baylor
Carthage, TX 75633

Carolyn Jarrel Sawyer
28225 Hickory Ct
Magnolia, TX 77355

Carolyn Jean Bolt Sumrall
Mickey Hogue Sumrall
2500 Franklin Ave
Ruston, LA 71270

Carolyn Jenkins
1007 South Premier Road
Longview, TX 75604

Carolyn K Harrod
2314 Rosser Ct
Rowlett, TX 75088

Carolyn K Lisle 1990 Revoc Tst
Carolyn K Lisle  Trustee
2540 Warwick Drive
Oklahoma City, OK 73116

Carolyn K Musick
1361 Cr 129
Gary, TX 75643

Carolyn Kimbley
Texas Comptroller Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Carolyn L Brady
248 E Linden St
Shreveport, LA 71104-4612

Carolyn L Bulloch
3219 Independence Cir
Bryant, AR 72022-7015

Carolyn L Freeland
28 Huckaby Rd
Rayville, LA 71269

Carolyn L Greenberg Marital Tr
Indpdt Tr Co Of America Llc
Successor Ttee
PO Box 688
Sandy, UT 84091

Carolyn L Sullivan
PO Box 396
Marshall, TX 75671-0396

Carolyn Laffitte
4829 Palmer Canyon Rd
Wheatland, WY 82201

Carolyn Lawrence Wier
551 Ruby Ranch Rd
Buda, TX 78610

Carolyn Lea Britt Thompson
610 Blackthorn Dr
Carl Junction, MO 64834-8460

Carolyn Lee B Hudson
7209 Old River Rd
Shreveport, LA 71105

Carolyn Louise Evans Willis
7342 University Drive
Shreveport, LA 71105

Carolyn M Hughes
Charles Schwab Co Inc Cust
59 Eucalyptus Knoll St
Mill Valley, CA 94941

Carolyn M Perryman
2602 Cunningham St
Irving, TX 75062-7177

Carolyn M Shelton
134 Knipp Road
Houston, TX 77024

Carolyn Macaulay
6839 Prestonshire Ln
Dallas, TX 75225

Carolyn Mallard
3200 Rolling Hill Drive
Tyler, TX 75702

Carolyn Marie Watts Espeseth
14333 Highway 151
Arcadia, LA 71001

Carolyn Maxine Lewis
2741 Mitchell Ave
Apt 1
Oroville, CA 95966

Carolyn Mccall Perryman
3577 N Belt Line Rd 364
Irving, TX 75062

Carolyn Mcclain
PO Box 159096
Nashville, TN 372159096

Carolyn Mccorkle Hill
5716 85Th St
Lubbock, TX 79424

Carolyn Mcwilliams Hill
8114 East Court
Austin, TX 78759

Carolyn Melton Marsh
6012 Riverbend Blvd
Baton Rouge, LA 70820

Carolyn Miller
340 Jersey Street
Denver, CO 80220

Carolyn Monteith Clarke
9014 Kenilworth St
Houston, TX 77024-3716

Carolyn Montgomery Taylor
705 Se Cr 0025
Corsicana, TX 75109

Carolyn Murphy
Jana Broussard Poa
11739 State Hwy 64 E
Tyler, TX 75707

Carolyn Nelson Family Tr
PO Box 5
Shreveport, LA 71161

Carolyn Nixon
4000 Locke Lane 29
Lake Charles, LA 70605

Carolyn OByrne Longshore
210 Mildred St
Benton, LA 71006

Carolyn Owens Henderson
305 Lawndale Dr
Richardson, TX 75080

Carolyn P Gano
230 32nd St Se
Grand Rapids, MI 49548

Carolyn Patton Johnson
276 Easthaven Dr
Ruston, LA 71270

Carolyn Pearson Fowler
2812 Magnolia
Texarkana, TX 75503

Carolyn Phillips Smith
400 Fawn Trl B
Longview, TX 75604

Carolyn Pugh Rainer
2104 Urban Dale St
Shreveport, LA 71118

Carolyn Querbes Nelson
214 Milam St
Shreveport, LA 71101-3226

Carolyn R Rollison
3302 Clearfield Drive
Grapevine, TX 76051

Carolyn Raye Younger
PO Box 72203
Los Angeles, CA 90002-0203

Carolyn Rebecca Jackson
904 Mt Holly Rd
Fairdale, KY 40118

Carolyn Ritter Bunte
13310 Klamath Falls
Houston, TX 77041

Carolyn Roberts
2637 Courtland Park Cir
Marietta, GA 30068

Carolyn Roch
2021 South Boulevard
Houston, TX 77098

Carolyn Rodgers Zachry
2564 Highway 563
Simsboro, LA 71275

Carolyn S Allen
7325 E Princess Blvd Unit 3107
Scottsdale, AZ 85255-5999

Carolyn S Coon
1705 Glenmar Ave
Monroe, LA 71201

Carolyn S G Lewis
2071 Sand Crest Dr
Shreveport, LA 71118

Carolyn S Lara
3300 Voight Boulevard
Apartment 248
San Angelo, TX 76905

Carolyn S Reid
138 Bellardia Ct
Montgomery, TX 77316-1549

Carolyn Shogrin
1st Interstate Bk Casper F/A/O
Attn Royalty Escrow Dept
PO Box 40
Casper, WY 82602

Carolyn Sue Pelzar Sp
1702 Flite Acres
Wimberly, TX 78676

Carolyn Sue Seeber
31498 Kings Valley West
Conifer, CO 80433

Carolyn Sue Sturm
1320 County Road 64
Willow Wood, OH 45696

Carolyn Sue Webber
1598 Hwy 160
Benton, LA 71006

Carolyn Suzanne Bowers
813 S Union Blvd
Lakewood, CO 80228-3308

Carolyn T Ogden And
Richard A Ogden
624 Renaissance Place
Cedar Hill, TX 75104

Carolyn Talley Heirs
PO Box 431
Judson, TX 75660

Carolyn Taylor
PO Box 153
New Waverly, TX 77358-0153

Carolyn Terrill Sumrall
2500 Franklin Avenue
Ruston, LA 71270

Carolyn Tilley Whitson
4448 Willow Lane
Dallas, TX 75244

Carolyn W Cotton
500 S First Ave
Cleveland, MS 38732-3727

Carolyn W Holdman
700 Encino
Tularosa, NM 88352

Carolyn W Prater
PO Box 420738
Atlanta, GA 30342

Carolyn W Pruett
PO Box 550
Gilmer, TX 75644

Carolyn Watson Beaird
1303 Preston Trail Court
Granbury, TX 76048

Carolyn Wilson Walker
168 Hammons Rd
Choudrant, LA 71227

Carolyn Woodall Shaw
1106 Coventry Lane
Duncanville, TX 75137

Carolyne K Massey
11410 Ella Lee Lane
Houston, TX 77077-6810

Carpenter Sons Inc
1551 Three Crowns Dr Ste 302
Casper, WY 82604

Carr Environmental Group
911 Regional Park Dr
Houston, TX 77060-3942

Carriage Services Investment Advisors
3040 Post Oak Blvd Suite 300
Houston, TX 77056

Carrie A Fedro
22 Cinnamon Teal Place
The Woodlands, TX 77382

Carrie Ann Bridges
PO Box 892
Hodge, LA 71247

Carrie B Isaac Jacobs
360 Hendrick Lake Road
Tatum, TX 75691

Carrie B Noil  Deceased
1712 Iowa
Texarkana, TX 75501

Carrie Bright
PO Box 38
Matagorda, TX 77457-0038

Carrie Dell Ford Estate
1000 S Trenton Street
Ruston, LA 71270

Carrie E Kotz
3898 Vernon Eros Rd
Eros, LA 71238

Carrie Ford Capel
6604 Chaprice Ln
Montgomery, AL 36117-4698

Carrie Gail Stringfellow Trust
C/O Texas Commerce Bank
PO Box 2558
Houston, TX 77252-8033

Carrie Irene Puckett Life Estate
327 W Circle Drive
Canon City, CO 81212

Carrie L Britt
6082 Sunny Spring
Columbia, MD 21044

Carrie Lee Gardner
1402 Harvard Avenue
Shreveport, LA 71103

Carrie Lee Heard Link
Jpmorgan Chase Bank
Na La1 3735
PO Box 1412
Monroe, LA 71201

Carrie Lee Heard Link Estate
Carolyn L Firth Executrix
5318 Siesta Cove Drive
Sarasota, FL 34242

Carrie M Freeman Stuckey
1508 Amman Street
West Monroe, LA 71292

Carrie Mae Lewis King
3060 Duncan Dr
Shreveport, LA 71119-2302

Carrie Moore
278 Broadway 1
Arlington, MA 02474

Carrie Reed Devaughn
2507 W Florence Ave
Los Angeles, CA 90043

Carrie S Williams
2912 Summer Hill Circle
Nacogdoches, TX 75965

Carrie Stephenson
Address Redacted

Carrie Swann Key Wicker
3701 Coffeeville Rd
Jefferson, TX 75657

Carrie Tucker Oden Dudley
Sb 64 Lake Cherokee
Tatum, TX 75691

Carrie Wellborn Oden
801 Alpine Dr
Marshall, TX 75672-7839

Carrie Woodard Williams
214 Garr Road
Ruston, LA 71270

Carrizo Oil Gas Inc
500 Dallas Street Ste 2300
Houston, TX 77002

Carrol L Sanford
481 Behan Loop
Many, LA 71449

Carrol R Mcginnis
4 Lochtyne Cr 4
Houston, TX 77024

Carroll Albert Mccoy
PO Box 232
Alamance, NC 27201

Carroll Ann Bivins
3855 Medford Rd
Fort Worth, TX 76103

Carroll Bond Madden
1003 Madden Road
Ruston, LA 71270

Carroll C Estes
5846 Desco Dr
Dallas, TX 75225

Carroll Contracting Compression Inc
3811 Mccoy Drive
Building D
Bossier City, LA 71111

Carroll Financial Associates Inc
4201 Congress Street  Suite 210
Charlotte, NC 28209

Carroll L Lee And Peggy G Lee
D/B/A Cedar Mountain Ranch
c/o Munsch Hardt Kopf Harr  P C
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Carroll Lafitte
4350 Thomas Ln
Beaumont, TX 77706-7731

Carroll M And Elizabeth Sigman
9046 S Hwy 287
Corsicana, TX 75110

Carroll Rich Production Operators
274 Hodges Plant Rd
Arcadia, LA 71001

Carroll Stanley Dupree
PO Box 285
Alba, TX 75410-0285

Carroll W Campbell
13814 Boca Grande Ln
Houston, TX 77044

Carrot Top Industries Inc
328 Elizabeth Brady Road
Hillsborough, NC 27278

Carrousel Construction
1201 S Garfield St
Midland, TX 79701

Carruth Heirs LLC
7447 South Lakeshore Dr
Shreveport, LA 71119

Carson Burgess  Inc
PO Box 9900
Amarillo, TX 79106-5900

Carson E Cockrum And Patsy Cockrum
159 Pr 803
Carthage, TX 75633

Carson Eugene Long
3301 West Park Row Blvd
Corsicana, TX 75110

Carson Hines Rogers
c/o Julie Anne Rogers  Tutrix
PO Box 95
Grand Cane, LA 71032

Carter Alonzo Ward A Minor
c/o Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Carter E Johnson
89 Porter Hill Rd
Bear Lake, PA 16402

Carter Federal Credit Union
133 S Main Street
Springhill, LA 71075

Carter G Mathies
5533 Golf Course Dr
Morrison, CO 80465

Carter Hardenbergh
55 N E Village Square 6
Gresham, OR 97030

Carter Robbins
PO Box 1413
Lake Charles, LA 70602

Carthage Consolidated ISD
1 Bulldog Dr
Carthage, TX 75633

Carthage Independent School District
1 Bulldog Drive
Carthage, TX 75633

Carthage Isd Education Fund
c/o Carthage Isd
1 Bulldog Drive
Carthage, TX 75633

Carthage United Pentecostal Church
Attn Dennis Landtroop
202 Bounds
Carthage, TX 75633

Cartheya Ann Delley Harris
8611 Glen Echo
San Antonio, TX 78239

Caruthers Producing Co Inc
400 Travis Street
Suite 1510
Shreveport, LA 71101

Carver Schwarz Mcnab Kamper Forbes
1600 Stout St 1700
Denver, CO 80202

Cary Coats
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Cary Cooper
1028 San Jacinto
Texas City, TX 77590

Cary D Brock
12211 Sweetwater Ct
Stafford, TX 77477

Cary White Irrigation
1502 South 8Th Street
Lamesa, TX 79331-6702

Casa
Attn Stephanie Orr
77 East Thomas Road 112
Phoenix, AZ 85012

Casa Blanca Ventures LLC
2377 W Shaw 204
Fresno, CA 93711

Casa Grande Royalty Co Inc
Attn Charles L House
PO Box 2305
Midland, TX 79702

Casandra Dennis Sye  Sep Prop
3720 Clover Drive
Arcadia, LA 71001

Casandra O Welch
313 Standard Reed Road
West Monroe, LA 71291

Cascade Acq Partners Lp
PO Box 7849
Dallas, TX 75209

Cascade Energy Lp
PO Box 7849
Dallas, TX 75209-7849

Cascade Subscription Svc Inc
PO Box 75089
Seattle, WA 98175-0089

Casceal Lewis Thomas
770 Seventh St
Richmond, CA 94801

Cascile Woodard Wilder Estate
Richard Dorsey   Administrator
202 Holmes St
Palestine, TX 75803

Casco Industries Inc
PO Box 8007
Shreveport, LA 71148

Case Energy Partners LLC
PO Box 600111
Dallas, TX 75360

Cased Hole Well Services
Dept 2593
PO Box 122593
Dallas, TX 75312-2593

Cased Hole Well Services  LLC
Timothy Crain
Dept 2593  PO Box 122593
Dallas, TX 75312

Casedhole Solutions  Inc
John Dunn
PO Box 267
Weatherford, OK 73096

Casedhole Solutions Inc
PO Box 671590
Dallas, TX 75267-1590

Caserta Oil Gas Tr
Barbara K Caserta Ttee
323 West First St
Tyler, TX 75701

Casey Joe Major
53152 Flowing Stream Court
South Bend, IN 46628

Casey Michael Taylor
2956 Lyons St
Arcadia, LA 71001-3816

Casey Reagan Thomas
829 Boyd Creek Rd
Mckinney, TX 75071-3328

Casey Sbicca
Address Redacted

Casey Wade Madden
201 DickS Store Rd
Simsboro, LA 71275

Cash Flow Experts Inc
Fbo Brush Country Hotshot Llc
PO Box 260074
Corpus Christi, TX 78426

Cash Flow Experts Inc
Fbo Of 2J Lease Service Llc
PO Box 260074
Corpus Christi, TX 78426

Cashmere Valley Bank
117 Aplets Way
Cashmere, WA 98815

Casper College Foundation
125 College Dr
Casper, WY 82601

Casper Star Tribune
PO Box 742547
Cincinnati, OH 45274-2547

Cass County Livestock Show
207 Green Acres Dr
Atlanta, TX 75551

Cass County Tax Assessor Coll
119 N Kaufman St
Linden, TX 75563

Cass County Tax Assessor Coll
Becky Watson Fant Pcc
PO Box 870
Linden, TX 75563

Cassandra Adams
PO Box 1438
Mansfield, LA 71052

Cassandra Campos
6846 Sir Moses
Corpus Christi, TX 78414

Cassandra Davis Mccoy
PO Box 132
Mansfield, LA 71052

Cassandra G Sampson
3320 Pinbrooke Drive
Dallas, TX 75241

Cassandra J Thompson
12642 Erin Ave
Baton Rouge, LA 70814

Cassandra K Lang
15 Nw Village Green Dr Apt 211
Lawton, OK 73505-5937

Cassandra Keyser
94 Teal Dr
PO Box 162
Blenheim, ON N0P 1A0
Canada

Casselman Lutes Irrv Trust
Bret Walker Trustee
PO Box 250969
Plano, TX 75025

Cassie Boyette Colema
1703 Corley St
Ruston, LA 71270

Cassie L Moore
PO Box 654
Hodge, LA 71247

Cassie M Delley
9556 Empire Rd
Oakland, CA 94603-1046

Cassie Raye Graves Smith
8140 Paula Kay Pl
Shreveport, LA 71107

Cassie Talton
557 Forest Oaks Rd
Monroe, LA 71202

Cassity Foundation Drilling  LLC
Jerry Cassity
PO Box 366
George West, TX 78022

Cassity Foundation Drilling LLC
PO Box 752
Livingston, TX 77351

Cassity J Jones
12 Thorntree
Longview, TX 75601

Casso Ltd
PO Box 6694
Laredo, TX 78042

Castagno Family Ltd
704 Cumberland Rd
Tyler, TX 75703-9328

Castello Enterprises Inc
c/o Crmlp
PO Box 53567
Midland, TX 79710

Castle Car Wash
1500 W Pacific Coast Hwy
Long Beach, CA 90810

Castle Inc
PO Box 1406
Letter Returned Not Known
Ruston, LA 71270-1406

Castle Peak Resources LLC
8401 N Central Expressway 525
Dallas, TX 75225

Castle Rock Electric
PO Box 339
Green River, WY 82935

Castle Royalties LLC
PO Box 660082
Dallas, TX 75266

Castleton Energy Corp
7001 Preston Rd
Suite 301 Lb 35
Dallas, TX 75205

Castrol Industrial North America Inc
Jennifer Campbell
150 West Warrenville Road   Verify
Naperville, IL 60563

Casundra Kay Maxey Downs
PO Box 601
Sterlington, LA 71280

Cat Connection
6255 Habitat Dr Apt 1058
Boulder, CO 80301-3218

Cat Spring Properties LLC
PO Box 450
Sealy, TX 77474

Catalina Channel Express Inc
385 E Swinford St
San Pedro, CA 90731-1002

Catalyst Corporate Federal C U
6801 Parkwood Blvd
Plano, TX 75024

Catalyst Finance Lp
Assignee For
Tri Element Inc
PO Box 3586
Houston, TX 77253-3586

Catalyst Finance Lp
Fbo Energy Production Specialties Llc
PO Box 3586
Houston, TX 77253-3586

Catalyst Oilfield Services Inc
PO Box 8485
Midland, TX 79708

Caterina F Provost
224 Adeline Ave
Pittsburgh, PA 15228

Caterpillar
2120 West End Ave
Nashville, TN 37203

Catesby W Clay
616 Cynthia Rd
Paris, KY 40361

Cathan Brooks
1311 Martin Loop
Ruston, LA 71270

Catharine C Marble
835 Burlington Ave
Billings, MT 59101-5835

Catharine W Jackson
PO Box 7697
Austin, TX 78713

Catherina Patterson Mill
PO Box 2690
Cheyenne, WY 82003

Catherine A Compere
900 Knollwood Drive
Santa Barbara, CA 93108

Catherine A Custer Thibodaux
PO Box 144692
Austin, TX 78714-4692

Catherine A Duffield
Address Redacted

Catherine A Palecek
5346 Autumnwinds Dr
St Louis, MO 63129

Catherine A Weaver
9607 Oxford Grove Drive
Houston, TX 77095

Catherine Alexander
1 White Thorn Dr
Miami Springs, FL 33166

Catherine Ann Obrien Sturgis
PO Box 53197
Shreveport, LA 71135-3197

Catherine Ann Powell
5603 Elderwood Dr
Tyler, TX 75703

Catherine Anne Schroeder
1603 Gum Creek Cv
Niceville, FL 32578-1511

Catherine Anne Schroeder Income
Beneficiary Trust
c/o Corinne S Walsh Trustee
9001 Rushing River Way
Niceville, FL 32578

Catherine Armstrong Sanders
608 Slaydon St
Henderson, TX 75654

Catherine B Hrdy
c/o Daniel B Hrdy A I F
21440 Road 87
Winters, CA 95694

Catherine Blaize Norton
6157 Chelsey Lane
Dallas, TX 75214

Catherine Brim Wilson
1 Denise Drive
San Pablo, CA 94806

Catherine Bryant
4155 Talley Road
Longview, TX 75602

Catherine C Tillman
195 La Costa Circle
Weatherford, TX 76088

Catherine Carroll Vidler
PO Box 836
Logansport, LA 71049

Catherine Clark Montague Huber
3831 Foxridge Rd
Charlotte, NC 28226-7255

Catherine Cox Jones
14300 Chenal Parkway 7000
Little Rock, AR 72211

Catherine D Pinkston
PO Box 352
Center, TX 75935

Catherine Donlin Ferguson
2990 East 17Th Ave Unit 1205
Denver, CO 80206

Catherine Donnell
Ste 216 146
190 W Continental Rd
Green Valley, AZ 85622

Catherine E A Walp
2320 S Zang Ct
Lakewood, CO 80228

Catherine E Clements Matthews
1190 E Kenyon Ave
Englewood, CO 80113

Catherine E Donati
407 Placer St
Rogue River, OR 97537

Catherine Erb
PO Box 5279
Austin, TX 78763

Catherine G Colvin
c/o Catherine C McIlwain Aif
PO Box 792
Grayson, LA 71435

Catherine G Roberts Trust
Barry Coates Roberts
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Catherine G Sheetz Heritage Tr
2131 N Collins St Ste 433 635
Arlington, TX 76011

Catherine Gorman Doherty Salata
1909 Wren Drive
Munster, IN 46321

Catherine Gorrell
Address Redacted

Catherine Graves
PO Box 160970
Austin, TX 78716

Catherine H Johnson
1411 Edgewood Dr
Palo Alto, CA 94301-3118

Catherine Hagler Dozier
600 Hamilton Hills Drive
Auburn, AL 36830

Catherine Joan M Page Living Trust
Catherine Joan M Page Ttee
PO Box 1147
Rawlins, WY 82301

Catherine Kaspala
1933 Davids Court
Abilene, TX 79602

Catherine Katie M Richard
1128 Fairway Drive West
Hideaway, TX 757715102

Catherine L Gilbert Life Est
4543 Forrest Land
College Station, TX 77845

Catherine L Jones
209 Jefferson Oaks Dr
Ruston, LA 71270-7082

Catherine L Long
4801 Woodberry Lane
Benton, LA 71006

Catherine L Schucker
519 Mccoys Ford Rd
Front Royal, VA 22630-9063

Catherine L Wilkoff
3708 Keswick
Williamsburg, VA 23188

Catherine Lee Hassen Bowden
806 Chester Wesley Road
Chatham, LA 71226

Catherine Lois Spencer
7318 County Road 25
Cortez, CO 81321

Catherine M Abercrombie Estate
PO Box 130708
Houston, TX 77219

Catherine M Viola Trust
155 Grand Avenue Suite 950
Oakland, CA 94612

Catherine Mae Donaldson
28 Ashlawn
Front Royal, VA 22630

Catherine Mae Donaldson Trst
c/o Charles F Robinson
28 Ashlawn
Front Royal, VA 22630

Catherine Mae Hawk
1158 Kesler Rd
Front Royal, VA 22630-4660

Catherine Marie Martin Trust
Robert H Martin Trustee
3005 Wincrest Circle
Laredo, TX 78045

Catherine Mcdonough 1989 Rev T
Mcdonough William N Trustee
224 Via Napoli
Naples, FL 34105

Catherine Murphy Rogers
PO Box 95
Grand Cane, LA 71032

Catherine Murphy Schubach Tst
Stephen And Mary Trustees
2635 Nottingham Way
Salt Lake City, UT 84108

Catherine N Price
6232 Flowerday Drive
Mt Morris, MI 48458

Catherine Nicole Phillips
1524 Belmont Dr
Tyler, TX 75701

Catherine Oden Griffith
119 Hunters Creek
Longview, TX 75605

Catherine Pate David
247 Fm 1745
Moscow, TX 75960

Catherine Perlman
230 East Pedregosa St
Santa Barbara, CA 93101

Catherine Roark Brady
2489 Harvest Meadow
Paso Robles, CA 93446

Catherine Rudd Long
7152 Sweet Gum Rd
Beaumont, TX 77713

Catherine Shelton Westbrook
1244 High School Road Ne
Bainbridge Isl, WA 98110

Catherine Sunday Hooper
PO Box 132376
Tyler, TX 75713

Catherine W Hamm
1400 Madera St
Ruston, LA 71270

Catherine Wainwright Vollmer
6102 Bluebonnet Pond Lane
Kingwood, TX 77345

Catherine Wall Trust A
Acct 5Wa4700 Norwest Bank
PO Box 5383
Denver, CO 80217-5383

Catherine Wall Trust B
c/o Dale Bates
2013 Augusta Dr
San Angelo, TX 76904

Catherine Weaver
9404 West Rd Apt 814
Houston, TX 77064

Catherine Zoller Jamison
16818 Talisker Drive
Richmond, TX 77407-2107

Cathey Lynn Davis
7197 Old Jay Shannon Rd
Henrietta, TX 76365

Cathey Management LLC
270 Winterwood Drive
Shreveport, LA 71106

Cathey Three LLC
1359 Highway 815
Simsboro, LA 71275

Cathleen A Burgess
1960 Barding Avenue
Decatur, IL 62526

Cathleen Mccandless
6 Kawaikini Place
Wailuku, HI 96793

Catholic Community Services Of
Southern Az Aka Meals On Wheel
140 W Speedway Blvd 230
Tucson, AZ 85705

Catholic Diocese Of Fort Worth
Bishop Kevin W Vann Jcd Dd
800 W Loop 820 S
Fort Worth, TX 76108

Cathryn Graham Whaling
2202 Midwestern Parkway
Wichita Falls, TX 76308

Cathryn Henderson
247 Greenstone Court
Duncanville, TX 75116

Cathryn Lee Payne Sp
60022 Ridgeview Drive W
Bend, OR 97702

Cathy A Trongeau
Ira E Trade Custodian
835 Krenson Woods Lane
Lakeland, FL 33813-6610

Cathy Ann Willis
1532 Cr 4209
Jacksonville, TX 75766

Cathy C Dreyer
1818 E Branch Hollow
Carrollton, TX 75007

Cathy C Parish
2201 Liberty Ct
Eagleville, PA 19403

Cathy Callaway Parish
1950 E Oak Bend Dr
Draper, UT 84020-5510

Cathy D Winingham Living Trust
William H Mckendrick Iii Ttee
323 Manor Rd
Laredo, TX 78041

Cathy Darlene Condry Fuehring
259 North Boatman Rd
Scottsburg, IN 47170

Cathy Davis
229 Linder Rd
Greenbrier, AR 72058-9688

Cathy Dawn Winingham
8602 London Heights
San Antonio, TX 78254

Cathy Dawn Winningham
8602 London Heights
San Antonio, TX 78254

Cathy Elaine Doebbler
PO Box 12313
San Antonio, TX 78212-0313

Cathy Ferron Hartt
600 N 4Th St
Montrose, CO 81401

Cathy Hagler Dozier
600 Hamilton Hills Drive
Auburn, AL 36830

Cathy Heyman Tr Fbo Frances Heyman 1/2
c/o Kanaly Tr Lta
PO Box 2227
Houston, TX 77252

Cathy Horton
4101 Nw Expressway Apt 16253
Oklahoma City, OK 73116-1667

Cathy J Douglas
544 Jackson Rd
Simsboro, LA 71275

Cathy L Dzik
1183 Key West Ct
Machesney Park, IL 61103

Cathy Moore Hunter
505 Caribbean Dr
Lockhart, TX 78644

Cathy Pride
1000 Fm 348 S
Henderson, TX 75654

Cathy R Skeete
PO Box 2881
Lawton, OK 73502

Cathy Sue Oshea Collier
PO Box 4366
Mankato, MN 56002

Cathy Trabue
4908 W 83Rd St
Prairie Village, KS 66208-4930

Cathy W Carter
3709 South Garrett Street
Marshall, TX 756727816

Cathy Wood Hancock
2522 Sage Brush Lane
Sugarland, TX 77479

Cato Delley Jr
1432 48Th Avenue
Oakland, CA 94601

Cato William Baskerville  Jr
1600 Utah St
Fairfield, CA 945334520

Cato William Baskerville Sr For Life
388 Pepper Drive
Vallejo, CA 94589

Cattle Country Equipment
506 N Main St
Jewett, TX 75846-4554

Cavanaugh Machine Works
1540 Santa Fe Ave
Long Beach, CA 90813

Cave Enterprises
PO Box 79
Flora Vista, NM 87415

Caven Energy Interests LLC
2738 Trail Of The Madrones
Austin, TX 78746

Cavenders Boot City
1306 W Loop 281
Longview, TX 75604

Cavenders Boot City
2025 W S W Loop 323
Tyler, TX 75701

Cawley  Gillespie Associates
302 Fort Worth Club Building
306 West Seventh Street
Fort Worth, TX 76012-4987

Cawley Gillespie Assoc Inc
306 West 7Th Street
Suite 302
Fort Worth, TX 76102

Cayuga Isd
17750 N US Hwy 287
Tennessee Colony, TX 75861

Cayuga Isd
Attn Carol Pugh
PO Box 427
Cayuga, TX 75832

Cayuga Pipeline Company
5535 Yale Blvd Ste 201
Dallas, TX 75206

Cb Community School Parent
Teacher Student Association
PO Box 596
Crested Butte, CO 81221

Cb Markham Jr Estate Trust
2512 Metzger Rdsw
Albuquerque, NM 87105-6336

Cb Moncrief Oil Gas LLC
Moncrief Building
950 Commerce St
Fort Worth, TX 76102-5418

Cba Investments LLC
PO Box 5549
Shreveport, LA 71135

Cbc Supply Inc
PO Box 250
Sarepta, LA 71071-0250

Cbeyond
PO Box 848432
Dallas, TX 75284-8432

Cbeyond Inc
320 Interstate North Parkway
Atlanta, GA 30339

Cbm Associates Inc
Intertech Environmental Eng
3821 Beech St
Laramie, WY 82070

Cbom LLC
2000 Mckinney Ave Ste 975
Dallas, TX 75201

Cbre Investors Aff Sp Iii
909 Carolyn Prkwy
Lockbox 730024
Dallas, TX 75373-0024

Cbs Operating Corp
PO Box 2236
Midland, TX 79702

Cc Forbes LLC
PO Box 250
Alice, TX 78333

CC Movers
620 N Glenwood
Tyler, TX 75702

Ccb 1998 Tr
Ben J Fortson Jr Ttee
301 Commerce St
Fort Worth, TX 76102

Ccb Of Louisiana Inc
PO Box 14171
Monroe, LA 71207

Ccfst
325 Balboa Circle
Camarillo, CA 93012

Cch
PO Box 4307
Carol Stream, IL 60197-4307

Ccm Mineral Tr 2 Dtd 12/19/06
Fred Roberta Mary Marble Ttee
PO Box 796
Billings, MT 59103

Ccm Mineral Trust
Catharine C Marble  Trustee
3131 Harrow Dr
Billings, MT 59102

Ccs Energy Services
2836 Hillcrest Circle
Benton, LA 71006

Ccw Interest Inc
PO Box 3000 Pmb 395
Edwards, CO 81632-3000

Cd Petroleum LLC
Heard  Mcelroy  Vestal  Llc
PO Box 1607
Shreveport, LA 71165

CD Production Specialist Co  Inc
PO Box 1489
Larose, LA 70373

CD Wireline  LLC
PO Box 1489
Larose, LA 70373

Cda Systems LLC
2456 Research Drive
Livermore, CA 94550

Cdc Services Inc
Dba Maxx Production Services
PO Box 336
Winters, TX 79567

Cdf/ State Fire Marshall
PO Box 944246
Sacramento, CA 94244-2460

Cdk Perforating
427 Half Moon Way
Runaway Bay, TX 76426

Cdm Resource Management LLC
PO Box 205802
Dallas, TX 75320-5802

Cdm Resources Management LLC
20405 State Highway 249 Ste 700
Houston, TX 77070-3815

Cdm Trucking Inc
PO Box 2416
Rock Springs, WY 82902

Cdw Direct  LLC
Jeff Wolfanger
200 N Milwaukee Ave
Vernon Hills, IL 60061

Cdw LLC
PO Box 75723
Chicago, IL 60675

Ce Mcleod LLC
2350 Airport Freeway
Bedford, TX 76022

Ce Price
237 Audobon Acres
Vidalia, LA 71373

Cecelia C Page Et Vir
Ll Page
PO Box 198
Grambling, LA 71245

Cecelia C Tuttle Frost
5749 Starboardway Drive
Fort Worth, TX 76135

Cecelia Friend Barnard
11617 Hwy 160
Doddridge, AR 71834

Cecelia M Camp Life Estate
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Cecelia Ricketson
10030 Pinehurst
Baytown, TX 77521

Cecil A Brooks Et Ux
Murline Womack Brooks
233 Brown Rd
Quitman, LA 71268

Cecil A Hood Et Ux
Ila S Hood
1373 Mitcham Orchard Road
Ruston, LA 71270

Cecil Baucum Anglin
821 Harmon Loop
Homer, LA 71040

Cecil C Carnes Jr
130 Rover Road
Los Alamos, NM 87544

Cecil Cook Drummond
4011 Norfolk
Houston, TX 77027

Cecil D Stewart
7 Talmont Pl
Little Rock, AR 72223-9054

Cecil Duane Womack
PO Box 251
Troup, TX 75789

Cecil E Ramey Jr Betty L Ramey
Betty L Ramey
200 Majestic Oaks Dr Apt 219
Shreveport, LA 71115

Cecil Emerson Bishop
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Cecil M Seago
16139 Highway 84
Logansport, LA 71049

Cecil Max King
236 Quarles Rd
Ruston, LA 71270

Cecil O Covington
974 Mimosa Lane
Shongaloo, LA 71072

Cecil O Fortenberry
541 Cr 2080
Woodville, TX 75979

Cecil O Johns Jr
411 Clement Road
West Memphis, AR 72301

Cecil O Jr Doris M Johns
411 Clement Road
West Memphis, AR 72301

Cecil P Mccune
997 Rambin Road
Stonewall, LA 71078

Cecil R Parsons
3316 Rockbrook
Plano, TX 75074-4629

Cecil R Starkey
202 Margie St
Cleveland, TX 77327

Cecil Rochelle
20773 Camden Sq Apt 202
Southfield, MI 48076

Cecil Ted Shelton And
Bettie Jackson Shelton
6715 Highway 1
Shreveport, LA 71107

Cecil W Rogers Jr
1180 Cr 246 S
Tyler, TX 75705-5910

Cecil Wharton
PO Box 386
Timpson, TX 75975

Cecile Boles Threadgill
c/o Camile T Schwausch Or
Philip K Threadgill Aif
22531 Fm South
Garrison, TX 75946

Cecile D Ingram
610 Briarwood Lane
Picayune, MS 39466

Cecile Rosenberg
2220 Ave Of The
Los Angeles, CA 90067

Cecile Shackleford Taylor
c/o Evers Cox Gober Pllc
451 N Washington
El Dorado, AR 71730

Cecilia Allison
80 Brazos
Bay City, TX 77414

Cecilia C Woodley
193 Pomeroy Dr
Shreveport, LA 71115

Cecilia Lopez Salinas
PO Box 3662
Bryan, TX 77801

Cecilia Michelle OBannion
275 Guedry
Sour Lake, TX 77657

Cecilia Nan Athey
2389 Fm 16
Canton, TX 75103

CecilS Trucking  LLC
c/o Riviera Finance
PO Box 202485
Dallas, TX 753202485

Cedar Dell Farm LLC
1758 Missile Base Rd
Stonewall, LA 71078

Cedar Hill Baptist Church
PO Box 244
Grand Cane, LA 71032

Cedar Rentals Inc
PO Box 2086
Rock Springs, WY 82902

Cede Co M
c/o DTCC   Transfer Operation Dept
570 Washington Blvd   Fl 1
Jersey City, NJ 08857

Cedie J Clay
5711 Belevedere Avenue
Houston, TX 77021

Cedric E Williams
Teresa W Jackson Aif
PO Box 512
Jonesboro, LA 71251

Cedric Lemonte Barnes  Sep Prop
2313 Sw 9Th Terace
LeeS Summitt, MO 64081

Cedric Malone  Sep Prop
3611 Eve Circle  Apt C
Mira Loma, CA 91725

Cedrick S Jackson
315 Stewart Ave
West Monroe, LA 71292

Cei Bristol Acquisition Lp
Chaparral Energy Inc As Agent
701 Cedar Lake Blvd
Oklahoma City, OK 73114

Ceja Royalties Ltd
PO Box 1360
Tyler, TX 75710

Cel Properties LLC
PO Box 2146
Longview, TX 75606

Celebrity Helicopters
961 West Alondra Blvd
Compton, CA 90220

Celeritasworks LLC
5001 College Blvd Ste 200
Leawood, KS 66211-1618

Celeste Amelia Custer Long
15 Oak Forest Dr
Longview, TX 75605

Celeste C Grynberg
3600 S Yosemite St Ste 900
Denver, CO 80237

Celeste Lutes Moon Irrv Trust
Bret Walker Trustee
PO Box 250969
Plano, TX 75025

Celestine Favrot Arndt
18000 Karen Rd
Encino, CA 91316

Celestine Favrot Arndt Thomas
18000 Karen Drive
Encino, CA 91316

Celestine Mangham Waldon
2010 Rosserson Road  Apt 3
Monroe, LA 71202

Celestine Pride
904 North Lincoln
Amarillo, TX 791073927

Celestino Hernandez
Address Redacted

Celex Services Inc
PO Box 2412
180 TP Lane
Abilene, TX 79604

Celia Hanley Tucker
18354 Stillwood Ln
Flint, TX 75762

Celia Harrell Wall
1117 Hwy 563
Dubach, LA 71235

Celia Jones Bezou
20263 Brunning Rd
Covington, LA 70435-7579

Celia Talton
202 Parker Street
West Monroe, LA 71292

Celina Odilia Campos
1713 Lesle Ln
Corpus Christi, TX 78412-4523

Cell Crete Corporation Inc
135 E Railroad Avenue
Monrovia, CA 91016

Cellular Solutions Signal
Enhancing Specialists LLC
2737 N Merician Road
Sanford, MI 48657

Cellus R Williams
6700 Ironwood
Gary, IN 46403

Cels Oil Minerals Lp
52 Rue Maison St
Abilene, TX 79605

Cemex Inc
PO Box 848388
Dallas, TX 75284-8388

Cenergy Advisors LLC
8150 North Central Expressway
Suite 1725
Dallas, TX 75206

Cenergy Gas Measurement Inc
PO Box 1455
Athens, TX 75751

Cenergy International Services
12650 Crossroads Park Drive
Houston, TX 77065

Cenesia Petroleum Corp
Managing Partner Cenesia Royalty Partn
3857 Alta Vista Lane
Dallas, TX 75229

Cenex Inc
1601 Lewis Ave
Po Box 21479, MT 59104

Centenary College Baseball Gold Dome
PO Box 41188
Shreveport, LA 711341138

Centennial Bank
620 Chestnut St
Conway, AR 72032

Centerpoint Energy
PO Box 4583
Houston, TX 77210-4583

Centerpoint Energy Field Svcs
Dba Servicestar
PO Box 203295
Houston, TX 77216-3295

Centerpoint Energy Houston
PO Box 2628
Houston, TX 77252

Centerpoint Energy Services  Inc
Attn Treasurer
1111 Louisiana  38Th Floor
Houston, TX 77002

Centex Rentals Services Inc
PO Box 159
West, TX 76691

Central Bank Trust
285 Main St
Lander, WY 82520

Central California Power
19487 Broken Court
Shafter, CA 93263

Central Fishing Tool Inc
1855 E 29Th Street
Signal Hill, CA 90755

Central Florida Investments Inc
5601 Windhover Dr
Orlando, FL 32819

Central Hydraulic Inc
1585 Sawdust Rd Ste 210
Spring, TX 77380-2095

Central Hydraulic Inc
Dba Wellflow Prod Enhancement
2002 Timberloch Pl
Suite 500
The Woodlands, TX 77380

Central Parking System
PO Box 790402
St Louis, MO 63179-0402

Central Petroleum Inc
PO Box 2547
Madison, MS 39130-2547

Central Security Communication
1117 8Th Ave
Greeley, CO 80631

Central Texas Reclamation LLC
PO Box 2360
Abilene, TX 79604-2360

Central Title Company
2002 Judson Rd
Ste 300
Longview, TX 75601

Central Tool Mfg Inc
2695 N Larkin Ave Suite 108
Fresno, CA 93727

Central Valley Electric Coop
PO Box 230
Artesia, NM 88211-0230

Centre Point Corporation
PO Box 1645
Monterey Park, CA 91754

Centric Federal Credit Union
PO Box 2456
West Monroe, LA 71294

Centrilift
Baker Hughes Business Services
PO Box 301057
Dallas, TX 75303-1057

Centrilift
Rachael Gaines
2929 Allen Parkway  Suite 2100
Houston, TX 77019

Centripump Inc
PO Box 52321
Midland, TX 79705

Century 2000 Royalty Prtnrsp
Attn Charles W Brown
PO Box 587
Marlow, OK 73055-0587

Century Calibrating Company
1101 E 25Th Street
Signal Hill, CA 90755

Century Graphics Sign Inc
PO Box 8309
Midland, TX 79708

Century Production Co A Ltd Partnership
6 Desta Dr Ste 1100
Midland, TX 79705

Century Real Property
Investments Lp Pmb 225
13359 N Hywy 183 Ste B 406
Austin, TX 78750

Centurylink
100 Centurylink Dr
Monroe, LA 71203

Centurylink
PO Box 52187
Phoenix, AZ 85072-2187

Centurylink
PO Box 91155
Seattle, WA 98111-9255

Cerida Investment Corp
1215 24Th St West
Suite 125
Billings, MT 59102

Cerry C Sloan
103 Northcastle
Longview, TX 75604

Certex Usa Inc
PO Box 201553
Dallas, TX 75320-1553

Certified Laboratories
23261 Network Place
Chicago, IL 60673-1232

Certus Energy Solutions  LLC
Dave Jarrard
15710 John F Kennedy Blvd   Suite 260
Houston, TX 77032

Certus Energy Solutions LLC
PO Box 204507
Dallas, TX 75320-4507

Cervantes Portfolio LLC
3900 East Mexico Ave
Suite 1350
Denver, CO 80210-3940

Ceslie Bolton
215 Pleasant Meadows Lane
Dallas, TX 752177915

Cessele Wiler
350 Cr 208
Carthage, TX 75633

Cetco Energy Services
Fka Cetco Oilfield Services Company
Michelle Niederstadt
1001 Ochsner Blvd   Suite 425
Covington, LA 70433

Cetco Energy Services Co
PO Box 202172
Dallas, TX 75320-2172

Cfnla Properties LLC
c/o Regions Bank
PO Box 11566
Birmingham, AL 35202

Cfo Resources Inc
3323 N Midland Dr Ste 113 500
Midland, TX 79707

Cfsb
810 Seventh Avenue  Suite 1115
New York, NY 10019

Cgg Land U S Inc
Division President Cheryl Oxsheer
10300 Town Park Drive
Houston, TX 77072

Cgg Land U S Inc
PO Box 203914
Dallas, TX 75320-3914

Cgg Services Canada Inc
715 5Th Avenue Sw
Calgary, AB T2P 5A2
Canada

Ch Allen
PO Box 580
Jonesboro, LA 71251

Chaco Energy Company
PO Box 1587
Denver, CO 80201-1587

Chad A Gilbert
66248 Avenida Ladera
Desert Hot Springs, CA 92240

Chad Alan Alexander
352 Walnut Creek Rd
Simsboro, LA 71275

Chad And Paulette Ellis
1852 Akin Rd
Waskom, TX 75692

Chad B Gibson And Melissa K Gibson
PO Box 406
Shelbyville, TX 75973-0406

Chad Bergman
Address Redacted

Chad Brown
4245 Don Ortega Place
Los Angeles, CA 90008

Chad Davis Escoe
2936 Barton Skyway
Apt 431
Austin, TX 78746

Chad Dean
378 County Road 319D
Henderson, TX 75654-2201

Chad Dickerson
1837 N Steven Dr
Hobbs, NM 88240

Chad Dubose
12325 Nw Big Fir Circle
Portland, OR 97229

Chad E Turnage Cheri Gray Turnage
107 Janis Street
West Monroe, LA 71292

Chad Edward Hankins
349 Redwood Rd
Redwood, MS 39156

Chad Golson
18941 Harborside
Montgomery, TX 77356

Chad Jason Lowrey
939 Plantation Dr
Lewisville, TX 75067

Chad Lee Holloway Michelle Holloway
PO Box 181
Sarepta, LA 71071

Chad Michael Hammer Trust
c/o Connie Sue Parnett Latham
Trustee
PO Box 325
Kilgore, TX 75662

Chad Michael Henson
8828 Cracked Wheat Trl
Fort Worth, TX 76179

Chad Palmer
789 N Crown King Ave
Washington, UT 84780-2587

Chad Warren
c/o Donna Warren Holt Poa
429 Pine Terrace
Center, TX 75935

Chaing C Lin And Chi Huei Wu Lin
1910 Mimosa
Ruston, LA 71270

Chaka Travis Tanya Chaka
PO Box 8
Boling, TX 77420

Chalker Energy Prtns Iii LLC
1107 Grand River Dr
Richmond, TX 77406-1848

Challenger International Inc
12811 Fm 529
Houston, TX 77041

Challenger Process Systems Co
Po Drawer 99183
Ft Worth, TX 761990183

Chalmers Alfred Ray
7215 E 99Th Street
Kansas City, MO 64134

Chalmers Collins Alwell Inc
PO Box 52287
Lafayette, LA 70505

Chalos Minerals No 2
501 Manor Rd
Laredo, TX 78041

Chambers County Tax A/C
PO Box 519
405 S Main St
Anahuac, TX 77514

Chambers Law Firm PLLC
616 Fm 1960 Rd W Suite 450
Houston, TX 77090-3000

Champion Technologies  Inc
Legal Department
3200 Southwest Freeway  Suite 2700
Houston, TX 77027

Champion Technologies Inc
PO Box 2243
Houston, TX 77252

Champlin Exploration  Inc
Distribution Account
PO Box 3488
Enid, OK 73702

Champlin Family Trust
PO Box 1159
Pauama Valley, CA 92061

Chance C Barton
1919 North Turner
Hobbs, NM 88240

Chance Tool Ltd
Drawer J
Kermit, TX 79745

Chancellor Oil Tool Inc
PO Box 204528
Dallas, TX 75320-4532

Chances Pumping LLC
911 Mills Rd
Logansport, LA 71049

ChanceS Pumping LLC
911 Mills Road
Logansport, LA 71049

Chandeleur LLC
PO Box 56228
Houston, TX 77256

Chang  Chia Chih
Address Redacted

Channelview Isd
L Ross
828 Sheldon Road
Channelview, TX 77530

Chanta Marie Elder
Route 2 Box 221 Ee
Cushing, TX 757609802

Chantay White
Address Redacted

Chantell E Johnson
PO Box 392
Spencer, OK 73084

Chapa  Osvaldo
Address Redacted

Chapa Gate Guard Service LLC
PO Box 1586
George West, TX 78022

Chaparral Energy LLC
PO Box 953852
St Louis, MO 63195-3852

Chaparral Services  Inc
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Chapin Contractors Lp
12435 Little Deer Creek Lane
Nevada City, CA 95959

Chapman R Mays
PO Box 93717
Southlake, TX 76092

Charco Minerals Ltd
PO Box 101089
Ft Worth, TX 76185-1089

Charda Pierce Bronaugh
104 Westchester St
Lufkin, TX 75901-7322

Chardonnay I Ltd
c/o Tony Morgan Gollob Morgan Peddy
1001 Ese Loop 323 Suite 300
Tyler, TX 75701

Charger Resources LLC
9001 Airport Freeway
Suite 700
North Richland Hills, TX 76180

Charger Services
PO Box 53070
Midland, TX 79710

Charissa Garrett Henry
3053 Seneca Drive
Frisco, TX 75035

Charity Amber Arwine Test Tr
Sham Myatt Ttee
812 9Th St
Levelland, TX 79336

Charla Ann Harper
731 West 126Th St
Los Angeles, CA 90044

Charlana Carbone
7452 Romaine Apt 5
West Hollywood, CA 90046

Charlci Dawn Ahrens
281 Cannan Rd
Canyon Lake, TX 78133

Charlcie PhiLLPs
188 Parker Lane
Carthage, TX 75633

Charlcie Zavala
15809 Garydale Drive
Whittier, CA 90604

Charlena Crawford
1436 Granada Ave
Corona, CA 92880

Charlene Clemens
4915 Spring Creek Road
Arlington, TX 760172244

Charlene Denise Williams
1415 N 7Th Street
Wichita Falls, TX 76301

Charlene Huffman
1416 Trading Post Dr
Fort Worth, TX 76131-5352

Charlene L Coombs
3391 Highway 221 North
Berryville, AR 72616

Charlene L Treffeisen
15 Firtree Ln
Huntington Station, NY 11746-4011

Charlene Mayeur Crump
1166 Forest Dr
Haynesville, LA 71038

Charlene Reese Nilson
2966 Wolhaven
Jackson, MI 49201

Charlene Tetina Lugo
7500 E Deer Valley Rd 176
Scottsdale, AZ 85255

Charlene W Greer
418 N Jim Miller 1036
Dallas, TX 75217

Charles A Adkisson
PO Box 50160
Midland, TX 79710

Charles A Aubrey Ii
10186 Evergreen Drive
Grand Junction, CO 49056

Charles A Bryant Est
Nancy Nichols Bryant Ind Exec
616 N Eldridge Pkwy
Houston, TX 770794418

Charles A Bryant Iv
4223 Twin Yuccas Ln
Santa Fe, NM 87507-0840

Charles A Dawson
2123 Fm 1960 W 117
Houston, TX 77090

Charles A Dring
855 Pearidge Rd
Dubach, LA 71235

Charles A Harrison Jr
515 East Carefree Highway 631
Phoenix, AR 85085

Charles A Haynes Iii
PO Box 61578
Midland, TX 79711

Charles A Meadows
3683 Bell Meadows Drive
Longview, TX 75605

Charles A Morgan
c/o Dunn Nutter Morgan Llp
3601 Richmond Rd
Texarkana, TX 75503

Charles A Parker
6296 Fm 449 W
Marshall, TX 75670-8605

Charles A Reeves Jean C Reeves
1415 Lazy Lane
Longview, TX 75604

Charles A Webb
4680 Fm 2208 South
Longview, TX 75605

Charles Adams   Deceased
30 Rivas
San Francisco, CA 94132

Charles Albea Reeves
1415 Lazy Lane
Longview, TX 75604

Charles Alexander
Margaret Lynn Smith Alexander
PO Box 547
Ruston, LA 71273

Charles Allen Bridges
3281 Walkers Mill Rd
Hallsville, TX 76560

Charles And Adella Soape
Living Trust Dated 7/5/94
1403 Success Street
Carthage, TX 75633

Charles And Juli Orr
PO Box 1706
Longview, TX 75606

Charles Anderson  Deceased
c/o Priscilla Parker
3221 Two Rivers Dr
Sacramento, CA 958339617

Charles B Block
PO Box 31450
Tuscon, AZ

Charles B Block Jr
5061 N Gray Mountain Trail
Tuscon, AZ 85750

Charles B Delony
4233 Cypress Village Rd
Karnack, TX 75661

Charles B Dorsey
3812 Van Deman Drive
Fort Worth, TX 76116

Charles B Gholson Estate
Box 51882
Lafayette, LA 70501

Charles B Hammond
c/o Douglas Craig Atty At Law
770 S Post Oak Lane Suite 600
Houston, TX 77056

Charles B Hankins
16906 Redland Downs
San Antonio, TX 78247-2834

Charles B Mullin
775 Gulf Shore Dr Unit 9236
Destin, FL 32541

Charles Beasley
3018 Anitoch Circle
Anchorage, AK 99508

Charles Blackmon Deceased
405 Chalet Drive 61
Crowley, TX 76036

Charles Blalack
503 Cynthia Dr
Longview, TX 75605-3743

Charles Botefuhr
600 Legacy Dr   1124
Plano, TX 75023

Charles Braffett
1198 Navigator Drive
Apartment 6C
Ventura, CA 93001-4334

Charles Bruce Bussey
Ng 10 Lake Cherokee
Longview, TX 75603

Charles Bruce Decker
PO Box 639
Scottsville, TX 75688

Charles C Barham
PO Box 1612
Ruston, LA 71270

Charles C Barham Estate
PO Box 6244
Shreveport, LA 71106

Charles C Burgoon
c/o Unclaimed Property Division
Po Box 12019
Austin, TX 78711-2019

Charles C Cole
3951 Kincaid East Nw
Warren, OH 44481

Charles C Freeman And
Frances J Freeman
1154 Fm 3174
Joaquin, TX 75954

Charles C Fuller
PO Box 26
Dubach, LA 71235

Charles C Meek
2929 Buffalo Speedway
1314
Houston, TX 77098

Charles C Moore Iii
121 Parsons Road
Rye, NH 03870

Charles C Thomas
317 Overlook Dr
Kerrville, TX 78028

Charles C Whitener
9728 Buxhill Drive
Dallas, TX 75238

Charles C Williams  Jr
101 Village Green
Longview, TX 75601

Charles Cameron Dean Jr
6208 Victoria Court
Tyler, TX 75703

Charles Caron Jr
791 Rhode Ranch Road
Tilden, TX 78072

Charles Caswell Brewer  Jr
910 Dartmoor Dr
Austin, TX 78746

Charles Childress
4820 Tartan Dr
Metarie, LA 70003-2639

Charles Choate
5075 Highway 563
Simsboro, LA 71275

Charles Choate Jr
5075 Highway 563
Simsboro, LA 71275

Charles Clifford Rowe
917 Marion Hwy
Farmerville, LA 71241

Charles Clinton Booth Tst Trst
Guyanne T Elisabeth P Booth
3931 Circle Bluff Court
Dallas, TX 75244

Charles Cobb  Iv
413 Lynoak Street
Marshall, TX 756727543

Charles Cobb  V
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Charles Connell Blaylock
12016 Edgestone Rd
Dallas, TX 75230

Charles Copeland
43 Dresdan Place
The Woodlands, TX 77382

Charles Curtis Parrish Jr
1104 Jones Rd
Highlands, TX 77562

Charles D And Gail L Stacy Tst
Gail L Stacy Ttee
Donald M Stacy A/I/F
11213 Luke St
Riverside, CA 92505

Charles D Bryans
2110 Airport
Paris, TX 75462

Charles D Bush
19 Shady Bend Dr
Melissa, TX 75454

Charles D Chauvin Ii Linda A Chauvin
PO Box 5014
Houma, LA 70364

Charles D Ducharme Geneva S Dutcharme
1900 Ashland Ave
Ruston, LA 71270

Charles D Dyar
c/o Marianna Walker
673 Fm 9
Waskom, TX 75692-2545

Charles D Johns
511 Mccain Drive
Monroe, LA 71203-4041

Charles D Malone Joann Malone
1911 Wood Place
Longview, TX 75601

Charles D Mcmurrey
PO Box 70122
Houston, TX 77270-0122

Charles D Miller
1016 County Road E
Lamesa, TX 79331

Charles D Rutherford
8129 Fm 139
Joaquin, TX 75954-5651

Charles Dan Layne And Wife Glenda Layne
1222 Lexington Square
Corsicana, TX 75110

Charles Dang
Address Redacted

Charles Daniel Snider
4015 Oakville St
Houston, TX 77093

Charles Darwin Hudson
PO Box 786
Baton Rouge, LA 708210786

Charles David Moshinskie
3066 Timberlake
Royal, AR 71968

Charles David Neel Evelyn E Neel
211 North 3Rd
Timpson, TX 75975-5210

Charles David Schott
2718 Timberloch Place
The Woodlands, TX 77380

Charles Dawson Mulhearn
1200 Andy Dr
Conway, AR 72034

Charles Dennis Kalmbach  Iv
2804 Circlewood Ct
Louisville, KY 40206

Charles Douglas Bryans
2016 Rev Tr Uad 1 1 16
Charles Douglas Bryans Ttee
2110 Airport Rd
Paris, TX 75462

Charles Douglas Fuller
13269 Mill Point Avenue
Gonzales, LA 70737

Charles Duane Tabor
270 Hickory Hill
Summerfield, LA 71079

Charles Duke Furrh
4323 Ione Street
Bellaire, TX 77401

Charles Dwaine Stacy Estate
Gail L Stacy Trustee
11213 Luke St
Riverside, CA 92505

Charles Dwight Smith
1004 Mountain Terr
Hurst, TX 76053

Charles E Ashley S Smith
203 Heron Trail
West Monroe, LA 71291

Charles E Asseff
308 Buttonwood Circle
Shreveport, LA 71106

Charles E Bailey
597 Cr 120
Carthage, TX 75633

Charles E Bly Irrev Decedents B Trust
Janet V Bly Trustee
PO Box 409
Hansville, WA 98340

Charles E Buddy Honeycutt
PO Box 57
Overton, TX 75684

Charles E Davis
1110 Shady Oak Trail
Mansfield, TX 76063-4881

Charles E Frith
PO Box 352
Longview, TX 75606

Charles E Giles
C/O Shirley Hunter
3602 Christie Street
Houston, TX 77026

Charles E Hand
1703 Willits Drive
Pearland, TX 77581

Charles E Hardin
201 Zephyr
Plainview, TX 79072

Charles E Hurwitz
1330 Post Oak Blvd  Ste 2000
Houston, TX 77056

Charles E Jarrell Life Estate
4650 Collier Street Apt 180
Beaumont, TX 77706

Charles E Jenkins Iii
PO Box 3000
St Francisville, LA 70821

Charles E Land
421 W Bute Street
Norfolk, VA 23510-0923

Charles E Lawson
c/o Theresa A James
13523 Venice Villa Lane
Sugar Land, TX 77498

Charles E Minnich
Bank Of America Na  Agent
Advisory Acct 7/1311400
PO Box 840738
Dallas, TX 75284-0738

Charles E Strange
PO Box 3146
West Monroe, LA 71292

Charles E Strange 1976 Tr 1
Monica Haufler Trtee
PO Box 1210
Inverness, FL 34451

Charles E Wesley
8 Town Oaks Place
Bellaire, TX 77401

Charles E Williams
35 Morgan Ln
Morgantown, MS 39483

Charles E Woodard
482 Garr Rd
Ruston, LA 71270

Charles E Wormser Family Trust
David B Wormser Trustee
PO Box 509
Schertz, TX 78154

Charles Eddins George
9918 Courtney Palms Blvd 201
Tampa, FL 33619

Charles Edmond Cannon
11906 Southview Street
Houston, TX 77047

Charles Edward Brumley
107 Mcneil St
West Monroe, LA 71292-6211

Charles Edward Cannon
2508 Boss St
Lamarque, TX 77568

Charles Edward Deal
3678 Hidden Drive  Apt 2404
San Antonio, TX 78217

Charles Edward Lewis
5521 Harvard
Lubbock, TX 79416

Charles Edward Mcclean Et Ux
Regan Humphries Mcclean
608 Yorkville Road
Yorktown, VA 23692

Charles Edward Mclean
516 Piney Point Road
Yorktown, VA 23692

Charles Edward Ogden
1920 Highway 148
Ruston, LA 71270-8444

Charles Edward Radack
13318 Fawcett Dr
Houston, TX 77069

Charles Edward Rieb
Rocio Lara Rieb
4041 Meadow Lake Ln
Houston, TX 77027-3912

Charles Edward Woodard
220 Garr Road
Ruston, LA 71270

Charles Edwin Richter
Richter Farm
220 Masterson Street
Laredo, TX 78046

Charles Eli Tompkins Ii
5126 Grouse Rd Unit W
Gilmer, TX 75645

Charles Eugene Clark
14930 Cr 3599
Ada, OK 74820

Charles Eugene Massey
C/O Lucy Weaver
5733 Franklin Court
Frisco, TX 75033

Charles Eugene Massey Dealing
With His Sole And Sep Prop
6456 Son Light Way
Knoxville, TX 37918

Charles Eugene OBrien
14912 Camino Rio
Helotes, TX 78023-4710

Charles Eugene Whitlock
23605 Highway 64
Troup, TX 75789

Charles F Crothers
10016 Toby Rd
San Ramon, CA 94583

Charles F Crumb
1025 Nottingham Drive
Carrollton, TX 750074818

Charles F Doornbos Revoc Trust
Darian K Doornbos Ttee
PO Box 639
Bartlesville, OK 74005

Charles F Dupuy Jr
26189 Chesterfield Rd
Punta Gorda, FL 33983

Charles F Hamner
9 Carolan Ave
Hampton, NH 03842

Charles F Lee Et Ux
Dottie Morris Lee
PO Box 441
Drasco, AR 72530

Charles F Shelor
3307 Hollow Creek Road
Arlington, TX 76001

Charles F Sheppard
4466 Golden Lake Drive
Sarasota, FL 34233-1978

Charles F Shepperd
4466 Golden Lake Dr
Sarasota, FL 342331978

Charles F Winston
Farmers National Co Agent
5110 S Yale
Suite 400
Tulsa, OK 74135

Charles Ferdon
PO Box 390427
Keauhou, HI 96739

Charles Franklin Robinson
11215 Sage Valley
Houston, TX 77089

Charles Frederick Berger
PO Box 1161
Fort Worth, TX 76101

Charles Frederick Mccalley
314 Woodland Drive
Birmingham, AL 35209

Charles Freeman Brown
1011 N Gregg St
Big Spring, TX 79720

Charles G Gates
PO Box 22787
Jackson, MS 39157

Charles G Gates Est Deceased
Regions Bank Trust Nrre
PO Box 23100
Jackson, MS 39225-3100

Charles G Mills  Sep Prop
3303 Honeysuckle Drive
Killeen, TX 76542

Charles G Salsbury
278 Flat Creek Rd
Eros, LA 71238

Charles G Vivion
1920 Mt Evans Ct
Loveland, CO 80538

Charles Garr Jr
2182 Rosedale Ave
Oakland, CA 94601

Charles Gholston
1701 Mckeen Place
Apt 89
Monroe, LA 71201

Charles Giles Jr
1174 E Vernon Ave
Los Angeles, CA 90011

Charles Glenn Fallin
212 Hwy 519
Arcadia, LA 71001

Charles Glenn Rippy
121 S Broadway
Suite 404
Tyler, TX 75702

Charles Goodman Jr
5140 Chinook Way
Murray, UT 84107

Charles Greeley Walker
253 West 72nd Street
New York, NY 10023

Charles Gregory Porter
5202 Patricia
Bacliff, TX 77518

Charles Gregory Smith Trust
Southside Bk Ttee Uwo Bb Giles
Dtd 7 11 85  Farmrs Natl Co Agent
PO Box 3480 OG Dept
Omaha, NE 68103

Charles Gregory Smith Trust
Southside Bk Ttee Uwo Cc Giles
Dtd 5 29 91  Farmers Natl Co Agent
PO Box 3480 OG Dept
Omaha, NE 68103

Charles Grimes
3420 W 82nd Place
Inglewood, CA 90305

Charles Gus Glasscock Iii
PO Box 369
Fromberg, MT 59029

Charles H Anderson
PO Box 46
Mt Enterprise, TX 75681-0046

Charles H Burgess
1221 Eton Drive
Richardson, TX 75080

Charles H Dupree Jr And
Wife Vera J Dupree
10329 County Road 2403
Kemp, TX 75143-8721

Charles H Ferrell
6618 Walton Heath Dr
Houston, TX 77069

Charles H Flournoy Jr
2313 Persa Street
Houston, TX 77019

Charles H Gardner
721 Litty Ct Apt 203
Memphis, TN 38103-8779

Charles H Gulley Iii
PO Box 591
Marion, LA 71260

Charles H Jowers
Bettye Jowers H/W
PO Box 274
Arcadia, LA 71001

Charles H Mills Jr
106 Sunrise Trail
Del Rio, TX 78840

Charles H Murphy Jr Estate
Martha W Murphy And
Robert M Murphy Co Trustees
200 North Jefferson Suite 400
El Dorado, AR 71730

Charles H Murphy Jr Exempt Tr
200 N Jefferson Ste 400
El Dorado, AR 71730

Charles H Owens
PO Box 360
Grambling, LA 71245

Charles H Owens Iii And
Deloris Stephenson Owens
PO Box 350
Grambling, LA 71245

Charles Hardy Smith Jr
7360 Highway 147
Quitman, LA 71268

Charles Harold Willingham Family Trust
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Charles Harris
23400 Marshall Street
Perris, CA 92570

Charles Harrison Mclean  Iii
3603 Cedar Lane
Farmers Branch, TX 75234

Charles Heidi Beason Rev Tr
Charles Heidi Beason Co Ttee
2127 Oak Creek
San Antonio, TX 78232

Charles Henry Sims
4162 Chaparral Place
Castro Valley, CA 94552

Charles Holston Inc
PO Box 732332
Dallas, TX 75373-2332

Charles Hugh Mcdonald
3008 Mills Ln
Monroe, LA 71201

Charles Hughes
480 Washington Blvd
Jersey City, NJ 07310

Charles I Caskey
4812 Monkhouse Dr
Shreveport, LA 71109

Charles I Miles Kathryn
S Miles Revocable Mgmnt Trust
John F Sullivan Trustee
3319 E 100Th Place
Tulsa, OK 74137

Charles I Miles Md
3116 Preston Hollow Road
Fort Worth, TX 76109

Charles J Hart
2103 Chandler St Apt 309
Kilgore, TX 75662-3743

Charles J King Life Estate
4823 Seabreeze Drive
San Antonio, TX 78220

Charles J Love
PO Box 135
Karnack, TX 75661

Charles J Stewart Trust
Nationsbank Of Texas Na  Ttee
PO Box 840738
Dallas, TX 75284-0738

Charles James Estate
Bobbie Schleimer  Conservator
3224 Tice Creek Drive  Apt 6
Walnut Creek, CA 945953723

Charles Johnson Minor
Louis C Henderson Guardian
11626 South Van Ness Avenue
Hawthorne, CA 90250

Charles K Billingsley
PO Box 27
New Ulm, TX 78950

Charles K Murray Jr
10 Keiths Ln
Alexandria, VA 22314-3877

Charles Keith Langford
681 County Road 118
Carthage, TX 75633

Charles Kelly
6506 Banta Drive
Missouri City, TX 77489

Charles Kenneth Harris
9434 Hilldale Drive
Dallas, TX 75231

Charles King
PO Box 502
Woolwich, ME 04579-0502

Charles L Barney
5 Grogans Park Drive
Suite 112
The Woodlands, TX 77380

Charles L Briggs
1609 21st St
Lake Charles, LA 70601-8939

Charles L Briggs Trustee
Faye Kerlin Bonham Trust
1609 21st St
Lake Charles, LA 70601-8939

Charles L Chapman
3002 Crestwood Lane
Kilgore, TX 75662

Charles L Christine W Walker
19741 Deek Park Ave
Baton Rouge, LA 70817

Charles L Green
288 Lone Star Lane
Fredericksburg, TX 78624-6391

Charles L Hall Tr
Frost National Bank Ttee
Acct Fb743
PO Box 1600
San Antonio, TX 78296

Charles L Mcmichael
3273 Cr 1132
Linden, TX 75563

Charles L Melanie Partridge Trust
Melanie F Charles L
Partridge Trustees
140 Rainbow Dr  4040
Livingston, TX 77399

Charles L Presnall
400 Woodland Point Rd
Belton, TX 76513

Charles L Shaw Iii
4042 Morman Lane
Addison, TX 75001

Charles L Sikes
108 Stetson Trail
Georgetown, TX 78628

Charles L Stephenson
3829 Nantucket
Plano, TX 75023

Charles L Tannehill
1506 Hillsdale
Ruston, LA 71270

Charles L Tennyson
55 Cimmarron Valley Circle
Little Rock, AR 72212

Charles L Wolfe Assoc
2901 S First St
Abilene, TX 796051813

Charles Lansing Cobb
413 Lyn Oak Street
Marshall, TX 75672

Charles Lansing Deceased Alta Lansing
354 Summerfield Road
Longview, TX 75605

Charles Larry Goebel
275 Cr 205
Three Rivers, TX 78071

Charles Lasley
18050 Cr 338
Terell, TX 75161

Charles Lee Brooks
PO Box 820
Grambling, LA 71245

Charles Lee Hanspard
1408 Estate Lane
Desoto, TX 75115

Charles Leflett Glenda Leflett
1776 Cr 3340
Joaquin, TX 75954-0429

Charles Leland Stracener
3715 Van Ness Dr
Alvin, TX 77511

Charles Leroy Cole
6564 Highway 160
Cotton Valley, LA 71018

Charles Leung Company
725 9Th Ave Suite 2503
Seattle, WA 98104

Charles Louis Nix
1701 County Road 4130
Bonham, TX 75418

Charles Lynk
1201 Circle Lane
Bedford, TX 76022

Charles Lynn Starkey
PO Box 117
Cleveland, TX 77328

Charles M Greenlee
15803 Roseview Lane
Cypress, TX 77429

Charles M Hornberger Trust
Charles M Hornberger Trustee
805 College Boulevard
San Antonio, TX 78209

Charles M May And Peggy Pearson May
PO Box 57
Dubach, LA 71235

Charles M Nolan
200 N Jefferson Suite 308
El Dorado, AR 71730

Charles M Orr
3420 Graystone
Longview, TX 75605

Charles M Parham
133 Watercress Circle
Houston, TX 77064-3477

Charles M Parsons
PO Box 416
Judson, TX 75660

Charles M Ruckman
2139 Fifth Avenue
San Rafael, CA 94901

Charles M Scott Jr
645 Red Shute Ln
Bossier City, LA 71112

Charles Marion Bradshaw Iii
PO Box 280
Scottsville, TX 756880280

Charles Martin Spangler  Jr
9712 Estate Lane
Dallas, TX 75238

Charles Matthews Bailey
646 Cr 120
Carthage, TX 75633

Charles Michael Marshall
939 Cr 103
Carthage, TX 75633

Charles Michael Pool Trust
U/W/O Charles C Pool
Charles Michael Pool Trustee
3832 Ashbury Lane
Bedford, TX 76021

Charles Michael Ramsdell
3207 Plantation Rd
Raleigh, NC 27609

Charles Michael Ruggles
18604 W 66Th Pl
Shawnee, KS 66218

Charles Milton Fuller Jr
PO Box 5
Dubach, LA 71235

Charles Milton Mcquillin And
Frankie Yelverton Mcquillin
957 C Rawls Rd
West Monroe, LA 71292

Charles Morris Hines
515 Wakefield Court
Montgomery, AL 36109

Charles N Bell Jr
2704 Bramble Dr
Monroe, LA 71201

Charles N Dennis
409 Dream Catcher Dr
Leander, TX 78641

Charles N Monsted Iii
302 Betz Pl
Metarie, LA 70005

Charles N Richardson
PO Box 1358
Kilgore, TX 75663

Charles N Richardson Enterprises Inc
PO Box 1358
Kilgore, TX 75663

Charles N Townsend Iii
127 Doe Run Road
Gun Barrel City, TX 75156

Charles N Wells
PO Box 691
Livingston, TX 77351

Charles N Wooten Deceased
627 Ridge Road
Lafayette, LA 70506

Charles Neal Brandin
10130 Pine Ridge Ln
Port Arthur, TX 77640

Charles Noble Forbes Rev Trust
F M Bank Trust
Successor Trustee
PO Box 3627
Tulsa, OK 74101

Charles Norman Woods
6012 Nobie Lane
Lake Charles, LA 70605

Charles O Null
c/o William A Null Curator
2588 Hwy 544
Ruston, LA 71270

Charles O Sims
3302 Lanham
Midland, TX 79705

Charles O Smelley
1941 Highway 155
Quitman, LA 71268-4729

Charles O Thomas
206 Fountainebleau Ave
Longview, TX 75605

Charles P Harris
2505 Burg Jones Lane
Monroe, LA 71202

Charles P Mclane Jr
PO Box 1152
Elfers, FL 34680

Charles P Overton
4513 N Fendyke Ave
Rosemead, CA 91770

Charles P Wyatt
PO Box 189
Gary, TX 75693

Charles Pegues
356 41st Street Suite D
Oakland, CA 94609

Charles Pennal
PO Box 3853
Grand Junction, CO 815023853

Charles Peyton Mccullin
301 West Graham
Mckinney, TX 75069

Charles Philip Thompson
Exempt Lifetime Trust
Charles Philip Thompson  Ttee
1202 West Seldon Lane
Phoenix, AZ 85021

Charles Philip Thompson Family Trust
Charles Philip Thompson  Ttee
1202 West Seldon Lane
Phoenix, AZ 85021

Charles QJane B Cherry Fam Tr
5949 Sherry Lane
Suite 835
Dallas, TX 75225

Charles R And Wife Dorothy Reynolds
910 Se Cr 3129
Corsicana, TX 75109

Charles R Coleman
Address Redacted

Charles R Connaghan
PO Box 566
Cheyenne, WY 82003-

Charles R Dobbs
3606 San Blas
Corpus Christi, TX 78415

Charles R Eason  Jr
330 8Th Street
Berthoud, CO 80513

Charles R Gober
PO Box 579
Throckmorton, TX 76483-0579

Charles R Greer
1420 Belt Street
Baltimore, MD 21230-4717

Charles R Maxfield
6570 Cr 283
Kaufman, TX 75142

Charles R Meeker Trust
PO Box 840738
Dallas, TX 75284-0738

Charles R Moffett
2101 Loch Haven
Plano, TX 75023

Charles R Morris
PO Box 7512
Dallas, TX 75209

Charles R Rider Iii
PO Box 2461
Rockport, TX 78381

Charles R Scott
9803 Neesonwood Dr
Shreveport, LA 71106

Charles R Shelton
1403 Mahlow
Longview, TX 75601

Charles R Walker
1715 Winding View
San Antonio, TX 78260

Charles R Wilkin Jr
Wilkin Rev Living Trust
3939 Bee Cove Rd C 100
Austin, TX 78746

Charles Ray Greer
PO Box 2
Kosse, TX 76653

Charles Ray Hawkins
711 Whistler Dr
Arlington, TX 76006-2023

Charles Ray Leggett
310 Water Oak Cir
Hemphill, TX 75948-5910

Charles Ray Lester
924 E Powell Ave
Ft Worth, TX 76104

Charles Ray Young
1495 Washington St
Arcadia, LA 71001

Charles Raymond Jr
6128 Whiterose Trail
Dallas, TX 75244

Charles Raymond Wallace
PO Box 653
Galdewater, TX 75647

Charles Reaves
1554 Gold Schaefer Road
Fredericksburg, TX 78624

Charles Richard Hubbard Ii
352 Glendale Ave
Lexington, KY 40511

Charles Richard Massey
270 Cole Dr
Liberty Hill, TX 78642

Charles Robert Blalock
3701 St Hwy 137
Stanton, TX 79782

Charles Robert Fatheree
708 Waco Street
Dayton, TX 77535

Charles Robert Hart
2220 Canterbury Drive
Mansfield, TX 76063

Charles Robert Howe Jr Or
Internal Rev Srvc
909 Ese Loop 323 Room 300
C5102 Tylr
Tyler, TX 757019612

Charles Robert Stephens
18 Montview Drive
Hanover, NH 03755

Charles Roeser Meeker Test Tst
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Charles Roland Eason
1320 Maxey Rd
Longview, TX 75605

Charles Roland Mathewes
808 Mays St
Ruston, LA 71270

Charles Ryan Connaghan Family Trust
c/o Leslie Connaghan  Aif
630 Vista Lane
Cheyenne, WY 82009

Charles S Brown
312 River Hills Drive
Denison, TX 750220

Charles S Colvin
584 Meador Rd
Kilgore, TX 75662

Charles S Eady
1313 South 11Th Avenue
Safford, AZ 85546

Charles S Falley
Address Redacted

Charles S Johnson
16309 Malden Street
North Hills, CA 91343

Charles S Magown And Penny Lynn Magown
125 Annandale Parkway East
Madison, LA 39110

Charles S Taylor Jr
Tx Compt Pub Accts
Unclmd Prop
PO Box 12019
Austin, TX 78711

Charles S Wingo
6613 Nw 81st Blvd
Gainsville, FL 32653

Charles Sansevere
Madeline Sansevere
54 Corona Court
Old Bridge, NJ 08857-2852

Charles Schmidt
2810 Crockett
Amarillo, TX 79109

Charles Schusterman Enterprise
c/o Sfi Services Company
PO Box 699
Tulsa, OK 74101

Charles Schwab
211 Main Street
San Francisco, CA 94105

Charles Schwab
Attn Jana Tongson
Attn Proxy Dept Phxpeak 01 1B574
2423 E Lincoln Drive
Pheonix, AZ 85016

Charles Schwab Bank Ttee
Schwabplan Svgs Inv Plan
Fbo Aaron Sturm
11898 Frond Rd
Truckee, CA 96161

Charles Schwab Bank Ttee
United Airline Pilot Ret Plan
Fbo Robert Paul Kanode
15982 Litten Way
Ramona, CA 92065

Charles Schwab Bank Ttee
United Airline Pilot Ret Plan
1121 Queens Road West
Charlotte, NC 28207

Charles Shepperd Dealing In
His Sole Sep Prop
PO Box 3123
Bryan, TX 77805

Charles Shirley Dickson Tr
Charles Shirley Dickson Ttee
2710 E 56Th Place
Tulsa, OK 74105

Charles Short
4540 Springdale St
Port Arthur, TX 77642

Charles Smithwick Jr
522 Hiawatha
Corpus Christi, TX 78405

Charles Stanley Baldwin And
Karen Lee Quilty Baldwin
2018 Rosedown Dr
Lake Charles, LA 70605

Charles Stauffer
3250 Woodland Dr
Longview, TX 75602

Charles Steven Lutrick
7633 Highway 147
Quitman, LA 71268

Charles Still
PO Box 885
Big Sandy, TX 75088

Charles Stringfellow Iii Trust
C/O Texas Commerce Bank
PO Box 2558
Houston, TX 77252-8033

Charles Swindell
8946 State Highway 79 South
Henderson, TX 75654

Charles T Adams
30 Rivas Ave
San Francisco, CA 94132

Charles T Decker
2127 Crabapple Dr
Shreveport, LA 71118

Charles T Murphy
303 Elmwood Drive
Greensboro, NC 27408

Charles T Williams
Ups Store Pmb 282
7739 E Broadway Blvd
Tucson, AZ 85710

Charles Thomas Bailey Life Est
646 Cr 120
Carthage, TX 75633

Charles Thomas Durrett And
Sheryl Johns Durrett
154 Oak Trail Road
Ruston, LA 71270

Charles Thomas Gentry
2056 Benton Loop
Roseville, CA 95747

Charles Thomas Goodson
1706 E Olive Rd
Pensacola, FL 32514-7553

Charles Thomas Graves
1235 Buffalo Trail
Tyler, TX 75703

Charles Thomas Hammett Et Ux
Bonnie Sue Hammett
162 Noles Landing Road
Sibley, LA 71073

Charles Travis Lovelady
Address Redacted

Charles Turner
3035 Arrowwood Road
Gilmer, TX 75644

Charles Vance Campbell  Jr
9333 Meadowbrook
Dallas, TX 75220

Charles Vert Willie
41 Hillcrest
Concord, MA 01742

Charles Victor Sullivan Iii
Kimberly D Sullivan
1804 Grosvenor Grn
Colleyville, TX 76034

Charles Vincent Sutton
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

Charles Vivian Henderson
826 Harrell Road
West Monroe, LA 71291

Charles W Alma Sowder Dodd
5033A Tangle Lane
Houston, TX 77056

Charles W Bentley Life Estate
Kenneth Bentley And
Charlotte Looney Remainderman
10400 Woodland Ne
Albuquerque, NM 87112

Charles W Blalock Test Tr A
Fbo Glenda J Blalock
3701 State Hwy 137
Stanton, TX 79782

Charles W Bloomquist
730 17Th St Suite 922
Denver, CO 80202-3580

Charles W Brown Patty Brown
Husband And Wife Joint Tenants
PO Box 587
Marlow, OK 73055-0587

Charles W Dodd And Alma Sowder Dodd
5033A Tangle Lane
Houston, TX 77056-2113

Charles W Flowers And Carolyn A Flowers
1315 N 17Th St
Nederland, TX 77627-4802

Charles W Gameros Jr
3604 Binkley Ave
University Park, TX 75205

Charles W Lane Iii
Place St Charles
201 St Charles Ave 49Th Floor
New Orleans, LA 701705100

Charles W Mann Jr Inheritance Trust
216 N 5Th St
Nederland, TX 77627

Charles W Massa Violet J Massa
1108 Bailey
W Monroe, LA 71292

Charles W Mckay
2524 141st Place Sw   198
Lynnwood, WA 98037

Charles W Moore
c/o Donald R Moore Agent And A I F
239 Cr 2095
Shelbyville, TX 75973

Charles W Muil Jr
607 Queens Road
Denison, TX 75020

Charles W Schneider
570 Pr 5517
Alba, TX 75410

Charles W Shearer
80 Red River 318
Austin, TX 77414

Charles W Tubb
3529 Avenue I
Rosenberg, TX 77471

Charles Wallace
c/o Annie B Wallace
8819 Cr 4765
Henderson, TX 75654

Charles Waller
1317 Cr 344
Ballinger, TX 76821

Charles Ward
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711

Charles Wayne Brightwell
4402 Longvale Dr
San Antonio, TX 78217

Charles Wayne Jones
W 4453 Hwy 64
Polar, WI 54418

Charles Wayne Martin
1404 Atlanta St
Fort Smith, AR 72901-6308

Charles Westbrook Meisenheimer
PO Box 465
Scottsville, TX 75688

Charles William Beason
31155 Sierra Vista Dr
Bulverde, TX 78163-4590

Charles William Day
228 Horne St
West Monroe, LA 71292

Charles William Dickson
6920 East 99Th Street
Tulsa, OK 74133-5937

Charles William Little
PO Box 1181
Village Mills, TX 77663

Charles Williams
309 Sand Hill Rd
Quitman, LA 71268

Charles Woodrow Duree
6953 Alto Rey A
El Paso, TX 79912

Charles Woods
Dell Durrett Woods
PO Box 455
Logansport, LA 71049

Charles Yeldell
7652 Edgemont Ave
Scottsdale, AZ 85257-1631

Charles Z Crain Iii
709 Lisa Drive
Austin, TX 78733

Charles Z Crain Iv
11220 Henge Dr
Austin, TX 78759

Charles Zuber
429 Bedford Ct W
Hurst, TX 76053

Charleszetta Harper Stroud Sp
5929 Spinnaker Bay Drive
Long Beach, CA 90803

Charlette Olivia Daniel
8731 W Mclellan Rd
Glendale, AZ 85305

Charley Carl Beene
5335 Mckay Lane
Ethel, LA 707308624

Charley M Stoll A Professional Corp
340 Rosewood Ave Ste K
Camarillo, CA 93010-5937

Charley Sturges
31 Del Norte Drive
Roswell, NM 88201

Charlie A Hudson
14530 Wunderlich Suite 120
Houston, TX 77069

Charlie B Dunn
326 Dunn Road
Ruston, LA 71270

Charlie Giles
377 S Pine Tree Road
PO Box 505
Grambling, LA 71245

Charlie Green Colvin
6324 Hwy 822
Dubach, LA 71235

Charlie Hudson Associates
14530 Wunderlich Ste 120
Houston, TX 77069

Charlie Islas
5052 Cr 4916
Timpson, TX 75975

Charlie Lee
5003 Wateka Dr
Dallas, TX 75217

Charlie Mae Chalmers Gross
4612 Fm 1186
De Berry, TX 75639

Charlie Michael Pippen Sharon Lynne Pi
2307 Hillside Dr
Ruston, LA 71270

Charlie Miller
980 Taylor Rd
Olney, TX 76374

Charlie P Baker Succession
Mary Kathryn Baker Ancillary
Successor Administratrix
PO Box 3274
Victoria, TX 77903

Charlie R Allison
2104 Belleview Court
Richardson, TX 75082

Charlie R Davis  Jr
c/o Shirley P Davis
116 Water Glen Drive
Livingston, TX 77705

Charlie Ray Anderson
1040 Hall St Se
Grand Rapids, MI 49507

Charlie Ray Hudson Et Ux
Valerie Emerson Hudson
293 Houston Road
Ruston, LA 71270

Charlie Sheppard
3915 State Hwy 64 W
Henderson, TX 75652

Charlie Sturges
2708 Gaye Dr
Roswell, NM 88201-3429

Charlies Mack Carroll
731 Connell Ferry Rd
Joaquin, TX 75954-2453

Charlies Oilfield Service
PO Box 5820
Shreveport, LA 71135-5820

Charline Brown Shattuck
1100 Robs Road
Jacksonville, TX 75766

Charline Dauphin
PO Box 1267
Silsbee, TX 77656-1267

Charlotte A Langston Powell
8780 N Junction City Hwy
Junction City, AR 717499576

Charlotte A Meyer
2723 Benverve Ave
Berkeley, CA 94705

Charlotte Anita F Bruce
510 Levin Ln
Shreveport, LA 71105

Charlotte Ann Burnaman Moreau
302 Hildred Ave
Conroe, TX 77303

Charlotte Ann Mcgrede
4829 Gilmer Rd
Longview, TX 75604

Charlotte Ann Sanders
14 County Road 1583
Avinger, TX 75630

Charlotte Ann Todd
9505 E 159Th Avenue
Brighton, CO 80601

Charlotte Anne Donlin Trustee
Ca Donlin Rev Trust Dtd 7/21/95
Jane D Leuthold Poa
1016 Delphinium Dr
Billings, MT 59102

Charlotte Buchner
11279 Taylor Draper Lane
Austin, TX 78759-3964

Charlotte Bush Rich
1011 Bonnie Glen
Kingwood, TX 77339

Charlotte Butler Smith
281 Butler Rd
Simsboro, LA 71275

Charlotte Carlton Angell
2 Sunrise Cir
Centralia, MO 65240-1269

Charlotte Cook Durrett
1836 Hwy 507
Simsboro, LA 71275

Charlotte D Anderson Rascoe
1276 County Road 3152
Kempner, TX 76539-8641

Charlotte Davis Parrott
3121 GeorgeS Lane
Alexandria, LA 71301

Charlotte E Davis Parrott Tr 1
Mary C P Broussard Trst
6002 Riverview Way
Houston, TX 77057

Charlotte E Parrott Tr 1
F/B/O Mary Charlotte Broussard
Bank One Texas  N A   Trustee
PO Box 99084
Fort Worth, TX 76199

Charlotte Franchessca Hoes
2370 Brockton Ln N
Plymouth, MN 55447

Charlotte G Brelsford
PO Box 8385
Tyler, TX 75711

Charlotte Graham
22967 Coffee Landing Rd
Frankston, TX 75763

Charlotte Hammontree
4097 Hwy 527
Haughton, LA 71037

Charlotte Haney
2641 Amos Road
Longview, TX 75602

Charlotte Harman Couch
6015 Pine Forest
Houston, TX 77057

Charlotte Hernden
222 Main Plaza East
San Antonio, TX 78205

Charlotte Holland
610 Bell St
Sulphur Springs, TX 75482

Charlotte Holland Bowen
760 First Street
Arcadia, LA 71001

Charlotte I Bishop
7300 Dearwester Drive
Apartment 150
Cincinnati, OH 45236

Charlotte Jo Skeens
325 Ne View Park Drive
Lees Summit, MO 64086

Charlotte K Currie
124 E Timberlane Dr
Alvin, TX 77511

Charlotte K Lagrone
205 Lawndale Street
Hallsville, TX 75650

Charlotte Kay Wilson
3513 Woods Blvd
Tyler, TX 75707

Charlotte L Addiss Rev Tr 1996
Charlotte L Addiss Trustee
2301 Masters Rd
Carlsbad, CA 92008

Charlotte L Looney
1867 Morris Street Ne
Albuquerque, NM 87112

Charlotte L March Test/Trust
Texas State Bank Trustee
PO Box 3782
San Angelo, TX 76902

Charlotte Leigh Clinton
1404 Pineridge Lane
Castle Rock, CO 80108

Charlotte Levy Dba Charlotte Oil LLC
5500 Swan Dr
Galveston, TX 77551

Charlotte Littleton
7443 Viewcrest Dr
Sand Diego, CA 92114

Charlotte Louise Cain
308 Jordan St
Tyler, TX 75702-1315

Charlotte M Strong Corpus
2702 Meadowgrass Lane
Houston, TX 77082

Charlotte Marie Hansen
116 E Hoyt Drive
Longview, TX 75601

Charlotte Martin Payne Gst Exempt Trust
Frost Bank Trustee Of Fb Acct
PO Box 1600 OG Dept T6
San Antonio, TX 78296

Charlotte Martin Payne Non Exempt Trust
c/o Frost Bank Trustee Of Fb
PO Box 1600 OG Dept T6
San Antonio, TX 78296

Charlotte Mccauley
1032 3Rd Ave
Murfreesboro, AR 71958

Charlotte Mccrary Riddel S/P
Rebecca Riddel Aif
116 Heritage Dr
Burleson, TX 76028

Charlotte Mcdonald Crayton
PO Box 956
Monroe, LA 71210

Charlotte Mcfadden Rv Lvg Trst
Merton Mcfadden Co Ttee
106 Cherry Street
Columbia, LA 71418

Charlotte Oberthier
829 Lansing Lane
Longview, TX 75605

Charlotte Petty Conradi
14686 Old Hammond Hwy  Apt 108
Baton Rouge, LA 70816

Charlotte Rundell
1344 Waterside Drive
Dallas, TX 75218

Charlotte Rushing Husband
1947 State Hwy 247
Zavalla, TX 75980

Charlotte S Dearien
3217 Beverly Drive
Dallas, TX 75205

Charlotte S Malcom Rouse
8 Ancel Court
Hampton, VA 23666

Charlotte S Mclaren
4547 Soundside Dr
Gulf Breeze, FL 32563-9273

Charlotte Scott Gipson
102 Waterview Pkwy
Red Oak, TX 75154

Charlotte Sumlin Cantwell
200 Majestic Oaks Drive
Apartment 312
Shreveport, LA 71105

Charlotte Tannehill Westbrook
7054 Sunrise Cir
Franklin, TN 37067

Charlotte Temple Zuniga
6344 Auden St
Houston, TX 77005

Charlotte Thompson
2212 Lakeforest Dr
Weatherford, TX 76087

Charlotte Williams Finlay
6914 Deloache Ave
Dallas, TX 75225

Charlton E Meyer Iii
10003 Commander Dr
Shreveport, LA 71106

Charlton H Lyons Iii
251 Amanda St
Memphis, TN 38117-2814

Charm Mccormick Hathorn
612 Parlange Cir
Shreveport, LA 71115-3750

Charmaine Gray
344 Perry Apt 3F
Buffalo, NY 14204

Chart Cooler Service
PO Box 088968
Chicago, IL 60695-1968

Charter Capital
Fbo All American Trucking
PO Box 270568
Houston, TX 77277-0568

Charter Capital
Fbo RF Trucking Llc
PO Box 270568
Houston, TX 77277-0568

Charter Capital For Account
Of Mcknight Services LLC
PO Box 270568
Houston, TX 77277-0568

Charter Communication
400 Atlantic Street  10th Floor
Stamford, CT 06901

Charter Communication
PO Box 60229
Los Angeles, CA 90060-0229

Charter One Bank
One Citizens Plaza
Providence, RI 02903

Charvon Tolson
1305 W 139Th Street
Gardena, CA 90247

Chas A Brashear Jr
PO Box 1132
Longview, TX 75606-1132

Chas Davis Test Tr
Roy Jefferson Davis Ttee
1304 Nathan Ln
Copperas Cove, TX 76522

Chase Bank N A
270 Park Avenue
New York, NY 10017-2070

Chase Controls Lp
702 S Persimmon Suite 1C
Tomball, TX 77375

Chase F Schaff
2520 Saratoga Dr
Plano, TX 75075

Chase M Feracci
3911 Pecan Dr
Alexandria, LA 71301

Chase S Cole Smith Trust
1025 Southview Trail
Southlake, TX 76092

Chastity Long
8804 Mr Cr 2109
Corsicana, TX 75110

Chateau Petroleum Consultants Inc
5523 Regency Drive
Sugar Land, TX 77479

Chava Gas Oil Services LLC
PO Box 450887
Laredo, TX 78045

Chavez  Rosendo
Address Redacted

Chc Gerard
625 Market Street
Shreveport, LA 71101

Check Mate Drilling Fluids Inc
508 Glenhaven Drive
Longview, TX 75601

Cheetah Transportation Systems  Lp
PO Box 5498
Houston, TX 77262-5498

Chefs Toys Stars Restuarant
Equipment Supply
PO Box 8445
Fountain Valley, CA 92728

Cheire Wilkes Norwood
3150 Alma Road
Apt 1235
Mckinney, TX 75070

Cheketha L Wilson
2425 Jefferson Point Dr 827
Arlington, TX 76006

Chellette Forbes
4438 Shamrock Dr
Frisco, TX 75034

Chelsea Danielle Gribble
PO Box 3347
Idyllwild, CA 92549

Chelsea Edwards
811 Shiloh Rd  Apt C3
Tyler, TX 75703

Chelsea Upshaw
Address Redacted

Chem Dry Of Smith Co
17261 Cr 1100
Flint, TX 75762

Chem Tech Services Inc
PO Box 1619
Levelland, TX 79336

Chemco Weed Control
248 County Road 233
Carthage, TX 75633

Chemco Weed Control
Jeremy S Romero Dba
Kooter Romero
248 Cr 233
Carthage, TX 75633

Chemical Weed Control Inc
PO Box 512
Brownfield, TX 79316-0512

Chemily Management Company
11131 Mccracken Circle
Suite A
Cypress, TX 77429-4462

Chempack Environmental
3721 Karen Ave
Long Beach, CA 90808

Chemstar Energy Services  LLC
PO Box 3334
Pineville, LA 71361-3334

Chemstar Energy Services LLC
104 Holstein Lane
Youngsville, LA 70592

Chemstar Energy Services LLC
4380 Hwy 563
Simsboro, LA 71275

Chenier Pointe Investments 2013 01 LLC
PO Box 52191
Shreveport, LA 71135

Cheri Gandy Due
1220 Parkman St
Lufkin, TX 75901

Cheri M Stewart Francine H Mayfield
Maeyrene Mcpherson
9128 Fm 1249 East Lot 9
Kilgore, TX 75662

Cheri Mcconnell
PO Box 643
Judson, TX 75660-0643

Cheri Stewart
9128 Fm 1249 East Lot 9
Kilgore, TX 75662

Cherie Ponder
412 Edgewood Dr Trlr 11
Denham Springs, LA 70726

Cherilyn Walden
PO Box 7025
Moore, OK 73153

Cherise Fitch
224 Hidalgo Dr
Houma, LA 70363

Cherish Mccormick Roberts
2505 Redwood St
Ruston, LA 71270

Cherisse Delaine Gash
3440 Richmond Blvd 4
Oakland, CA 94611

Cherokee County Teachers Fcu
45 FM 2972
Rusk, TX 75785

Cherokee Insurance Company
34200 Mound Rd
Sterling Heights, MI 48310

Cherokee Minerals Lp
PO Box 2272
Longview, TX 75606-2272

Cherrie S Swift
13098 Bluff Road
Geismar, LA 70734

Cherrise Bradford Bryan
1018 Ed Barnes Road
Jonesboro, LA 71251

Cherry Barnes Revocable Liv
Trust   George Joseph Trustee
PO Box 1706
Longview, TX 75606

Cherry Edwards Management Tst
Austin Trust Company  Trustee
336 South Congress Ave Ste 100
Austin, TX 787041212

Cherry Keith W
PO Box 6404
Longview, TX 75608

Cherry Lynn Winters
8301 Windwood Ave
Amarillo, TX 79118-6366

Cherry Ridge Ranch LLC
PO Box 6404
Longview, TX 75608

Cherry Swindell Collins
2631 John West Rd Apt 108
Dallas, TX 75228-4951

Chery Pie LLC
PO Box 699
Rock Springs, WY 82902

Cheryl A Budnick
310 Dover Ct
Morganville, NJ 07751-9504

Cheryl A Fuller
1305 Joe Bill Street
West Monroe, LA 71292

Cheryl A Horton Morris
1702 Woodhaven
Seagoville, TX 75159

Cheryl A Horton Morris Or Texas
State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Cheryl A King
1310 Ne 37Th St
Oklahoma City, OK 73111-5014

Cheryl Alicia Archuleta
6534 S Union Way
Littleton, CO 80127

Cheryl Ann Abraham
5505 Valley Mills Dr
Garland, TX 75043-5449

Cheryl Ann Baxter Monroe
246 Nobles School Road
Dubach, LA 71235

Cheryl Ann Carlson
910 15Th Avenue North
Texas City, TX 77590

Cheryl Ann Dupree Dabney
6886 W Raleigh St
Mccordsville, IN 46055

Cheryl Ann Schoonover
23002 Northampton Pines Drive
Spring, TX 77389

Cheryl B Chapman
PO Box 143434
Anchorage, AK

Cheryl Butler
503 W Charlotte Ave
Ruston, LA 71270

Cheryl C Boudreaux
807 Levert Drive
Thibodaux, LA 70301

Cheryl Christina Johnston
250 Magnolia Street
Bosque Farms, NM 87068

Cheryl Claer Losure
7796 Fm 346
Whitehouse, TX 75791

Cheryl Colson
25310 Doyle Sands Ct
Spring, TX 77389

Cheryl D Johnson
20899 Hatchett Rd
Harlingen, TX 78552

Cheryl D Johnson Tr
Cheryl D Johnson Ttee
20899 Hatchett Rd
Harlingen, TX 78552

Cheryl Denise Jones
732 Beechwood Dr
Desoto, TX 75115

Cheryl E Findley Woods
1525 Crystal Farms Road
Tatum, TX 75691

Cheryl E Prior
PO Box 120002
San Diego, CA 92112-0002

Cheryl Gryder Bond
8483 Woodstock Drive
Greenwood, LA 71033

Cheryl Jeanne Orchin
697 Verna
Jasper, TX 75951

Cheryl Jennings
603 Grand View Avenue
San Francisco, CA 94114

Cheryl Kay Doty
818 Knapp Drive
Santa Barbara, CA 93108

Cheryl L Jackson
11355 Richmond Ave 1717
Houston, TX 77082

Cheryl L Mellenthin
1884 Bostik Road
Cat Spring, TX 78933-5306

Cheryl Lea Reichle Bishop
2332 Oklahoma Ave
Plano, TX 75074

Cheryl Lynn Walker
686 29Th St
Oakland, CA 94609

Cheryl Lyons Despain Trust
c/o Marjorie Scott Lyons  Trustee
PO Box 17838
Salt Lake City, UT 84117

Cheryl M Acree
3233 Green Terrance Rd
Shreveport, LA 71118

Cheryl M Ilijevski
912 Myrta St
Kerrville, TX 78028

Cheryl M Schmitz
Cheryl M Schmitz Rev Tr
1310 Wild Rose Ln
Lake Forest, IL 60045

Cheryl Moore
1864 Peach Rd Ne
Rio Rancho, NM 87144

Cheryl Morris Culifer
4880 Post Oak Timber Dr
Houston, TX 77056-2210

Cheryl Murphy
3351 Old Bethany Road
Moody, TX 76557

Cheryl Orchin
697 Verna
Jasper, TX 75951

Cheryl Pickens Mcnulty
20 Tallwood Cir
Longview, TX 75605

Cheryl Pitts
418 E Coachlight Trl
Rockwall, TX 75087

Cheryl Pointer Rayburn
465 River Oaks Dr
Wetumpka, AL 36092

Cheryl R Schmidt
17815 Fireside Drive
Spring, TX 77379

Cheryl Robacker
634 Battlement Crk Trl
Parachute, CO 81635

Cheryl Ruth Caskey
3615 Reily Ln
Shreveport, LA 71105

Cheryl S Despain Trust
c/o Michael Glen Lyons Ttee
PO Box 17838
Salt Lake City, UT 84117

Cheryl Sanford Lincecum
328 Vollie Sanford Rd
Calhoun, LA 71225

Cheryl Thompson
2725   5Th Street
Boulder, CO 80304

Cheryl Thorman Wood
PO Box 1643
Bastrop, TX 78602

Cheryl Wagner Standifer
606 Spice Avenue
Ruston, LA 71270

Cheryl Watson
801 Windsong Trail
Richardson, TX 75081

Cheryl Wilson Hairston
3634 Granada Avenue
Dallas, TX 75205

Cheryl Wood Russell
841 Edgewood Dr
Homer, LA 71040

Cheryl Y Cameron
4037 Ascendant Dr
Colorado Springs, CO 80922-5310

Cherylan Standley Halford
1326 Summerwood Dr
New Braunfels, TX 78130

Cheryle Shrout
PO Box 229
Lisbon, LA 71048

Chesapeake Exploration Lp
c/o Chesapeake Operating Inc
PO Box 960161
Oklahoma City, OK 73196-0161

Chesapeake La Ltd Partnership
Chesapeake Operating Inc
PO Box 203892
Dallas, TX 75201

Chesapeake Louisiana Lp
6100 North Western
Oklahoma City, OK 73118

Chesapeake Operating Inc
PO Box 650841
Dallas, TX 75265-0841

Chesapeake Operating Inc
PO Box 960165
Oklahoma City, OK 73196-0165

Chesapeake Orc LLC
PO Box 203892
Dallas, TX 75320-3892

Chesapeake Orc LLC
PO Box 960161
Oklahoma City, OK 73196-0161

Chester A Neel Jr
6668 Laceback Cir
Tyler, TX 75703

Chester Anthony Wojecki
112 Y Jean Street
Bossier City, LA 71112

Chester G Nelson
3009 Ocean Drive
Corpus Christi, TX 784041613

Chester G Rice
123 Tory Rd
Moon Twp, PA 15108

Chester G Wilson Chereis P Wilson
1912 Mimosa
Ruston, LA 71270

Chester H Moore
40390 Aldie Springs Dr
Aldie, VA 20105

Chester Horton
552 Ella Ave
Dallas, TX 75217

Chester L Dupree
500 E Waller Road
Kemp, TX 75143

Chester P Grigsby Iii
PO Box 52387
Shreveport, LA 71105

Chester P Grigsby Jr And
Audrey T Grigsby
5721 River Road
Shreveport, LA 71105

Chester P Smith
PO Box 62
Stottville, NY 12172

Chester Ray Butler Family Trust
Chester Ray Butler Trustee
5409 Knollwood
Abilene, TX 79606

Chester W Strong
3671 Park Trail
Shreveport, LA 71105

Chester Walker
819 Center St Apt 257
Ruston, LA 71270-3475

Chester Wayne Long
12211 Spring Branch
Balch Springs, TX 75180

Chevron Federal Credit Union
324 W El Segundo Blvd
El Segundo, CA 90245

Chevron Midcontinent  Lp
Attn Nojv Group
PO Box 730365
Dallas, TX 75373

Chevron North America Exploration
And Production Co
PO Box 730436
Dallas, TX 75373-0436

Chevron Pbc  Inc
11111 S Wilcrest
Houston, TX 77099

Chevron Services Company
A Division Of Chevron Usa  Inc
PO Box 730436
Dallas, TX 75373-0436

Chevron Texaco Corporation
Attn Nojv Group
PO Box 2100
Houston, TX 77252

Chevron Texaco Exploration Inc
PO Box 730436
Dallas, TX 75373-0436

Chevron U S A
Attn Nojv Group
PO Box 36366
Houston, TX 77236

Chevron Usa Inc
6001 Bollinger Canyon Rd
San Ramon, CA 94583-2324

Chevron Usa Inc
Attn Land Department
Ownership Division
6001 Bollinger Canyon Rd
San Ramon, CA 94583

Chevron Usa Inc
PO Box 730121
Dallas, TX 75373-0121

Chevron Usa Inc
PO Box 730180
Dallas, TX 75373-0180

Chevron Usa Inc
PO Box 730436
Dallas, TX 75373-0436

Chevron Usa Inc
PO Box 9043
Section 732
Concord, CA 94524-9043

Chevrontexaco E P Company
PO Box 730436
Dallas, TX 75373-0436

Chew Minerals LLC
PO Box 489
Tulsa, OK 74101

Cheyenne Petroleum Company
14000 Quail Springs Pkwy
Suite 2200
Oklahoma City, OK 73134

Cheyenne Petroleum Corporation
4100 Spring Valley Rd
Suite 626
Dallas, TX 75244

Cheyenne Smith
By Kyle Smith Her Anf
1201 Nw Loop 281
Suite 200
Longview, TX 75604

Chiccarelli  Dominic
Address Redacted

Chicken Creek LLC
PO Box 3003
Casper, WY 82602

Chicora Modesta Williams
6 Desta Drive Suite 3000
Midland, TX 79705

Chiderbri Minerals Lp
9310 Broadway Bldg 2 Ste 204
San Antonio, TX 78217

Chief Appraiser
724 Oak
PO Box 337
Graham, TX 76450-0337

Chief Appraiser
PO Box 298
140 E Wilbourn
Gail, TX 79738-0298

Chief Appraiser County Courthouse
211 N Washington
Seymour, TX 76380

Chief Transport
600 N Big Spring St
Midland, TX 79701

Chieftain Exploration Co Inc
PO Box 19566
Houston, TX 77224

Child Study Center Foundation
1300 W Lancaster
Fort Worth, TX 76102

Childers Operating
Wayne Childers
PO Box 315
Elysian Fields, TX 75642

Childers Trucking Inc
PO Box 40109
Casper, WY 82604

Children At Heart Foundation
c/o Baptist Foundation Of Tx
1601 Elm Street Suite 1700
Dallas, TX 75201

ChildrenS Medical Center Fnd
c/o Bokf Na Dba Bank Of Texas Agt
PO Box 1588
Tulsa, OK 74101

Childress Emily J Lynn W/H
9200 Parkwood
Orange, TX 77630

Childress Fishing Rental Services
5925 Hwy 157
Haughton, LA 71037

Childress LLC
380 Central St
Columbia, LA 71418

Chili Peppers Hot Shot Services LLC
PO Box 2012
Kilgore, TX 75663

Chili Peppers Ii LLC
PO Box 2012
Kilgore, TX 75663

Chinn Family Ltd Partnership
4601 Mccann Road
Longview, TX 75605

Chinsammy  Natasha R
Address Redacted

Chip Carter
5944 Luther Ln
Suite 307
Dallas, TX 75225-5960

Chipper Dean
2503 North Ramblewood
Henderson, TX 75652

Chisholm Trail Ventures L P
Ctv OG Tx L P
PO Box 916107
Fort Worth, TX 76191-6107

Chisos Ltd
670 Dona Ana Road Sw
Deming, NM 88030

Chiswell D Langhorne Jr Esq
1680 31st St Nw
Washington, DC 20007

Chiswell D Langhorne Jr Inc
1680 31st Street Northwest
Washington, DC 20007

Chloe Jones
3608 Rolling Lane Cir
Oklahoma City, OK 73110-1220

Chocks Inc
PO Box 907
Andrews, TX 79714

Chocolate Mountain Family
Partnership Two  Limited
PO Box 182004
Arlington, TX 76096

Choctaw Energy LLC
315 Highland Park Drive
Baton Rouge, LA 70808

Choctaw Energy Ltd
PO Box 6387
San Antonio, TX 78209

Choctaw Energy Ltd Prtnrshp
PO Box 6387
San Antonio, TX 78209

Chr Oil Gas LLC
777 Taylor Street
Suite Pi
Fort Worth, TX 76102

Chrijonal Interests Lp
2511 Lake Gardens Ct
Kingwood, TX 77339

Chris A Miltz
7667 Butler Rd
Meriden, KS 66512

Chris Anna Johnson Kampen
4629 Ithaca
Metairie, LA 70006

Chris B Parsons
3510 Twenty Mile Way
Loveland, OH 45140

Chris Covin Mauritzen
207 Cecilia Ct
College Station, TX 77845

Chris D Garnett
3834 E Everglade Ave
Odessa, TX 79762

Chris Dye  Separate Property
461 Virgil Road
Dubach, LA 71235

Chris Engelhardt
17610 December Pine Ln
Spring, TX 77379

Chris Gafford
Address Redacted

Chris King
6343 Fm 225 South
Henderson, TX 75654

Chris L Christensen Jr
800 Washington Street 310
Denver, CO 80203

Chris L Dudley
12235 Valley Lodge Pkwy
Humble, TX 77346

Chris L Seth
1555 North Astor St Apt 39E
Chicago, IL 60610

Chris Prickett
c/o Willow Creek Resources Inc
PO Box 1309
Midland, TX 79702

Chris Reed
c/o State Comptroller
PO Box 12019
Austin, TX 78711-2019

Chris S Mccullin
902 Cook St
Ruston, LA 71270

Chris Scovell  LLC
c/o Steven C Walker  Manager
10905 Belle Cour Way
Shreveport, LA 71106

Chris T Ritter
Route 1 Box 214
Gary, TX 75643

Chris W Bittick
3984 Hwy 544
Simsboro, LA 71275

Chris W Douglas
1010 Nantucket Dr Unit F
Houston, TX 77057-2095

Chris Watson
6016 George Trail
San Angelo, TX 76905

Chris Wiegand
c/o Mediant Communication
200 Regency Forest Dr
Cary, NC 27518

Chris Wiegand
c/o Mediant Communications Inc
200 Regency Forest Dr
Cary, NC 27518

Chris Wynn
7809 Alma Jo Dr
San Angelo, TX 76905

Chrisann Agostino
15221 Laurel Ln
Pembroke Pines, FL 33027

Chrissey Hopkins Scalise
7606 Pearson Rd
Santa Fe, TX 77517

Christ Church Cathedral
Endowment Fund
1117 Texas Ave
Houston, TX 77002

Christ L Christenson
Enerquest Oil Gas Llc Poa
12368 Market Drive
Oklahoma City, OK 73114

Christa R Yin
Address Redacted

Christell Jeanine Dunaway Sealey
Life Estate
8501 Oxford Avenue
Lubbock, TX 79423

Christelle Prevost
2017 Willow
Laredo, TX 78043

Christen Credit Shelter Tr 1/31/1989
Robin Christen Ward Suc Ttee
10621 Martis Valley Rd
Truckee, CO 96161

Christen Tr Robert J
Arlene M Christen Ttes
Robin Christen Haynes Poa
2070 Dunes Circle
Reno, NV 89509

Christensen Holdings Lp
2303 W Louisiana St
Midland, TX 79701

Christensen Resource Prop Lp
PO Box 3790
Midland, TX 79702

Christi Delius
6356 Hopewell Rd
Springfield, TN 37172

Christi Gibbs Wilson
149 Wilson Rd
Homer, LA 71040

Christi OByrne P Tillman
PO Box 147
Rusk, TX 75785

Christi Penning
Et Vir Tyson Penning
1630 Cr 3173
Joaquin, TX 75954

Christi Smith Tanner
135 County Road 132
Gary, TX 75643

Christia G Delley Orr
4411 Adolph
Killeen, TX 76549

Christian Asstnce Ministries
110 McCullough Ave
San Antonio, TX 78215

Christian B Hart
8520 Ridpath Dr
Los Angeles, CA 90046

Christian Campas
Address Redacted

Christian Care Centers  Inc
Attn Advancement
900 Wiggins Parkway
Mesquite, TX 75150

Christian H Lloyd
215 Cardinal Ave
San Antonio, TX 78209

Christian Herald Childrens Home
132 Madison Ave
New York, NY 10016

Christian Homes Family Services
5476 Hollytree Dr
Tyler, TX 75703-3439

Christian Rasmussen
Address Redacted

Christian Zumaran
Address Redacted

Christie Ann Payne Rose
3416 Collard Road
Arlington, TX 76017

Christie Lee Johnson
1517 W Church St
San Saba, TX 76877-5301

Christin Hartwig
30 Hudson Street
Proxy Dept
Jersey City, NJ 07302-4699

Christina A Nelson
Address Redacted

Christina Daly
Address Redacted

Christina H Youngblood
13037 Fm 1971 S
Timpson, TX 75975

Christina Kilcoyne
2111 E Jarvis St
Shorewood, WI 53211

Christina L Snyder
15244 W Evans Place
Lakewood, CO 80228

Christina Louise Taylor
6850 Klug Pines Road Lot 32
Shreveport, LA 71129

Christina Mae Barringer Trust
Coco Barringer Nix Trustee
PO Box 12488
Dallas, TX 75225

Christina S Mccoy
12305 Hwy 326 N
Kountze, TX 77625

Christina Steffen
5108 E Bloomfield Rd
Scottsdale, AZ 85254

Christina Valdez Prada
1420 Fremont St
Laredo, TX 78041

Christina Wisda Rochelle
3980 Hamlet Rd
Colorado Springs, CO 80917

Christina Young
2423 E Lincoln Dr
Phoenix, AZ 85016-1215

Christine A Duncan
3549 Pinnacle Bay Pointe
Little Elm, TX 75068

Christine Allen Gatlin
1209 Wafer Rd
Ruston, LA 71270

Christine Anderson Jenkins
102 Lywanda Dr
Jonesboro, LA 71251-9341

Christine Ann Corbin
1533 Julius St Apt 3
Berkeley, CA 94703

Christine Annette Fisk Mcneese
3722 Lake Circle Dr
Fallbrook, CA 92028

Christine Apolinar
22417 Panther Run Ct
Land O Lakes, FL 34639

Christine Bennett
PO Box 1808
Henderson, TX 75653-1808

Christine Binz King
2703 Via Rancheros
Fallbrook, CA 92028

Christine Brim Fuller
H C 63  Box 227
Princeton, LA 71067

Christine Cooke Miller
282 Big Lake Road
Karnack, TX 75661

Christine D Jackson And
Eleanor M Chase Trustees
Jackson And Chase Revocable Tr
17228 Wilkie Avenue
Torrance, CA 905042922

Christine Fife Wilson
2216 11Th St
Port Neches, TX 77651

Christine Flanagan
6 Wainwright Drive
Bluffton, SC 29909

Christine Green Anfang
Hco 2 Box 227 27B
Globe, AZ 85501

Christine J Touchstone
PO Box 570715
Houston, TX 77257

Christine Louise Chognard
12 Tulip Lane
San Carlos, CA 94070

Christine Lucas Stedman
10 Bellchase Gardens Dr
Beaumont, TX 77706

Christine M Kellstrom
1 Cromwell Dr
Convent Station, NJ 07960

Christine Marie Callan
5415 E 103Rd Pl
Tulsa, OK 74137-6028

Christine Mccray Wilson
7312 High St
Nice, CA 95464

Christine Pearson
PO Box 14407
St Petersburg, FL 33733

Christine Poncho Individually As Poa
F/B/O Heirs Of Maurice Thompson
14219 Us Hwy 190E
Livingston, TX 77351

Christine Renee Ellis Trahan
1046 Bayou Dularge Rd
Houma, LA 70363-7615

Christine Russ Butler
505 Lake Drive
Harlingen, TX 78550

Christine Stowe
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Christine Sullivan
1776 Heritage Dr
North Quincy, MA 02171

Christine Susan Adessa Ttee
George Mccluney Christine
Adessa Rev Tr U/A Dtd 6/24/13
44 Via Navarro
Greenbrae, CA 94904

Christine T Poncho
14219 Us Hwy 190E
Livingston, TX 77351

Christine V Reed Mabry Rev Tr
PO Box 94196
North Little Rock, AR 72113

Christine W Martin
2201 Chantilly Dr
Ruston, LA 71270

Christine Weidman
300 Kennedy Ave
San Antonio, TX 78209

Christley Frank Minerals Lp
PO Box 7444
Midland, TX 79708

Christmann Mineral Company
7822 Orlando Ave
Lubbock, TX 79423

Christopher A Cothran Irrev Tr
David Groom Ttee
2806 Flintrock Trace Ste 103
Austin, TX 78738

Christopher A Estes
655 Good Shepherd Way
Owings, MD 20736

Christopher A Williams
2613 Kings Gate Drive
Carrollton, TX 75006

Christopher Achtschin
PO Box 42
Middlesex, NY 14507

Christopher B Elliott
4930 Doyle
Groves, TX 77619

Christopher B Garriga
1906 Farmerville Hwy
Ruston, LA 71270

Christopher B Mclendon
PO Box 1362
Washington, NC 27889

Christopher B Parsons
1389 Farm Road 1999
Karnack, TX 75661

Christopher B Ryan
c/o Bokf Na Agent
PO Box 1588
Tulsa, OK 74101

Christopher C Prescher
559 W Rosco No 2 E
Chicago, IL 60657

Christopher Carl Temme
3 Hudson Pl
Hudson Falls, NY 12839

Christopher Children Partnership
C/O Farmers National Company
PO Box 3480
Omaha, NE 68103-0480

Christopher Claude Norris
111 Mcmahon Rd
Purvis, MS 39475-5830

Christopher Clayborn Parr
Rebecca Jane Parr
809 North Lane Wells Drive
Longview, TX 75604

Christopher Cohen Henry
26814 Mottled Duck Ln
Hockley, TX 77447-9628

Christopher Cooper
Address Redacted

Christopher D Gatlin
1209 Wafer Rd
Ruston, LA 71270

Christopher D Thompson
PO Box 133
Arp, TX 75750

Christopher Daniel Dupree
2330 W 65Th St
Indianapolis, IN 46260

Christopher Doherty
2513 Kensington Ave
Thousand Oaks, CA 91362

Christopher Earl Rains
7502 Princeton Road
Rowlett, TX 750897823

Christopher Edward Maddox Tst
PO Box 2016
Henderson, TX 75652

Christopher Eric Perry
Stephanie B Perry
100 Perry Ln
Arcadia, LA 71001

Christopher H Earls
PO Box 403
Kemah, TX 77565

Christopher Heath Williams
1311 Mitcham Orchard Road
Ruston, LA 71270

Christopher Ian Gray
405 Owl Hollow Road
San Marcos, TX 78666

Christopher J Sowyrda
Address Redacted

Christopher J Womack And Misty L Womack
1199 Highway 544
Ruston, LA 71270

Christopher Jackson
894 Union Station Pkwy Apt 10302
Lewisville, TX 75057-5244

Christopher John Larsen
2929 Weslayan St
Apt 2903
Houston, TX 77027

Christopher Kane Mcguire
Kari S Mcguire
1909 Bittersweet
Ruston, LA 71270

Christopher L Boone
3 Winston Woods
Houston, TX 77024

Christopher L Carameros Trt
For Al E Carameros
PO Box 12007
El Paso, TX 79913

Christopher Laponda Jackson
894 Union Station Parkway
Lewisville, TX 75057

Christopher Lee Murray And
Susan Paige Murray
10639 Highway 146
Dubach, LA 71235

Christopher Loew Pomeroy
11911 Rennalee Loop
Austin, TX 78753

Christopher M Clemens
2013 Eden Drive
Longview, TX 75601

Christopher M Delrio Et Ux
Wendy Ann Lawson Delrio
199 Harvey Rd
Quitman, LA 71268

Christopher Mark Prior
6859 Fm 3135 East
Henderson, TX 75652

Christopher Marshall
9910 Sw Arborcrest Way
Portland, OR 97225

Christopher Mcginnis
Address Redacted

Christopher Michael Hayes Trust
Mark Deter Hayes Trustee
17 Church Street
Greenbrier, AR 72058

Christopher Michael Hill
9243 Sfm 779
Alba, TX 75410

Christopher Michael Jo Ann London
3747 Dianna Drive
Longview, TX 75602

Christopher N Hanson
PO Box 160
Port OConnor, TX 77982

Christopher Neal
Address Redacted

Christopher Norris Allen
4595 Whitney Pl
Boulder, CO 80305-6716

Christopher O Dockstader
2828 Knoxville Ave
Long Beach, CA 90815

Christopher P Cahill
1400 Mesa Ave
Ruston, LA 71270

Christopher Park
1038 Chula Vista Ave Apt 3
Burlingame, CA 94010-3662

Christopher Perez
Address Redacted

Christopher R Bradley
PO Box 688
Groesbeck, TX 76642

Christopher R Findley Eckels
C R F Eckels
PO Box 30
Cedaredge, CO 81413

Christopher R Fletcher
2511 Westbrook Drive
Fort Wayne, IN 46805

Christopher Richard Wallner
Charles Schwab Co Inc Cust
Ira Rollover
420 Fairview Ct
Petaluma, CA 94952

Christopher Ryan Bellows
PO Box 685
George West, TX 78022

Christopher S King
1509 E Birdsong St
Longview, TX 75602

Christopher S Langley
512 County Road 3801
Joaquin, TX 75954-3878

Christopher Samuel Hagar
8453 Southwestern Blvd
Apt 6146
Dallas, TX 75206

Christopher Scott Pate
1620 Gant Rd
Alpharetta, GA 30004

Christopher Shawn Roncal Jr
Chelsea Marie Roncal
7325 Hwy 147
Quitman, LA 71268

Christopher Shelton
356 Garr Rd
Ruston, LA 71270

Christopher Thomas Jones
6200 Maple Ave
Dallas, TX 75235

Christopher Tipps Burnett
4801 Fm 813
Waxahatchie, TX 75165

Christopher Ward And Gilda Grace Ward
4080 Glenhurst Ln
Frisco, TX 75033-0130

Christopher Warren
8325 Highland Street
Manassas, VA 22110

Christopher Williams
Address Redacted

Christopher Willis
412 Weavers Way
Bossier City, LA 71111

Christopher Wood
Address Redacted

Christy A Drewett Sternitzky
113 Canard Ct
Ruston, LA 71270

Christy Cannon
3678 Hidden Drive Apt 802
San Antonio, TX 78217

Christy Choate Kelley
5075 Highway 563
Simsboro, LA 71275

Christy Cottman
1305 W 139Th Street
Gardena, CA 90247

Christy Herr
112 Deerfield Rd
Ruston, LA 712708709

Christy Louise Schaff Fenley
PO Box 568
Gainesville, TX 76241

Christy Parker Test Trust
c/o Jp Morgan Chase Bank  Na
PO Box 99084
Fort Worth, TX 76199-0084

Christy Rochelle
3131 Knight St Apt 261
Shreveport, LA 71105

Christy S Braun
687 Drifting Wind Run
Dripping Springs, TX 78670

Christy V Cain
453 Cherry Hill Dr
Madison, MS 39110

Chroma Oil Gas Lp
12941 North Fwy Ste 550
Houston, TX 77060-1243

Chrysopher Clark Hightower
705 Jim Bowie
Spicewood, TX 78669

Chubb Group Of Insurance Companies
2001 Bryan Street  Suite 3400
Dallas, TX 75201-3068

Chuck Davey Doss
195 Seth Street
Dubach, LA 71235

Chuck Kelly Consulting Inc
1012 Dorothy Lane
Ft Worth, TX 76107

Chuck L Reagan
D/B/A Tejas Oil And Gas Co
8524 Highway 6 North 204
Houston, TX 77095

Chuck Short Individually And
A/I/F For Ann L Short
1 Ballybunion Court
Amarillo, TX 79124

ChuckS Travel Coaches
PO Box 6995
Tyler, TX 75711

Chum Ly
Address Redacted

Church Of Christ
13481 Hwy 84
Logansport, LA 71049

Church Of Christ Joaquin
PO Box 75
Joaquin, TX 75954

Church Of Christ Shady Grove Tx
10331 Fm 1795
Big Sandy, TX 75755

Church Of Jesus Christ Of
Latter Day Saints
Corp Of The Presiding Bishop
50 E North Temple 12Th Floor
Salt Lake City, UT 84150-0012

Church Of The Holy Cross
Community Services Endowment Fund
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

Church Of The Savior
5600 Nw 63Rd
Oklahoma City, OK 73132

Churchwell Environmental Solutions
3315 Hwy 44
Robstown, TX 78380

Chyree Ayleen Dean
121 Hanna Rd
Ruston, LA 71270

Cibc Global Asset Management
1000 Rue de la GauchetiEre O
MontrEal, QC H3B 4W5
Canada

Cibc Securities Inc
200 King St W Suite 700
Toronto, ON M5H 4A8
Canada

Cigna Investment Advisors Inc
900 Cottage Grove Rd
Bloomfield, CT 06002-2920

Ciji Hunt
Address Redacted

Cim Energy Properties LLC
Attn Paul S Adams
1333 N Buffalo Dr  Ste 135
Attn Paul S Adams
Las Vegas, NV 89128-3636

Cima Energy Ltd
100 Waugh Dr Ste 500
Houston, TX 77007

Cima Energy Minerals Ltd
PO Box 660828
Department 2009
Dallas, TX 75266-0828

Cimarex Energy
1700 N Lincoln St Ste 3700
Denver, CO 80203-4553

Cimarex Energy Company
PO Box 774023
4023 Solutions Center
Chicago, IL 60677-4000

Cimarex Energy Corp
202 S Cheyenne Ave Ste 1000
Tulsa, OK 74103-3001

Cimarron Engineering Corp
PO Box 1536
Kingsville, TX 78364

Cimarron Properties Lp
c/o Madison Royalty Management Llc
402 Gammon Place
Suite 200
Madison, WI 53719

Cinco Pipe Supply Lp
PO Box 841921
Dallas, TX 75284-1921

Cinda Harden Stewart
14311 Hwy 87
Lubbock, TX 79423

Cindi Nail
8040 Winter Park
San Antonio, TX 78250

Cindy Craig Bessette
13430 Second Avenue N E
Bradenton, FL 34212

Cindy D Greaver
43980 Mahlon Vail Circle
Number 602
Temecula, CA 92592

Cindy Dale Mcgrede Sullivan
1651 Maple Springs Rd
Longview, TX 75602

Cindy Dodge
4110 Fm 2087 North
Longview, TX 75603

Cindy H Hooser P L Honeycutt
715 W Heritage Dr
Tyler, TX 75703

Cindy Jackson
607 Sheffield Dr
Longview, TX 75605

Cindy Jo Shaffer James Separate Property
1684 North 154 E Ave
Collinsville, OK 74021

Cindy K Berry
2104 Lakeview Loop
Killeen, TX 76543

Cindy Kay Payne Stark
5609 Hunterwood Ln
Arlington, TX 76017

Cindy Knight Lee
5609 110Th St
Lubbock, TX 79424-7566

Cindy L Adams
408 A Overlook Dr
Martinsburg, WV 25401

Cindy Lee Wilcox Houser
2020 Rana Park
Flint, TX 75762

Cindy Martin
5416 Montview St
Austin, TX 78756-1608

Cindy Milam Singleton
1117 Airport Loop
Homer, LA 71040

Cindy Moroni
PO Box 1307
Palmer Lake, CO 80133

Cindy P Long Rev Living Trust
Cindy P Long Robert M Long Trustees
53 Polo Dr
Colorado Springs, CO 80906

Cindy Panzer
1907 W Briscoe Ave
Artesia, NM 882102225

Cindy R Madden
900 Gladney St
Minden, LA 71055

Cindy Russell
1610 Bittersweet
Ruston, LA 71270

Cindy S Browder
900 Brook Forest
Edmond, OK 73034

Cindy Smith Ybarra
3201 Hollywood Avenue
Austin, TX 78722

Cindy Taliaferro Galloway
1511 Pellinore
Borger, TX 79007

Cindy Taylor
c/o Dave Taylor
PO Box 572
Indian Springs, NV 89018

Cindy Turner Jones
392 Holliman Rd
Ruston, LA 71270

Cindy Williams Wood
3303 West Montana Ave
Chickasha, OK 73018

Cinq Inc
c/o Charles L Williams Cpa
PO Box 1685
Shreveport, LA 71165

Cintas Corporation
PO Box 631025
Cincinnati, OH 45263-1025

Circadian Information Lp
Two Main Street Suite 310
Stoneham, MA 02180

Circadian Technologies Inc
2 Main St Suite 310
Stoneham, MA 02180-3336

Circle 8 Fluid Services Inc
PO Box 260370
Corpus Christi, TX 78426

Circle C Unit Servicing Co
202 East Hope Dr
Longview, TX 75604

Circle M Hotshot
1105 E Olive
Wichita Falls, TX 76310

Circle R Limited Partnership
Oil Gas Acct 36021866
Bank One Arizona
4747 East Arroyo Verde Drive
Paradise Valley, AZ 85253

Circle Z Pressure Pumping  LLC
Steve Briggs
6664 Highway 149
Tatum, TX 75691

Circle Z Pressure Pumping LLC
PO Box 5513
Longview, TX 75608

Circle Z Pressure Pumping LLC
PO Box 836247
Richardson, TX 75083-6247

Cireson LLC
1431 Pacific Hwy
Suite H3
San Diego, CA 92101

Cireson LLC
Joel Doss Dana Vasquez
3960 W Point Loma Blvd   H290
San Diego, CA 92110

Cirrus Minerals LLC
Attn Serena Adcock
PO Box 51747
Lafayette, LA 70505-1747

Cisco Webex LLC
16720 Collections Center Drive
Chicago, IL 60693

Cissy Leach Matthews
PO Box 225
Florien, LA 71429

Cit
21719 Network Place
Chicago, IL 60673-1217

Citadel Advisors LLC
131 S Dearborn St 3200
Chicago, IL 60603

Citadel Clearing
Attn Lindsay Wilkerson
131 South Dearborn Street
Chicago, IL 60603

Citadel LLC
131 South Dearborn Street  32nd Floor
Chicago, IL 60603

Citadel Resources Inc
3201 English Turn
Ruston, LA 71270

Citation 2002 Investment Ltd Part
PO Box 200206
Dallas, TX 75320-0206

Citation 2004 Investment Ltd Part
PO Box 200206
Dallas, TX 75320-0206

Citibank  Na
Attn Jon Smalley
2800 Post Oak Blvd Suite 500
Houston, TX 77056

Citibank  Na
Attn Maneth Chap
2800 Post Oak Blvd Suite 500
Houston, TX 77056

Citibank N A
2800 Post Oak Blvd Suite 500
Houston, TX 77056

Citigroup Global
Attn Theresa Leavy
Attn John Barry
700 Redbrook Blvd
Wings Mills, MD 21117

Citigroup Global Markets
388 Greenwich Street
New York, NY 10013

Citigroup Incorporated
388 Greenwich Street
New York, NY 10013

Citizens 1st Bank
2001 E S E Loop 323
Tyler, TX 75701

Citizens Bank
1 Citizens Plz
Providence, RI 02903

Citizens Bank Of Pagosa Spring
703 San Juan Street
Pagosa Springs, CO 81147

Citizens Business Bank
701 N Haven Ave
Ontario, CA 91764

Citizens National Bank
118 South Houston Street
Cameron, TX 76520

Citizens State Bank
118 Main Avenue South
Roseau, MN 56751

City And County Of Denver
Manager Of Finance
PO Box 17660
Denver, CO 80217-0660

City Bank
399 Park Avenue
New York, NY 10022

City Bank Trust Company
146 Rue St Denis
Natchitoches, LA 71457

City Kitchen LLC
PO Box 262409
Houston, TX 77207

City National Bank
555 S Flower Street
Los Angeles, CA 90071

City Of Bronte
PO Box 370
Bronte, TX 76933

City Of Fort Collins
Dept Of Finance Sales Tax Div
PO Box 440
Fort Collins, CO 80522-0439

City Of Fort Collins Utilities
PO Box 1580
Fort Collins, CO 80522-1580

City Of Gary
2607 FM 999
Gary, TX 75643

City Of Gary
PO Box 160
Gary, TX 75643

City Of Henderson
404 W Main St
Henderson, TX 75652

City Of Joaquin
124 Preston St
Joaquin, TX 75954

City Of Joaquin
PO Box 237
Joaquin, TX 75954

City Of Laredo
1110 Houston St 2nd Floor
PO Box 579
Laredo, TX 78042-0579

City Of Laredo
1110 Houston Street
Laredo , TX 78042

City Of Laredo
Environmental Services Dept
619 Reynolds
Laredo, TX 78040

City Of Laredo
Planning And Zoning Dept
1120 San Bernardo Ave
Laredo, TX 78040

City Of Laredo
Tax Department
PO Box 6548
Laredo, TX 78042-6548

City Of Laredo Utilities
1102 Bob Bullock Loop
Laredo, TX 78042

City Of Laredo Utilities
PO Box 6548
Laredo, TX 78042

City Of Long Beach
333 W Ocean Blvd
Long Beach, CA 90802-4604

City Of Long Beach
333 W Ocean Blvd  Lobby Level
Long Beach, CA 90802

City Of Long Beach
Utility Customer Service
333 West Ocean Boulevard
Long Beach, CA 90802-4604

City Of Long Beach Fire Permit
333 W Ocean Blvd
Long Beach, CA 90802-4604

City Of Longview Development
Svcs Engineering
Jackie Gamble
PO Box 1952
Longview, TX 75606

City Of Longview Development
Svcs Engineering
410 S High St
Longview, TX 75601

City Of Longview Public Works
Engineering Admin
Jackie Gamble
PO Box 1952
Longview, TX 75606

City Of Longview Water Utilities
300 W Cotton St
Longview, TX 75601

City Of Midland
PO Box 1152
Midland, TX 79702

City Of Rifle
202 Railroad Avenue
Rifle, CO 81650

City Of Ruston
PO Box 2069
Ruston, LA 71273

City Of Shreveport
PO Box 30040
Shreveport, LA 71130-0040

City Of Tatum Tax Assessor
680 Crystal Farms Rd
Tatum, TX 75691-1704

City Of Tatum Tax Assessor
Collector
PO Box 1105
Tatum, TX 75691-1105

City Of Thornton
12450 Washington St
Thornton, CO 80241

City Of Tyler Solid Waste
414 N Bois DArc Ave
Tyler, TX 75702

City Savings Bank
301 N Pine St
DeRidder, LA 70634

City Sprint
8650 King George Drive
Dallas, TX 75235

City Wide Electric
PO Box 8245
Midland, TX 79708-8245

Cj Pumping
PO Box 136
Levelland, TX 79336

CJ Spec Rent Services  Inc
Austin Berliner
10375 Richmond Ave   Suite 1910
Houston, TX 77042

CJ Spec Rent Services Inc
PO Box 671590
Dallas, TX 75267-1590

CJ Well Services Inc
PO Box 975682
Dallas, TX 75397-5682

Ck Gas And Oil Investments Ltd
PO Box 97
Post, TX 79356

Ck Mechanical Plumbing Heating Inc
PO Box 485
Casper, WY 82602

Ck Rental LLC
PO Box 1025
Houston, TX 77410-1025

Cl Search Group
655 N Central Ave 17Th Floor
Glendale, CA 91203

Cl Well Service Inc
PO Box 518
Rawlins, WY 82301

Cladie London Bunkley
5508 Silver Springs Dr
Sugar Hill, GA 30518

Claiborne Electric Cooperative Inc
PO Box 719
Homer, LA 71040

Claiborne Parish
Clerk Of Court
511 West Main St
Homer, LA 71040

Claiborne Parish Clerk Court
PO Box 330
Homer, LA 71040

Claiborne Parish Clerk Of Court
Claiborne Parish Sheriffs Ofc
613 East Main Street
Homer, LA 71040

Claiborne Parish Police Jury
507 West Main
PO Box 270
Homer, LA 71040

Claiborne Parish Sheriffs Ofc
Sheriff Ken Bailey
613 East Main Street
Homer, LA 71040

Clair L Johnson
3585 Lotus Dr
Waterford, MI 48095

Clair Sherman Traylor
785 Main Street
Haynesville, LA 71038

Claire C Friedrichs
111 Tranquility Drive
Mandeville, LA 70471

Claire C Leggatt
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Claire Campbell Seymore Ward
203 Brickell Way
Lafayette, LA 70508

Claire Deloach Spangler
2536 Coolwater Drive
Plano, TX 75025

Claire Friedman Haut
8302 Maple Court
Bellaire, TX 77401

Claire Joffrion Blair Burns
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Claire King Mcdonald
1502 Holley St
Minden, LA 71055-8910

Claire Louise Dilworth Davis
c/o Lange Poteet Company
PO Box 12199
San Antonio, TX 78212

Claire Mckenzie
Address Redacted

Claire Spangler Swain
2536 Coolwater Dr
Plano, TX 75025

Claire Summerville
221 Locklear Ave
Longview, TX 75605

Claire Williams
5804 Forest Grove Dr
Texarkana, TX 75503

ClampettS Tea LLC
PO Box 148
Eagle, CO 81631

Clara Ann Touchstone
9643 Wesso Circle
Shreveport, LA 71118

Clara B Mahan
1106 Grace
Poteau, OK 74953

Clara Cameron Cravens
4530 Orchid Drive
Los Angeles, CA 90043

Clara Dell Cooks
C/O Glenda Hardeman
1715 Venus Dr
Lancaster, TX 75134

Clara Elizabeth Gee Lewis
1116 Annette Drive
Longview, TX 75604

Clara Grigsby Wasson Decd Esch
Box 38 Moore Station
Shreveport, LA 71101

Clara Harris Flenoid
2150 West Briston Court
Hanford, CA 93230

Clara L Shovlin
122 Chester St 4
San Antonio, TX 78209

Clara Laroe Edwards
8520 E Fm 837
Palestine, TX 75803

Clara Lee Noles
2635 Spreading Oaks Ln
Jacksonville, FL 32223-6534

Clara Louise Jones Estate
Bobby D Matthews Ind Executor
900 Pierremont Suite 116
Shreveport, LA 71106

Clara Lynn Porter Gibson
406 Cherokee Trail
Henderson, TX 75652

Clara Mae Spencer Unknown Heir
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Clara Miller
c/o Bevi Childress
4409 Winding Creek Court
Arlington, TX 76016

Clara Nail
15469 County Road 220
Tyler, TX 75707

Clara S Henderson
PO Box 492850
Sacramento, CA 94250

Clara Vernell Hogan Vance
4042 Crosby St
Shreveport, LA 71109

Clara W Reeves
8094 White Tail Trail
Caldwell, TX 77836

Clara Willie Jett
409 Harrison
Eufaula, OK 74432

Clarabelle K Elliott
810 Southwick Way
Sacramento, CA 95864

Clare Ludwig Qualified Marital Chil
Credit Shelter Tr Edward Ludwig Jr
PO Box 23142
Harahan, LA 70183

Clarece Kilpatrick Garrett
5946 Quitman Hwy
Quitman, LA 71268

Clarence A Brimmer Jr
314 West 18Th St
Cheyenne, WY 82001

Clarence Adams
1562 Reynolds St
Lancaster, TX 75134

Clarence B Dunbar
408 S Poplar Ave
Broken Arrow, OK 74012-8395

Clarence Brown
640 Penguin Drive
Dallas, TX 75241

Clarence C Conn
PO Box 40
Leming, TX 78050

Clarence David Simonton
606 Willett Place
Monroe, LA 71203

Clarence E Isley
Rr 1 Box 249
Shelbyville, IL 625659611

Clarence Edward Taylor
2120 Curtis Avenue 2
Redono Beach, CA 90278

Clarence Ellie Family Invest
3884 State Highway 239
Goliad, TX 77963

Clarence Ensley
24616 102nd Place Se
Kent, WA 98030

Clarence Falvey Porter
9472 W Ontario Dr
Littleton, CO 80128-4053

Clarence H Hill Jr
813 Great Sand Dunes
Pflugerville, TX 78660-5295

Clarence J Saloom Legitime Tr
Daniel Saloom Trustee
PO Box 80276
Lafayette, LA 70598

Clarence K Whiteside Jr
1708 Beretta Dr
Flower Mound, TX 75028

Clarence L Hicks Sr
1309 Southeast Oak
Ruston, LA 71270

Clarence L Hymon
701 8Th Street
Ferriday, LA 71334

Clarence Lamar Norsworthy Iii
100 Crescent Court Suite 1600
Dallas, TX 752016927

Clarence Loys Batton Jr
Peggy Vernor Batton
310 Pinecrest Dr
Arcadai, LA 71001

Clarence Marion Holloway
393 Miller Briarwood Rd
Sibley, LA 71073

Clarence Marshall Bice
Vanelle Widick Bice
210 Byrd Rd
West Monroe, LA 71292

Clarence Pat Moulden
PO Box 329
Bastrop, TX 78602

Clarence Randmond Knotts
PO Box 1623
Mount Pleasant, TX 75456

Clarence Ray Scurlock
PO Box 1392
Shreveport, LA 71164

Clarence Rufus Sims
1200 Brophy Dr
Pflugerville, TX 78660-2922

Clarence Swindell
484920 Sequoia
1201 E El Cibolo Road
Edinburg, TX 78541

Clarence Taylor Et Ux
Lorence Adams Taylor
Route 2  Box 201
Gibsland, LA 71028

Clarence Vaughn
13840 Gulf Coast Road
Conroe, TX 77302

Clarence Young
1804 Alpine Street
Longview, TX 75601

Clareta Ladelle Sheppard
717 W 30Th St
Houston, TX 77018

Clariant Corporation
Lockbox 2203
c/o Citibank Lockbox Opers
8430 W Bryn Mawr Ave 3Rd Flr
Chicago, IL 60631

Clarice O Pippins
3029 Hyde Street
Oakland, CA 94601

Clarie Mayor
104 St Joseph Street
Destrehan, LA 70047

Clarion Technical Conferences
3401 Louisiana St Ste 110
Houston, TX 77002-9546

Clarissa Caye White
Aka Clarissa Grigsby
4144 Mount Vernon Dr
Los Angeles, CA 90008-4818

Clarissa Del La Garza
1619 Farragut St
Laredo, TX 78040

Clark C Shofner
PO Box 1079
Jasper, TX 75951

Clark Cummings Graves
PO Box 1392
Austin, TX 78767

Clark Family Mineral Trust
724 Pinehaven Drive
Laurel, MS 39440

Clark Family Minerals LLC
333 Texas St Ste 2350
Shreveport, LA 71101

Clark G Presswood
2037 Marquette Rd
Chula Vista, CA 91913

Clark Grein
c/o Mary Ellen Grein
137 Echo Lane
Seguin, TX 78155

Clark H Rice
9540 Garland Rd
Ste 381 362
Dallas, TX 75218-3423

Clark Interests  LLC
202 Essex Court
Fairview, TX 75069

Clark L Scarborough
10319 Piping Rock Ln
Houston, TX 77042

Clark Ried Davis
1010 W Poplar
San Antonio, TX 78212

Clark Sample Oil Gas Limited
PO Box 1912
Longview, TX 75606

Clark Thompson Jr
c/o Jp Morgan Chase
2200 Ross Ave 5Th Fl
Dallas, TX 75201

Clark Waterhouse
3568 Harding St 205
Carlsbad, CA 92008

Clark Wife Linda Fullwood
300 Se Cr 3130
Corsicana, TX 75109

Clarke Family Investments
c/o William V Clarke
2727 Allen Pkwy Ste 1570
Houston, TX 77019-2167

Clarke Land Timber LLC
765 Chiquapin Dr
Shreveport, LA 71106

Clary Services Inc
PO Box 99
Arp, TX 75750

Class Act Federal Credit Union
3620 Fern Valley Road
Louisville, KY 40219

Class C Solutions Group
Dept Ch 14079
Palatine, IL 60055-4079

Class Trust For Great Grandchildren
William H Shirley Trustee
157 Blue Ridge Lane
Ruston, LA 71270

Classic Hydrocarbons Inc
500 Dallas Street Suite 1800
Houston, TX 77002

Classic Hydrocarbons Inc
6500 West Freeway
Fort Worth, TX 76116

Classic Hydrocarbons Oper LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Classic Operating Co LLC
500 Dallas St Ste 1800
Houston, TX 77002-2067

Classic Pipeline Gathrng LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Claude Allen Jr Sep Prop
904 East 78Th Street
Kansas City, MO 64131

Claude Allen Williams
416 Travis St Ste 1200
Shreveport, LA 71101

Claude Alwyn Durrett Jr
2539 Martha Street
Simsboro, LA 71275

Claude Andrus Jackson
2425 Nall St
Port Neches, TX 77651

Claude B Faulkner
PO Box B
Cullen, LA 71021

Claude Britton Iii
161 Cowboy Ln Lot 94
Calhoun, LA 71225-3403

Claude Brown
John W Cordray County Judge Receiver
110 Sout Hsycamore Room 216A
Carthage, TX 75633

Claude C Craighead Iii Family Trust
2415 Palmer Ave
New Orleans, LA 70118

Claude C Davis
202 Davis Rd
Simsboro, LA 71275

Claude E Harris Sr
126 Heard Rd
Ruston, LA 71270

Claude E Mcpherson Jr
6062 County Road 122B
Kaufman, TX 75142

Claude Edward Whitaker
PO Box 506
Burgaw, NC 28425

Claude Franklin Lord Jr Rev Living Trust
c/o Mark F Slaight Trustee
4601 Sandra Lynn Drive
Mesquite, TX 75170-1044

Claude Graves Iii
2204 Canyon Creek Plaza
Richardson, TX 75080

Claude H Roberts Jr
151 Sage Road
Houston, TX 77056

Claude Jackson
307 N Dallas Ave
Wilmer, TX 75172

Claude K Rowland
730 New Hampshire Unit 3 I
Lawrence, KS 66044

Claude L Hoskins
511 Elmwood Avenue
Lynchburg, VA 24503

Claude Lee Wakeland
Shirley Ann Wakeland  Joint
Tenants W/R/O/S
502 Gingerbread Ln
Waxahachie, TX 75165

Claude Lewis
432 May Road
Dubach, LA 71235

Claude Marie Dubuis Religious And C
Attn Carol Rodriguez
6510 Lawndale Avenue
Houston, TX 77023

Claude Odis Williams Jr
300 J T Griggs Rd
Calhoun, LA 71225

Claude Phillip Lyles
700 Simmons Rd
Ruston, LA 71270

Claude R Seago
533 Maple Avenue
Houma, LA 70364

Claude S Holley
5621 Leicester Dr
Corpus Christi, TX 78414

Claude Tompkins Jr
5416 Fm 124 W
Beckville, TX 75631

Claudeen Hughes Gardner Usufruct
297 Tobin Road
Castor, LA 71016

Claudette Bonds Holmes
1001 E Franklin St
Hillsboro, TX 76645

Claudette Clemens Bunn
7474 Fm 49
Gilmer, TX 75644

Claudette Deloney Naggs
3206 39Th Street
Port Arthur, TX 77642

Claudette Gholston
3615 Curry Street
Monroe, LA 71203

Claudette Jones Bypass Trust
Claudette Jones Trustee
12 Thorntree
Longview, TX 75601

Claudette K Copeland
5876 Oram St
Dallas, TX 75206

Claudette P Leblanc Individually
PO Box 866
Scott, LA 70583

Claudette Reese Harris
Timothy M Givens Poa
1206 Briar Ridge Dr
Keller, TX 76248

Claudia Ann Arnn
201 Delbrook Drive
Longview, TX 75604

Claudia Beams Sp
C/O 1511 102nd Avenue
Oakland, CA 94603

Claudia Bullock Wheeler
14015 Birch St
Overland Park, KS 66224-3552

Claudia C Whitaker
17974 Fm 16 W
Lindale, TX 75771

Claudia Covington Findley
43 Cape Dr Nw
Fort Walton Beach, FL 32548

Claudia Craig Marek
PO Box 9072
Cedarpines Park, CA 92322

Claudia Dell Davis
13190 Ne County Road 1754
Butler, MO 64730-8674

Claudia E Foust Estate
160 Spring Creek Road
Longview, TX 75603

Claudia F Snowden
722 E Cook
El Dorado, AR 71730

Claudia Hatley
1500 S Frisco Ave 4E
Tulsa, OK 74119

Claudia J Barnard
4711 Spicewood Spring Rd 270
Austin, TX 78759

Claudia K Floyd Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Claudia L Bailey
1570 Us Hwy 84 E
Tenaha, TX 75974

Claudia Lozano
4939 Phillip
Dallas, TX 75223

Claudia M Bridges Wagner
709 Jackson Street
Ruston, LA 71270

Claudia M Phillips Lyles
1311 Brewster St
PO Box 3338
Ruston, LA 71270

Claudia Mae Warren
1324 Branwood Way
Sacramento, CA 958314036

Claudia Parrish
424 Ne Landings Drive
LeeS Summit, MO 64064

Claudia Ruth
4114 Hoffman
Houston, TX 77026

Claudia Standifer
6116 Elm Avenue
Raytown, MO 64133

Claudia Tantalo Watson
PO Box 2768
Fallbrook, CA 92088

Claudia Wilson Manning
11709 S Oak St
Jenks, OK 74037

Claudie Brown
4396 Highway 80
Ruston, LA 71270

Claudine Brown Jackson
8492 Cranbrook Dr
Grand Blanc, MI 48439

Claudine Emma Monk Heckford
1196 Rogers Road
West Monroe, LA 71292

Claudine Temple Howard
PO Box 82
Tenaha, TX 75974

Clavis Snoddy
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Clay Alexander
301 Savoy St
Bullard, TX 75757-5455

Clay Allen Appraisal Service
104 W Houston
Marshall, TX 75670

Clay B James And Lisa M K James
c/o G Wayne Kuhn
1027 Main Street
Franklinton, LA 70438

Clay Carter Lawrence
2104 Wimberly Street
Longview, TX 75601

Clay D Gresham And Judith W Gresham
5624 Autumn Chase Circle
Sanford, FL 32773

Clay Energy
PO Box 9603
The Woodlands, TX 77387

Clay Esther Scull
A/I/F John D Scull
PO Box 220
Tenaha, TX 75974

Clay Law Firm  PLLC
13506 Summerport Village Pkwy Ste 241
Windermere, FL 34786

Clay Walton Roberts
124 Skyline Dr
Alpine, TX 79830

Clay Wilder
PO Box 1106
Henderson, TX 75653

Claydesta Buildings Lp
6 Desta Dr Ste 5725
Midland, TX 79705-5606

Claydesta Po Box
612 Veterans Airpark Ln
Midland, TX 79705

Clayton Banks
921 Fletcher Ln 101
Hayward, CA 94544

Clayton Covington
c/o C O Covington
974 Mimosa Ln
Shongaloo, LA 71072

Clayton Culbertson
Mary Culbertson Couvillier
Attorney In Fact
5112 Calmont Avenue
Fort Worth, TX 76107

Clayton Daniel Mcmillan Irrevo Tr U/W/O
Bernice Daniel F/B/O Clayton D Mcmillan
Patricia Daniel Mcmillan Ttee
672 Fm 3359
Carthage, TX 75633

Clayton Fdn For Research
A Non Profit Texas Corporation
One Riverway Ste 1500
Houston, TX 77056

Clayton Feild Iii
5303 Council Grove
Houston, TX 77088

Clayton Forest Jones
387 Goodgoin Road
Ruston, LA 71270

Clayton Holt Price
1115 Beverly St
Houston, TX 77008

Clayton M Parrish
PO Box 504
Cotton Valley, LA 71018

Clayton M Sylestine
433 Fm 2500
Livingston, TX 77351

Clayton Matthew Baker
603 W Forrest St
Victoria, TX 77901

Clayton Pipkin
PO Box 977
Fredericksburg, TX 78624

Clayton S Hays
12939 Highway 9
Homer, LA 71040

Clayton Timothy Dunn
1805 N Interstate 35 Apt 32G
San Marcos, TX 78666-6702

Clayton Wade Williams
6 Desta Drive Suite 3000
Midland, TX 79705

Clayton Williams Energy Inc
6 Desta Drive
Suite 1100
Midland, TX 79705-5510

Clayton Williams Energy Inc
700 Rockmead Dr Ste 159
Kingwood, TX 77339

Clayton Williams Jr
6 Desta Dr Ste 1100
Midland, TX 79705

Clb Properties Inc
Chris Brown  President
330 East Main St
Jonesboro, LA 71251

Clc Childrens Tr
Gina Carameros Ttee
PO Box 12007
El Paso, TX 79913

Clean Emissions Products Inc
PO Box 271
Midhurst, ON L0L 1X0
Canada

Clean Harbors Environmental
PO Box 3442
Boston, MA 02241-3442

Clean Slate Services LLC
PO Box 3012
Carlsbad, NM 88221

Clear Creek Royalty Land Ltd
PO Box 52288
Midland, TX 79710

Clear Fork Minerals LLC
309 W 7Th Street Suite 500
Fort Worth, TX 76102

Clearthur Hogan Jr
321 Pinehill Circle
Mansfield, LA 71052

Clearview Federal Credit Union
8805 University Blvd
Moon Township, PA 15108

Clearwater International  LLC
2000 Saint James Place
Houston, TX 77056

Clearwater Resources  LLC
Shane Grissom
PO Box 819
Levelland, TX 79336

Cleary Petroleum Corp
2601 Nw Expy Ste 801W
Oklahoma City, OK 73112

Cleco Power LLC
2030 Donahue Ferry Road
Pineville, LA 71360

Cleco Power LLC
PO Box 660228
Dallas, TX 75266-0228

Clem B Family Limited Prtnrshp
2158 Llangeler Drive
Ruston, LA 71270

Clem B Family Ltd Partnership
Jerry S Drewett Gen Partner
2158 Llangeler Dr
Ruston, LA 71270

Clem F Sylestine
15715 Hwy 190 East
Livingston, TX 77351

Clem F Sylestine And Leona Sylestin
15715 Hwy 190 East
Livingston, TX 77351

Clemence A Eleanor P Wiatrek
402 W Southline
Karnes City, TX 78118

Clement Land And Minerals LLC
Attn Bruns Clement  Manager
PO Box 4168
Lake Charles, LA 70606

Clements Fluids Buffalo  Ltd
Hope Lawrence
5701 Old Bullard Rd  Pmb 20
Tyler, TX 75703

Clements Fluids Henderson  Ltd
Hope Lawrence
5701 Old Bullard Rd  Pmb 20
Tyler, TX 75703

Clements Fluids Henderson Ltd
4710 Kinsey Drive Suite 200
Tyler, TX 75703

Clements Fluids Louisiana Ltd
4710 Kinsey Drive
Suite 200
Tyler, TX 75703

Clements Fluids South Texas  Ltd
Hope Lawrence
5701 Old Bullard Rd  Pmb 20
Tyler, TX 75703

Clementson Inc
PO Box 2587
Mcallen, TX 78502

Clemmie Ruth Mccoy
13669 Hwy 84
Logansport, LA 71049

Clenard Lee Dumas And Donna Greene Dumas
PO Box 134
Dubach, LA 71235

Cleo Allen  Sep Prop
311 Allen Road
Arcadia, LA 71001

Cleo J Fratzke
1116 Columbus Drive
Stafford, VA 22554

Cleo T Condray Estate
Mrs Jackson R Galloway
2049 Thornton Court
Alexandria, LA 71301

Cleola M Ward
1316 N E 48Th St
Oklahoma City, OK 73111

Cleon Boyce
Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Cleone Haynes Hodges Living Tr
264 Green Street
Boone, NC 28607

Cleoni A Gause
4151 Vineyard Road
Novato, CA 94947

Cleophas Adams
5124 Burlingame Ave
Richmond, CA 94804

Cleophas L Wright
1057 56Th Street
Oakland, CA 94608

Cleophus Anderson
1408 Cornell Ave
Ruston, LA 71270

Cleophus Ford
Rt 2  Box 211
Ruston, LA 71270

Cleophus Lewis
2912 Stafford Dr
Harvey, IL 60426

Cleophus Lewis  Separate Prop
2330 182nd Lane  Apt 1C
Lansing, IL 60438

Cleophus Lewis Jr
106 26Th St
Park Forest, IL 60466

Cleota Hartfelder
7025 Helsem Way
Dallas, TX 75230

Cleother Venzant
3276 Eagle Way
Rosamond, CA 93560

Clerk  Supreme Court
State Bar Of Texas
PO Box 149335
Austin, TX 78714-9335

Cleroy Inc
PO Box 3403
Tulsa, OK 74101

Cletes W Killough
1301 New Forest Dr
Longview, TX 75601

Cletter F Williams Dupree
4402 St Charles Rd
1st Fl
Bellwood, IL 60104

Cleveland Crawford Decd
684 East 52nd Place
Los Angeles, CA 90011

Cleveland Lyndell Jones
2336 Stewarts Cove
Orlando, FL 328284320

Cleveland R Taylor  Jr
9404 Hwy 80 West
Marshall, TX 75670

Clevon Anna Lee B Roberson
13924 Hwy 151
Arcadia, LA 71001

Clevon Ray Roberson
Amanda P Roberson
218 Ross Perritt Road
Arcadia, LA 71001

Clevon Roberson  Sep Prop
13924 Hwy 151
Arcadia, LA 71001

Clf Operating LLC
PO Box 4259 Msc 500
Houston, TX 77210-4259

Clidie Jo Turner
4110 North Expressway 77
Box 7154
Harlingen, TX 78550

Cliff Hill
Address Redacted

Cliff Morgan Richmond
402 Happy Trail
San Antonio, TX 78231

Clifford Anthony Bradbery
1516 Peterson Lane
Henderson, TX 75654

Clifford B Ayer Iii
PO Box 21
Yankeetown, FL 34498-0021

Clifford B Fagin Trust
John S Hill Trustee
8600 Santa Rosa Road
Buellton, CA 93437

Clifford C Young Jr Estate
c/o Mary E Schwartz Executrix
125 Seahorse Drive
Vallejo, CA 94591

Clifford D Hayes Revocable
Living Trust Dtd 04/29/1997
Clifford D Hayes Trustee
8 Saint Andrews Dr
Rogers, AR 72758

Clifford Dennis Bequette Jr
14119 Kingsride Ln
Houston, TX 77079-3220

Clifford Drane Jr
803 West Stone
Brenham, TX 77833

Clifford E Marshall
Joan Marshall Moore Executrix
PO Box 642
Scottsville, TX 75688

Clifford Harold Greenbaum
202 Park Laureate
Houston, TX 77024

Clifford Ray Arrington
Carole Keedy Arrington
PO Box 1869
Ruston, LA 71273-1869

Clifford Royalty Trust 714808
Bank Of America Suc Trustee
PO Box 840738
Dallas, TX 75284-0738

Clifford S Roe
9710 Chriesman Way
Missouri City, TX 77459

Clifford Thomas Mcdonald Sp
169 Sherwood Dr
West Monroe, LA 71291

Clifford Turner
PO Box 692
Ama, LA 70031

Clifford Williams
PO Box 538
Ruston, TX 71273

Clifton A Mcdowell Jr And
Anna K C Mcdowell
PO Box 7775
Shreveport, LA 71137-7775

Clifton Allen Sandifer Et Ux
Martha L Aldridge Sandifer
1357 Mitcham Orchard Road
Ruston, LA 71270

Clifton Bohannon
604 W 18Th
Robert Lee, TX 76945

Clifton Brooks
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Clifton C Anderson
4305 Longfellow Dr
Plano, TX 75093

Clifton C Pate Jr
929 Azalea Garden Drive
Shreveport, LA 71115

Clifton Chapter 283 Order Of
The Eastern Star
c/o Helen Hood SecY
948 Middle Windsor
McGregor, TX 76657

Clifton D Green
408 Langholm Drive
Winter Park, FL 32789-5254

Clifton David Cameron  Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Clifton H Jackson Et Ux
Revell D Jackson
218 Medgar Evers St
Grambling, LA 71245

Clifton Jackson
200 Medgar Evers Dr
Grambling, LA 71245

Clifton L Riley  Ii
5219 Hitching Post Rd
Kalamazoo, MI 49009

Clifton R Whitehead
700 Greenwood Court
Georgetown, TX 78628

Clifton S Moore
PO Box 81917
Fairbanks, AK 99708

Clifton Wilderspin
PO Box 50088
Midland, TX 79710

Clifton Wilson Jr
20505 Harrier Hunt Road
Pflugerville, TX 78660-7837

Clifton Wysinger
2076 Mlk Dr
Grambling, LA 71245

Climmie Miller
808 W Oak
Olney, TX 76374

Cline And Patsy Blount
624 Ellerbe Gardens Blvd
Shreveport, LA 71106

Clinon Dale Williams
PO Box 691
Myrtle Creek, OR 97457

Clint Christianson
201 Rodeo Way
Woodland Park, CO 80863

Clint Daniel Bounds
4110 Lovers Ln
Dallas, TX 75225-6908

Clint Lee Bowden
PO Box 454
Gladewater, TX 75647

Clint Parker Testamentary Trst
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Clint Parker Trust
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Clint W Margaret E Teller
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Clinten Cox Trust
2291 Winnetka Road
Northfield, IL 60093-3153

Clinton Brown
PO Box 292
Henderson, TX 75653

Clinton Castleberry
Address Redacted

Clinton D Mckinnon
1125 101 Pacific Beach Drive
San Diego, CA 92109

Clinton Dan Mckinnon
1125 101 Pacific Beach Dr
San Diego, CA 92109

Clinton Dillard Jr
3540 Vinings Ridge Ct
Atlanta, GA 30339

Clinton Fuller Sr
8401 Skillman St Apt 1087
Dallas, TX 75231-1811

Clinton H Hampton
Barbara Johnson Hampton
6531 Glen Rock St
Houston, TX 77087

Clinton H Wysinger Jr
867 Danville Road
Jonesboro, LA 71251

Clinton Heath Hightower
Lisa Bates Hightower
2300 Hillside Rd
Ruston, LA 71270

Clinton Hunt
227 Snowden Road
Hallsville, TX 75650

Clinton J Bell  Jr
PO Box 24864
Denver, CO 80224-0864

Clinton L Davidson Betty A Davidson
Revocable Living Trust
777 Highway 563
Dubach, LA 71235

Clinton L Emshoff
Address Redacted

Clinton Lee Davidson
777 Hwy 563
Dubach, LA 71235

Clinton M Evans
1065 Summer Ridge Rd
Bozeman, MT 597157759

Clinton Sampson  Sep Prop
PO Box 503
Hodge, LA 71247

Clinton Sampson Jr
1014 E Rome
Gonzales, LA 70737

Clinton W Fuller
7124 E Ridge Dr
Shreveport, LA 71106

Cloteal Reed
1609 Allen St
Ruston, LA 71210

Cloteal W Davidson
4153 Asbourne Ln
Indianapolis, IN 43226

Clotee Bausley
Brenda Lester Bell  A/I/F
PO Box 264
Ennis, TX 75120

Clotee Mcinroe Est Tr
c/o Billy Ray Mcinroe
1520 Cr 1150
Mount Pleasant, TX 75455

Clotiel Allen Taylor F/B/O
Viola A Harris
Separate Property
3644 Askew Avenue
Kansas City, MO 64128

Clotis Allen  Sep Prop
111 Grant Road
Gibsland, LA 71028

Clotis Malone Amos
319 Malone Road
Arcadia, LA 71001

Cloud Anthem
1152 Castro Street
San Francisco, CA 94114

Cloutis Brown Kimbrough
3359 Manor Ct
Indianapolis, IN 46218

Cls Diversifies LLC
63 Hunting Ridge Road
Greenwich, CT 06831

Clyde Allen Barmore
1011 Oak Ave
Deridder, LA 70634

Clyde B Butler And
Melba Jeanne Fluitt Butler
8485 Hwy 822
Dubach, LA 71235

Clyde Bradshaw And Diane
Powell Bradshaw
179 Olive St
Ruston, LA 71270

Clyde C Colvin Iii
PO Box 563
Bernice, LA 71222

Clyde Cooks
301 West Gates Avenue
Longview, TX 75601

Clyde D Street
725 43Rd Street
Oakland, CA 94609

Clyde E Faggett
Address Redacted

Clyde E Peach
55 Monument Circle
Suite 827
Indianapolis, IN 46204-2951

Clyde Edward Burns And Rosalee Burns
3964 Us Highway 79 East
Henderson, TX 75652

Clyde Edward Snider
PO Box 15
Merryville, LA 70653

Clyde Elmore Nicely
836 8Th Street
Clarkston, WA 99403

Clyde Ennis Graves
704 N 31st Street
Nederland, TX 77627

Clyde H Alexander Ii
PO Box 250969
Plano, TX 75025

Clyde H Lindsey Jr
1537 Richland Ave
Baton Rouge, LA 70808

Clyde H Wilson Jr Ttee
Clyde H Wilson Jr Legacy Trust
Dtd 09/29/2011
27 South Orange Avenue
Sarasota, FL 34236-5822

Clyde Holt
368 Cr 222
Carthage, TX 75633

Clyde Homer Langford
2117 Brun
Houston, TX 77019

Clyde Jackson And Lizzie Jackson
805 N 35Th St
Monroe, LA 71201-3224

Clyde Lee Aycock And
Virginia Williford Aycock
10556 Highway 146
Dubach, LA 71235

Clyde M Gibson Living Trust
U/Declaration Of Revocable
Trust Dtd 9/8/98 Clyde M
Gibson Trustee PO Box 230
Lavaca, AR 72941

Clyde Mavis H Spain
Revocable Living Trust
2807 Lipsey Street
Decatur, TX 76234

Clyde Russell  Jr
4300 Compton Circle
Bellaire, TX 77401-3205

Clyde S Mccall  Jr
9 Glenshire Court
Dallas, TX 75225

Clyde Savage Jr And Frances Helen Savage
1310 Bailey Street
West Monroe, LA 71292

Clyde Thomas Gant
103 E Trailmoor A10
Fredericksburg, TX 78624

Clyde W Mcbride
118 Villa Way
Coldspring, TX 77331-3132

Clyde W Penwell Iii
44 Pine Coulee Lane
Cascade, MT 59421

Clyde Willis Sims Jr And
Billye Norwood Sims
449 Cedar Hill Rd
Grand Cane, LA 71032

Clyde Y Vanderbrouk
10035 Del Monte Dr
Houston, TX 77042-2431

Cm Beckett Jr Tr Texie Beckett Nash
Successor Ttee
PO Box 8439
Marshall, TX 756718439

Cm Service Company Inc
7411 Mesa Drive
Houston, TX 77028

Cmc Business Systems
PO Box 6434
Carol Stream, IL 60197

Cmdr Hildry L Nelson
308 Whiting Ct
Daphne, AL 36526

Cmg Oil Properties LLC
Tr Co Of Okla Agent
PO Box 3688
Tulsa, OK 74101

Cmty Natl Bank And Trust Of Tx
906 North Buffalo Avenue
Buffalo, TX 75831

Cna Surety
8137 Innovation Way
Chicago, IL 606820081

Cnc Oilfield Services LLC
2000 Cedar St
Shreveport, LA 71103-2900

Cnc Oilfield Services LLC
Whitney Rogers
401 Market Street  Suite 1150
Shreveport, LA 71101

Cnr Enterprises LLC
800 Daniel Boone
Green River, WY 82935

CO Dept Of Public Health Environment
4300 Cherry Creek Drive South
Mail Code Asd Ar B1
Denver, CO 80246-1530

Co Ex Pipe Company
PO Box 3370
Midland, TX 79702-3370

Coach Limo
8330 N Sam Houston Pkwy 11207
Humble, TX 77396

Coast Commercial Painting
Larry Black
685 East Road
La Habra Hts, CA 90631-8153

Coast Range Trucking
3075 Walnut Ave
Long Beach, CA 90807

Coastal Bend Mechanical Services Lp
PO Box 2493
Victoria, TX 77902

Coastal Chemical Co
Department 2214
PO Box 122214
Dallas, TX 78312-2214

Coastal Chemical Co LLC
3520 Veterans Memorial Drive
Abbeville, LA 70510

Coastal Chemical Co LLC
Dept 2214
PO Box 122214
Dallas, TX 75312-2214

Coastal Chemical Co LLC
Lubrication Services LLC
PO Box 122214
Dept 2214
Dallas, TX 75312-2214

Coastal Chemical Co LLC
Lubrication Services LLC
3520 Veterans Memorial Drive
Abbeville, LA 70510

Coastal Community And Teachers
6810 Saratoga Blvd
Corpus Christi, TX 78414

Coastal Federal Credit Union
2339 Davis Dr
Cary, NC 27519

Coastal Flow Energy Labs Inc
PO Box 58965
Houston, TX 77258-8965

Coastal Flow Field Serv Inc
PO Box 58965
Houston, TX 77258-8965

Coastal Flow Gas Measurement Inc
PO Box 58965
Houston, TX 77258-8965

Coastal LLC
1601 Nw Expressway Ste 500
Oklahoma City, OK 73118-1460

Coastal Management Trust
Perry L Shan Trustee
PO Box 1569
Porter, TX 77365

Coastline Logistics LLC
9009 North Loop East
Ste 150
Houston, TX 77029

Coates Energy Interests Ltd
7373 Broadway  Ste 406
San Antonio, TX 78209

Coates Energy Trust
7373 Broadway  Ste 406
San Antonio, TX 78209

Coates Energy Trust And
Coates Energy Interests Ltd
7373 Broadway Ste 406
San Antonio, TX 78209

Cobalt Energy LLC
PO Box 10162
Zephyr Cove, NV 89448

Cobblestone Systems Corp Nda
100 Overlook Center  Floor 2
Princeton, NJ 08540

Cobiz Bank Natl Association
821 17th St Ste 800
Denver, CO 80202

Cobra Lke Properties LLC
PO Box 8206
Wichita Falls, TX 76307

Cobra Oil Gas Corporation
PO Box 8206
Wichita Falls, TX 76307

Cobra Oilfield Services LLC
PO Box 5875
Bossier City, LA 711715875

Cobra Petroleum Company Lp
PO Box 8049
Rancho Santa Fe, CA 92067-8049

Cobweb Ranch Revocable Trust
Adolphus D Cobb Iv Trustee
25011 White Creek
San Antonio, TX 78255

Cobwebb Ranch Trust
Attn Joe L Carter Trustee
100 S Washington St
Beeville, TX 78102

Coca Cola Bottling Company High Country
PO Box 798
Rapid City, SD 57709-0798

Coca Cola North America
PO Box 102703
Atlanta, GA 30368

Cocek Revocable Trust
Bernard Juanita Cocek Co Trustees
2827 Silverspring Road
Carrollton, TX 75006

Cochran County
Treva Jackson Tax Assessor Collector
100 N Main Rm 101
Morton, TX 79346

Cochran Forestry Consulting LLC
701 Aspen Circle
Ruston, LA 71270

Coci Group Inc Dba Coyote
1425 Meandering Way
Rockwall, TX 75087

Cockerell Oil Properties Ltd
Edward E Cockerell
1133 N 2nd St Ste 202
Abilene, TX 79601

Coco Barringer Nix
PO Box 12488
Dallas, TX 75225

Coco Production Company
Harry J Owens
PO Box 524
Longview, TX 75606-0524

Codale Electric Supply Inc
PO Box 25777
Salt Lake City, UT 84125-0777

Cody Armstrong
1975 Hwy 544
Ruston, LA 71270

Cody Clark
Address Redacted

Cody Dhuwayne Dowling
5109 County Rd 468
Mckinney, TX 75071

Cody Durrett Dba Falcon Rentals
6923 Indiana Ave Suite 255
Lubbock, TX 79413

Cody Energy Inc
PO Box 3010
Cody, WY 82414

Cody Eugene Crowell
7109 Lowery Lane
North Richland Hills, TX 76182

Cody Hock
416 Travis  Suite 812
Shreveport, LA 71101

Cody Lane Brashear
Box 996
Levelland, TX 79336

Cody Lee Hanna
c/o Betty Mitcham Hanna Tutrix
11140 Hwy 146
Dubach, LA 71235

Cody Rodriguez
Address Redacted

Cody Scott Richard And
Lynore Chambers Richard
583 Mitcham Orchard Rd
Ruston, LA 71270

Cody Steller
Address Redacted

Coella Delley Wells
1707 Kraft Street
Dallas, TX 75212

Cog Epco 1992 Ltd Partnership
700 Central Expressway South
Ste 360
Allen, TX 75013

Cog Operating LLC
600 West Illinois Avenue
Midland, TX 79701

Cog Well Service Company Inc
PO Box 790
Green River, WY 82935

Cogburn Dow Friedman Dow
Texas Comptroller Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Cogburn Pipe Supply Inc
PO Box 707
Tatum, NM 88267-0707

Cogent Communications  Inc
2450 N St Nw Ste 400
Washington, DC 20037-1167

Cogent Communications Inc
2450 N Street NW
Washington, DC 20037

Cogent Communications Inc
PO Box 791087
Baltimore, MD 21279-1087

Coghlan Crowson Llp
1127 Judson Road  Suite 211
Longview, TX 75606

Coghlan Crowson LLP
PO Box 2665
Longview, TX 75606

Cohen R Otwell
Dynamometer Liquid Levels
157 Smith Loop
Sarepta, LA 71071

Cohort Energy Company
PO Box 226406
Dallas, TX 75222

Cohort Energy Company
PO Box 975145
Dallas, TX 75270

Cohron Davis Jr
4995 Maddox
Beaumont, TX 77705

Coil  Chem LLC
Bay View Funding
PO Box 881774
San Francisco, CA 94188-1774

Coil Tubing Partners  LLC
Seb Patout
PO Box 80791
Lafayette, LA 70598

Coil Tubing Services LLC
PO Box 201166
Dallas, TX 75320-1166

Coil Tubing Solutions LLC
PO Box 80791
Lafayette, LA 70598

Coke County Tax Office
Josie Dean Tax
13 East 7Th Street
Robert Lee, TX 76945

Coker Capital Partners LLC
Attn Kay Reiboldt
2400 Lakeview Parkway Ste 400
Alpharetta, GA 30009

Cokinos Oil Company
5718 Westheimer Suite 900
Houston, TX 77057

Colaro Corporation
5001 Spg Valley Rd Ste 800 E
Dallas, TX 75244

Colbert Flournoy LLC
Heard  Mcelroy Vestal
PO Box 1607
Shreveport, LA 75206

Colbert Lands LLC
PO Box 4422
Centenary Stateion
Shreveport, LA 71134-4422

Colbert Timber Lands LLC
19420 Santa Fe Trail
Leavenworth, KS 66048

Colburn H Moncrief Jr
336 Waterside Street
Port Charlotte, FL 33954

Colby Crain
3719 Meadow Wood Ct
Sachse, TX 75048

Colby Michael Smith Trust
Southside Bk Ttee Uwo Bb Giles
Dtd 7 11 85  Farmers Natl Co Agent
PO Box 3480 OG Dept
Omaha, NE 68103

Colby Michael Smith Trust
Southside Bk Ttee Uwo Cc Giles
Dtd 5 29 91  Farmers Natl Co Agent
PO Box 3480 OG Dept
Omaha, NE 68103

Colby Rives Parks
6001 Maximilian Drive
Anchorage, AK 99507

Colcharles C Andrews
7014 Bee Ridge Road
Sarasota, FL 34241

Colco LLC
PO Box 3543
Seattle, WA 98124

Cold Harbor Properties  LLC
PO Box 662
Katy, TX 77492

Cole Boyce
149 E Kincaid Ranch Rd
Artesia, NM 88210-9122

Cole Dwain Griffith
464 Cr 118
Carthage, TX 75633

Cole Enterprises
14 Rosedale Brook Ct
The Woodlands, TX 77381

Cole Enterprises
dba Cole International Tubular Service
Sam Cole
14 Rosedale Brook Ct
The Woodlands, TX 77381

Cole Family Interests LLC
PO Box 1557
Lampasas, TX 76550-0013

Cole Juanita Faye
Jon Hannum Trustee
8140 Greenslope Dr
Austin, TX 78759-8733

Cole Parmer Instrument Company
13927 Collection Center Dr
Chicago, IL 60693

Cole W Boyce Vicky Hall
149 E Kincaid Ranch Rd
Artesia, NM 88210-9122

Coleman Burns
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Coleman County Electric Cooperative Inc
PO Box 860
3300 N Hwy 84
Coleman, TX 76834

Coleman County State Bank
118 W Pecan St 101
Coleman, TX 76834

Coleman Crawford
916 S Trenton St
Ruston, LA 71270

Coleman Culbertson
4324 Long Meadow Drive
Fort Worth, TX 76133

Coleman D Green
140 Lake Mannsdale Drive
Madison, MS 39110

Coleman Family Living Trust
Gerald C Coleman  Co Trustee
30531 Paseo Del Valle
Laguna Niguel, CA 92677

Coleman Lee Bennett
216 Hidden Hills Dr
Greenville, SC 29605-3266

Coleman Rhonda
1206 Parrot Trail
Round Rock, TX 78681

Colette H Johnston
Minerals Llc
Farmers National Company Agent
5147 S Harward Ave Suite 110
Tulsa, OK 74135-3587

Colette H Johnstone Minerals LLC
Farmers National Co Agent
5147 S Harvard Avenue Ste 110
Tulsa, OK 74101

Colette H Johnstone Minerals LLC
Farmers National Co Agent
5110 S Yale Suite 400
Tulsa, OK 74135

Colfax Banking Company
625 Eighth Street
Colfax, LA 71417

Colin And Mary Greany Tr
Dtd February 1 2008
Mary Greany Ttee
905 N Front St
Marquette, MI 49855

Colin Greany
905 N Front St
Marquette, MI 49855

Colin Holomon
Address Redacted

Colin Nelson Ross
5619 Durham Dr
New Orleans, LA 70131

Colinda G Stailey
277 Briarbend Blvd
Powell, OH 43065

Colleen D Rech
15606 Ray Dr
Larkspur, CO 80118

Colleen Darnall
6752 S Clayton Way
Littleton, CO 80122

Colleen Kirkpatrick Dammert
6023 Hoover Street
Houston, TX 77092

Colleen Klein Gilden
Individual Retirement Account
Rbc Capital Markets Llc Cust
34 Canvasback Circle
Bridgeville, DE 19933-2428

Colleen Krouse
3169 Racine Drive
Riverside, CA 92503

Colleen Major Kendzicky
17485 Farmington Square Road
Granger, IN 46530

Collegiate Peaks Bank
105 Centennial Plaza
Buena Vista, CO 81211

Collette Colquit
4438 Shamrock Dr
Frisco, TX 75034

Collette Nadine Shrader
1433 East Hill Terrace
Wenatchee, WA 98802

Collette Talton
100 Ventura Drive
West Monroe, LA 71292

Collie Lowry
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Collier A Smith
2223 Shannon Dr
Murfreesboro, TN 37129-1630

Collier Marital Trust Alice H
Alice Collier Robert Collier
John Collier Trustees
1912 Centenary
Longview, TX 75601

Collin Dale Wick De Ette Tobias Wick
338 Jill Loop
Ruston, LA 71270

Collin Grigg Perritt
458 Carnation Rd
Arcadia, LA 71001

Collins  Huey O
Address Redacted

Collins Backhoe Water Service
PO Box 511
Kemmerer, WY 83101

Collins Partners Ltd
5000 Burnett Rd
Austin, TX 78756

Collins Roustabout Well Service Inc
PO Box 284
Winters, TX 79567

Collins Wohner
PO Box 56
Canton, MS 39046

Collinwood Properties Ltd
3945 Stonehenge Road
Fort Worth, TX 71170

Collis T Vyonne M Crutcher
200 Birdwell
Waskom, TX 75692

Colonial
2745 S Delsea Drive
Vineland, NJ 08360

Colonial First State
11 Harbour Street
Sydney  NSW 2000
Australia

Color Broadband Inc
10601 Calle Lee Suite 179
Los Alamitos, CA 90720

Colorado Board Of Land Commissioners
1127 Sherman Street
Suite 300
Denver, CO 80203

Colorado Boring Co
812 Queens Ct
Fort Collins, CO 80525

Colorado Dept Of Revenue
1375 Sherman St
Denver, CO 80261-0004

Colorado Dept Of Treasury
Unclaimed Property Division
1580 Logan St Ste 500
Denver, CO 80203

Colorado Division Of Reclamation
Mining And Safety
1313 Sherman Street Room 215
Denver, CO 80203

Colorado Interstate Gas Co LLC
PO Box 204203
Dallas, TX 75320-4203

Colorado Oil And Gas
Conservation Commission
Attn Hearings Assistant
1120 Lincoln St Ste 801
Denver, CO 80203

Colorado Oil Gas Association
PO Box 540
Denver, CO 80201

Colorado Seals Inc
7285 S Revere Parkway
701
Centenial, CO 80112

Colorado State Bank Trust Na
1600 Broadway
Denver, CO 80202

Colorado State Land Board
1127 Sherman St Ste 300
Denver, CO 80203

Columbia Gulf Transmission LLC
200 Civic Center Drive
Columbus, OH 43215

Columbia Properties I
Mary A Davidson  Administrator
11015 Helens Way
Shreveport, LA 71106

Columbia Royalty Company
401 Edwards Street 1805
Shreveport, LA 71101

Columbia Smith Dubose
2151 Green Oaks Rd Apt 2209
Fort Worth, TX 76116-1738

Columbian Securities Corp Of Texas
14546 Brook Hollow 272
San Antonio, TX 78232

Columbine I Limited Prtnrship
PO Box 22066
Denver, CO 80222

Columbine Logging Inc
602 S Lipan Street
Denver, CO 80223

Columbine Logging Inc
9844 Titan Ct Unit 6
Littleton, CO 80125

Columbus Ave Church Of Christ
307 N 16Th St
Waco, TX 76633

Columbus Clayton Pickett Jr
Anita Paige Reed Pickett
327 South Rose Street
Simsboro, LA 71275

Columbus Energy LLC
500 Dallas Street  Suite 1600
Houston, TX 77002

Columbus Energy LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Columbus Johnson
2108 Oak Street
Monroe, LA 71201

Colvin Kent Everett Et Ux
Letsy Risinger Everett
701 Terral Island Rd
Farmerville, LA 71241

Colvin Mineral Co
5627 Del Monte
Houston, TX 77056

Colwell Mary Estelle Grigsby
212 North Glover
Longview, TX 75601

Colwell Vida Myrle
c/o Jerry Colwell Poa
3860 South Hills Circle
Fort Worth, TX 76109

Com Tech
3829 Lexington
Tyler, TX 75701

Comadora M Ferguson Estate
Louise T Ferguson
Personal Representative
PO Box 94
High Rolls M P, NM 88325

Comadora M Ferguson Jr
24250 Hwy 7
Richland, MO 65556

Combined Enterprises Corp
3401 38Th Street Nw Apt 506
Washington, DC 20016-3041

Come Big Or Stay Home LLC
9701 N Broadway
Oklahoma City, OK 73114

Comella Investments LLC
PO Box 1392
Shreveport, LA 71164-1392

Comerica Bank
1717 Mains Street  4Th Floor
Comerica Bank
Dallas, TX 75201

Comerica Bank
Attn Hedge Settlements
3551 Hamlin Rd 2nd Floor
Auburn Hills, MI 48326

Comerica Bank Center
Attn Corporate Finance Mc 3289
411 W Lafayette St
7Th Floor
Detroit, MI 48226

Comerica Commercial Card Srvc
Dept 166901
PO Box 55000
Detroit, MI 48255-1669

Comex Carthage LLC
William M Comegys Iii Manager
333 Texas Street Suite 825
Shreveport, LA 71101

Command Energy LLC
18911 W Industrial Pkwy
New Caney, TX 77357-3504

Commander Consulting LLC
24533 Slice Road
Gladewater, TX 75647

Commerce Bank   Commercial Cards
PO Box 808009
Kansas City, MO 64180-8009

Commercial Construction Company Inc
PO Box 2794
Laurel, MS 39442

Commercial Radio Systems
5023 Princeton
Suite 17
Midland, TX 79703

Commercial Service Of Perry Inc
PO Box 501
Perry, IA 50220

Commission For The Blind
4800 N Lamar Blvd
Austin, TX 78756

Commission On Environmental Quality
Region 6
PO Box 13087
Austin, TX 78711-3087

Commission On Environmental Quality
Region 6
Contact Name  Building Letter
12100 Park 35 Circle
Austin, TX 78753

Commissioner Of General
Land Office
1700 N Congress
Suite 840
Austin, TX 78701

Commissioner Of The General Land Office
PO Box 12967
Austin, TX 78711

Common Disposal
PO Box 1871
Center, TX 75935

Commonwealth Equity Services
29 Sawyer Road
Waltham, MA 02453-3483

Commonwealth Of MA
Dept Of The State Treasurer
Abandoned Property Division
One Ashburton Place 12Th Flr
Boston, MA 02108-1608

Commonwealth Of MA
Dept Of The State Treasurer
Abandoned Property Division
PO Box 414478
Boston, MA 02241-4478

Commonwealth Of Massachusetts
Treasury   Abandoned Property
Vpi Acquisition
PO Box 414478
Boston, MA 02108

Commonwealth Of Pennsylvania
Unclaimed Prop
PO Box 8500 53473
Philadelphia, PA 19178-3473

Commonwealth Of Pennsylvania
Unclaimed Prop
Lock Box 53473
101 N Independence Mall East
Philadelphia, PA 19106

Commonwealth Of VA Dept Of The Treasury
Division Of Unclaimed Property
PO Box 2478
Richmond, VA 23218-2478

Commonwealth Of Virginia
Dept Of The Treasury
Division Of Unclaimed Property
101 N 14Th St 3Rd Flr
Richmond, VA 23219

Commtel LLC
Gary L Honeycutt Manager
1125 Piine Island Rd
Shreveport, LA 71107

Community Bank
460 Sierra Madre Villa
Pasadena, CA 91107

Community Bank Of Louisiana
4008 Benton Rd
Bossier City, LA 71111

Community Bank Of Texas
5999 Delaware Street
Beaumont, TX 77706

Community Coffee Co LLC
PO Box 60141
New Orleans, LA 70160

Community Financial C U
1220 East Walnut Lawn
Springfield, MO 65804

Community First Bank
444 Main st
Reynoldsville, PA 15851

Community First Credit Union
37 Lee St
Jacksonville, FL 32204

Community Foundation Of North Louisiana
C/O Argent Property Services
PO Box 1410
Ruston, LA 71273

Community Hospital Of Kane  Pa
4372 US 6
Kane, PA 16735

Community National Bank
4811 U S Route 5
Derby, VT 05829

Community National Bank Trust  Trustee
J Thomas Eady Charitable Trust
PO Box 624
Corsicana, TX 75151

Community Resource C U
2900 Decker Dr
Baytown, TX 77520

Community Trust Bank
346 North Mayo Trail
Pikeville, KY 41501

Commvault
Rodney Sevier
1 Commvault Way
Tinton Falls, NJ 07724

Comonica Butler
128 Country Rd
Ruston, LA 71270

Comoses D Davis
2308 Lilly Street
Longview, TX 75602

Compact Pumping Coil Specialists
2801 Se Evangeline Thruway
Lafayette, LA 70508

Compass Bank
PO Box 10566
Mail Code Al/Bi/Ch/Act
Birmingham, AL 35296

Compass Energy Operating LLC
PO Box 732074
Dallas, TX 75373-2074

Compass Fracturing Svcs LLC
PO Box 678563
Dallas, TX 75267-8563

Compatible Components Corporation
1234 North Post Oak Rd
Ste 100
Houston, TX 77055

Complete Automated Technology Systems
11700 Katy Frwy  Suite 300
Houston, TX 77079

Complete Aws Aws
10962 Us Route 422
Shelocta, PA 15774

Complete Business Systems
PO Box 3547
Longview, TX 75606

Complete Fishing Rental Tools
1134 E Hwy 80
Abilene, TX 79601

Complete Packer Sales Srvc
2133 Braune Rd
Abilene, TX 79606-6913

Complete Pipe Services
PO Box 1753
Kilgore, TX 75663

Complete Vaccum Rentals LLP
PO Box 630
Carthage, TX 75633

Completion Snubbing Services
11700 Katy Frwy  Suite 300
Houston, TX 77079

Complex Community Fcu
4900 E 52nd Street
Odessa, TX 79762

Complex Pts LLC
541 10th St NW 211
Atlanta, GA 30318

Compliance Services Inc
PO Box 22410
Bakersfield, CA 93390-2410

Compliance Unlimited  Inc
PO Box 2002
Kilgore, TX 75662

Composite Lining Systems  Lp
Rick Keena
PO Box 50423
Midland, TX 79710

Composite Lining Systems Lp
7812 West Hwy 80
PO Box 50423
Midland, TX 79710

Compressco Field Services Inc
1313 Se 25Th Street
Oklahoma City, OK 73129

Compressco Partners Sub Inc
PO Box 843960
Dallas, TX 75284-3960

Compression Leasing Svc Inc
PO Box 1629
Casper, WY 82602

Compressor Designs Inc
PO Box 60007
Midland, TX 79711

Compressor Equipment
PO Box 46
Gardendale, TX 79758

Compressor Systems Inc
PO Box 841807
Dallas, TX 75284-1807

Compton Family Investment Tr
Kathryn Marie Shaw Trustee
3502 Cliff View Loop
Weatherford, TX 76087

Comptons Oilfield Service LLC
454 35 Road
Palisade, CO 81526

Comptroller Of Maryland
Unclaimed Property Unit
PO Box 17161
Baltimore, MD 21297-1161

Comptroller Of Maryland
Unclaimed Property Unit
301 W Preston St Rm 310
Baltimore, MD 21201-2385

Comptroller Of Public Accounts
PO Box 149348
Austin, TX 78714-9348

Comptroller Of Public Accounts
PO Box 149348
Austin, TX 787149348

Compuforms Data Products Inc
PO Box 101536
Fort Worth, TX 76185-1536

Compuforms Data Products Inc
PO Box 200485
Arlington, TX 76006

Computer Integration Svcs Corp
6236 Rock Ledge Lane
Morrison, CO 80465

Comrent West  Inc
250 Clark Ave
Pomona, CA 91767-5723

Comstock Oil And Gas Inc
5300 Town Country Blvd 500
Frisco, TX 75034

Comstock Oil Gas Louisiana LLC
5300 Town Country Blvd
Suite 500
Frisco, TX 75034

Comstock Oil Gas Lp
5300 Town Country Boulevard
Suite 500
Frisco, TX 75034

Comstock Resources Inc
5300 Town Country Blvd
Suite 500
Frisco, TX 75034

Con A Cherry
PO Box 2411
Boerne, TX 78006

Concentric Pipe Tool Rentals
3529 Taxi Road  Airport Industrial Park
Houma, LA 70363

Concho Educators Fed Cu
3215 W 306 Loop
San Angelo, TX 76904

Concho Royalty Company Lp
500 One Energy Square Ste 500
4925 Greenville Avenue
Dallas, TX 75206

Concho Services LLC
PO Box 517
Eden, TX 76837-0517

Concord Investments
3838 Oak Lawn Suite 1216
Dallas, TX 75219

Concord Oil Company
100 West Houston Street
Suite 1500
San Antonio, TX 78205

Concord Royalties LLC
A Wholly Owned Subsidiary Of
Noble Royalties Inc
PO Box 660082
Dallas, TX 75266

Condenser And Chiller Services
13488 Fifth Street
Chino, CA 91710

Conestoga Production Services  LLC
Sheila Hudgens
2905 Cr 205 N
Henderon, TX 75652

Conexus LLC
PO Box 268984
Oklahoma City, OK 73126

Congr Of The Servants Of
The Sac Heart Of Jesus The Poor
3310 S Zapata Hwy
Laredo, TX 78043

Congregation Shalom Ba Olam
1415 Bellevue
West Vancouver, BC V7T 2P9
Canada

Conley Resources LLC
PO Box 100
Larkspur, CO 80118

Conley Rose Pc
5601 Granite Parkway  Suite 500
Plano, TX 75024-6608

Connaghan Ltd
PO Box 566
Cheyenne, WY 82003

Connection Inspection Svcs LLC
PO Box 1201
Hobbs, NM 88240

Connection Technology  LLC
1105 Peters Road
Harvey, LA 70058

Connell Billy Don
2408 Perryland
Arlington, TX 76013-4842

Conner D C Galloway  A Minor
1704 Elmhurst Avenue
Oklahoma City, OK 731201012

Conner Winters Attorneys
And Counselors At Law
4000 One Williams Center
Tulsa, OK 74172-0148

Connie A Domangue
2411 Fondren Rd Apt 1435
Houston, TX 77063-2345

Connie A Watts
PO Box 277
Ruston, LA 71273

Connie Armstrong Watts
Family Limited Partnership
PO Box 277
Ruston, LA 71273-0277

Connie Armstrong Watts
PO Box 277
Ruston, LA 71273-0277

Connie B Smith 2004 Trust
4905 Burning Tree Drive
Baytown, TX 77245

Connie Burns
2670 Farm Market 10
Carthage, TX 75633

Connie C Easley
409 Fm 1970
Carthage, TX 75633

Connie Candler
1013 N Arey St
Tallulah, LA 71282

Connie Clark Bilby
PO Box 1063
Bridgeport, TX 76426

Connie Clark Lee
1026 Chaney Street
Alexandria, LA 71301

Connie D Cole Et Ux
Annie Ruth Cole And Connie D Cole  Poa
163 South Pine Tree Rd
Grambling, LA 71245

Connie D Hagen Inc
Dba Drug And Alcohol
Testing Compliance Services
450 E Loop 281  Suite C 2
Longview, TX 75605

Connie Dickerson
48 Sugar Creek Drive
Carthage, TX 75633-9448

Connie Doyle
364 Edminston Rd
Ruston, LA 71270

Connie E Smith
713 Orleans Ct
Conroe, TX 77302

Connie Ellington Williams
PO Box 150
Shelbyville, TX 75973-0150

Connie Evans Jordan
18343 Weatherwood Dr
Baton Rouge, LA 70817-3924

Connie F Erwin
3905 Highway 544
Simsboro, LA 71275

Connie Gill
108 White Cedar
Houston, TX 77015

Connie Henley Woodard
2160 3Rd St
Arcadia, LA 71001

Connie Jane Morris Brazzel
1178 Mitchell Road
Simsboro, LA 71275

Connie Jean Goldston Trust
Connie Jean Goldston  Trustee
5911 Camino Seco
Austin, TX 78731

Connie King Whitney
593 Horse Ferry Rd
Lawrenceville, GA 30044

Connie L Bohuslav
2709 Yandall Drive
Austin, TX 78748

Connie L Fontana Roy
6500 Cypress Street
West Monroe, LA 71291

Connie L Harris
4676 Citrus Way
Tracy, CA 95377

Connie Lee Davis
890 V Z Cr 4821
Chandler, TX 75758

Connie Lee Martinak
1700 Mustand Drive 1505
Marble Falls, TX 78654

Connie Lou G Beagan
1870 Redding Road
Fairfield, CT 06824

Connie Lynette Harriss
5547 South Lakeshore
Shreveport, LA 71119

Connie Lynn Mckinnon
235 W 18Th St Apt 4Fw
New York, NY 10011-4512

Connie Marie Reel Wilson
1410 Walter
Longview, TX 75605

Connie Mcgee
280 Connie Lynne Dr
Monroe, LA 71203

Connie R Kerrick
106 Tanner St
Bloomington, IL 61701

Connie Sue Deavers
3103 Peach Tree Lane
Missouri City, TX 77459

Connie Sue Jones
6498 Verde Street
Groves, TX 77619

Connie Sue Parnell
PO Box 325
Kilgore, TX 75663

Connie Sue Phillips Williams
200 Private Road 3817
Hallsville, TX 75650-4226

Connie Temple Watson
9 Wayside Road
Cartersville, GA 30120

Connie Thornhill Reid
1630 Mccullin Road
Dubach, LA 71235

Connie Wade  County Clerk
Gregg County Courthouse
101 E Methvin  Suite 200
Longview, TX 75601

Connie Weaver
1110 Fern Lane
Katy, TX 77493

Connie Wells
PO Box 634
El Dorado, TX 769360634

Connor D Mcdermott Irrevocable Trust
Robert L Mcdermott  Trustee
2805 Apple Valley Drive
Garland, TX 75043-1222

Conoco Inc
22295 Network Place
Chicago, IL 60673-1222

Conoco Phillips Company
Attn Bill Mcneil Hv 3008A
600 N Diary Ashford
Houston, TX 77079

Conocophillips Company
21873 Network Place
Chicago, IL 60673-1218

Conocophillips Company
25910 Network Place
Chicago, IL 60673-1293

Conocophillips Company
Attn Monte Gartner
315 S Johnstone
Bartlesville, OK 74004

Conocophillips Company
Outside Operated Accounting
1080 Plaza Office Building
Bartlesville, OK 74004

Conocophillips Company
PO Box 2197
Houston, TX 77252-2197

Conocophillips Credit Union
PO Box 1358
Bartlesville, OK 74005-1358

Conquest Completion Svcs LLC
4803 Benton Road
Bossier City, LA 71111

Conquistador Petroleum LLC
PO Box 1684
Midland, TX 79702

Conrad Bering Jr
6003 Stones Throw Road
Houston, TX 77057

Conrad J Allison
1280 Us Highway 79 South
Carthage, TX 75633

Conrad Petersen
60 Liberty St
Clinton, CT 06413

Conservation Seeding Restoration Inc
PO Box 800
Kimberly, ID 83341

Consolidated Crescent LLC
c/o Glenn W Klug Iii
193 Bella Lane Pvt
Ruston, LA 71270

Consolidated Fabricators Corp
14620 Arminta St
Van Nuys, CA 91402

Constance A Dionisio
2184 W Hyacinth Rd
Highlands Ranch, CO 80129

Constance B Cartwright River House
435 E 52nd St
New York, NY 10022

Constance B Young
4455 Camp Bowie Blvd
Suite 114 Lb 34
Ft Worth, TX 76107

Constance Carolyn Beck
6548 43Rd St Apt 3106
Lubbock, TX 79407

Constance Corwin
10430 Wilshire Blvd 2003
Los Angeles, CA 90024

Constance H Harrison
2500 E Simcoe St 67
Lafayette, LA 70501

Constance Kirkham Vines
378 Four Brooks Rd
Winston-Salem, NC 27107-9656

Constance Krog Beck
6548 43Rd St Apt 3106
Lubbock, TX 79407-1961

Constance Louise Keidel Mayes
110 Poplar Ridge Cove
Georgetown, TX 78628

Constance M Plunkett
425 Comstock Place
Seattle, WA 981093318

Constance Moore Blackston
100 Dekruff Place Apt 11 C
Bronx, NY 10475

Constance R Monette
8972 East Starwood Lane Lot 8
Greenwood, LA 71033-3382

Constance T Sample Exempt Lifetime Trust
Constance Thompson Sample Ttee
201 Vanderpool 145
Houston, TX 77024

Constance Thompson Sample Family Trust
Constance Thompson Sample Ttee
201 Vanderpool 145
Houston, TX 77024

Constellation Petroleum Partners  L P
5644 Westheimer No 750
Houston, TX 770564002

Construction Safety Products
359 Mt Zion Road
Shreveport, LA 71106-6565

Consulting Group Advisory Services
2000 Westchester Avenue
Purchase, NY 10577-6477

Consvtrshp Of Travis Mcinnis
217 Bodine Dr
Evanston, WY 82930

Container Bargains
217 E Anapamu
Santa Barbara, CA 93101

Continental Amer 1980 A Ltd
Drilling Program
44 Chase Ln
Medusa, NY 12120

Continental Amer 1980 B Ltd
Village Green
PO Box 618
Bedford, NY 10506

Continental American 1981 B Ltd
Drilling Program
44 Chase Ln
Medusa, NY 12120

Continental Drilling Service Inc
PO Box 876
Shreveport, LA 711620876

Continental Emsco
13111 Northwest Freeway
Houston, TX 77040-6318

Continental Energy 1982 Inv
815 E Mason St 1501
PO Box 2143
Milwaukee, WI 53201

Continental Hodge Woodlands In
1111 Fannin Ste 1700
Houtson, TX 77002

Continental Hydraulics Equipment Inc
PO Box 1501
Salina, KS 67402-1501

Continental Industries
PO Box 656
Casper, WY 82602

Continental Insurance Co
Jolene Finke
333 South Wabash Ave
Chicago, IL 60604

Continental Laboratories  Inc
Patrick Remmers
6600 Fairbank N Houston Rd
Houston, TX 77040

Continental Laboratories Inc
PO Box 301172
Dallas, TX 75303-1172

Continental Operating Company
9805 Katy Fwy Ste 500
Houston, TX 77024-1271

Continental Production Services Inc
5124 Polk St
Houston, TX 77023-1420

Continental Production Svs Inc
5124 Polk St
Houston, TX 77023

Continental Wire Cloth LLC
11240 S James Ave
Jenks, OK 74037

Contract Surveyors Ltd
2133 S Bellaire St Ste 14
Denver, CO 80222

Contractors Building Supply Co
PO Box 9694
Corpus Christi, TX 784699694

Contractors Finance Co Inc
Sam B Adams Exec Vp
PO Box 4948
Monroe, LA 71201

Control Equipment Company
PO Box 65726
Salt Lake City, UT 84115

Controller State Of California
Unclaimed Property Collection
Vpi Acquisition
PO Box 942850
Sacramento, CA 94250

Convey Compliance Systems LLC
PO Box 347977
Pittsburgh, PA 15251-4977

Conwallace Allen  Sep Prop
3177 Dance Lane 33
Arcadia, LA 71001

Conway Harris
PO Box 6048
Shreveport, LA 71136

Cook And Clader Construction LLC
PO Box 552
New London, TX 75682

Cook Baptist Churt Of Ruston Louisiana
2000 Cooktown Rd
Ruston, LA 71270

Cook Cemetary
200 Glover Rd
Ruston, LA 71270

Cook Compression
22372 Network Place
Chicago, IL 60673-1223

Cook Jay Brenda Cook
PO Box 2643
Longview, TX 77074

Cook Pumping Services LLC
140 Leila Road
Plain Dealing, LA 71064

Cook Yancey King Galloway
PO Box 22260
Shreveport, LA 71120-2260

Cooke Slickline LLC
3209 W Alabama
Houston, TX 77098

Cooling Tower Services Inc
10441 Hollyhock Ct
Littleton, CO 80129

Coombes Trucking Inc
PO Box 2591
Hobbs, NM 88241-2591

Cooper Supply Inc Fw
2524 Minnis Drive
Haltom City, TX 76117

Cooperative Teachers C U
1424 W SW Loop 323
Tyler, TX 75701

Coordinated Equipment Co
1707 East Anaheim St
Wilmington, CA 90744

Coordinated Moving Systems Inc
550 Westcott St
Ste 390
Houston, TX 77007

Coordinated Wire Rope And Rigging Inc
1707 E Anaheim St
Wilmington, CA 90744

Coordinated Wire Rope Of Ventu
1707 E Anaheim St
Wilmington, CA 90744

Copano Energy LLC
1001 Louisiana St  Suite 1000
Houston, TX 77002

Copas Colorado
PO Box 44128
Denver, CO 80201-4128

Copperhead Well Services LLC
501 Broadway St Ste A
San Marcos, TX 78666-7770

Cora Belle N Williams
4621 Market St
Houston, TX 77020

Cora Fayenette Lewis
320 Oaklawn Drive
West Monroe, LA 71291

Cora Hall Nutt Wilburn
227 Cr 3795
Joaquin, TX 75954

Cora Lee Stringer
303 Harrison St
Jonesboro, LA 71251

Cora Lue Taylor Strickland
902 Fleetwood Dr
Baytown, TX 77520

Cora Lynn Meyer
196 F R Lewis Road
Nacogdoches, TX 75964

Cora Mae Hooper
PO Box 5
Joaquin, TX 75954

Cora Rankins Bissic
848 Highway 3061
Ruston, LA 71270

Cora Simpson Hurt
427 Savannah Trce
Ruston, LA 71270-7088

Cora Todd
C/O Trust Division
PO Box 2749
Longview, TX 75606

Cora Younger Hamilton
2719 West 134 Street
Los Angeles, CA 90059

Coral Elizabeth Rankin Est
Elizabeth Rankin Williams Exec
PO Box 452
Rankin, TX 79778-0452

Coral Production Corp
1600 Stout Street
Suite 1500
Denver, CO 80202

Corazon Energy Inc
9372 Creekwood Drive
Eden Prairie, MN 55347

Corbin D Tubbs
Address Redacted

Corburt Lee Chisley
110 Elsinore Dr
West Monroe, LA 71292

Corda Corporation
400 North St Paul St Ste 1000
Dallas, TX 75201

Cordelia Anne Daas Revocable Trust
Joseph H Daas Trustee
c/o Harvell And Collins Pa
1107 Bridges Street
Morehead City, NC 28577

Cordelia E Frieze
12500 Merit Drive
Apartment 1113
Dallas, TX 75251

Cordelia Smith Daas
103 Riverside Dr
Havelock, NC 28532

Cordell David O
2300 Riverside Dr Unit 14 H
Tulsa, OK 74114-2404

Core Laboratories LP
6510 W Sam Houston Parkway North
Houston, TX 77041

Core Laboratories LP
Protechnics Division
PO Box 841787
Dallas, TX 75284-1787

Core Process Compression
500 Dover Blvd Ste 334
Lafayette, LA 70503-5000

Core Tech Wireline Services Of Texas
PO Box 3307
Lafayette, LA 70502

Core Tech Wireline Services Of Texas LLC
Chad Holt
PO Box 336578
Greeley, CO 80633

Corefirst Bank Trust
3035 South Topeka Ave
Topeka, KS 66611

Corelab Petroleum Services
6306 Windfern Road
Houston, TX 77040

Corene Camp
1816 Mini Dr
Vallejo, CA 94589

Corene L Wiederkehr Paton
PO Box 1436
Freer, TX 78357

Corene Walt Pyles  Sep Prop
211 Bell Road
Cotton Valley, LA 71018

Corexcal Inc
2nd Flr  615 3 Ave SW
Calgary, AB T2P 0G6
Canada

Corey Dale Aldy
Address Redacted

Corey Joslin
1875 N Page Road
Longview, TX 75605

Corey Stephen Dozier
1407 Sue Barnett Drive
Houston, TX 77018

Corey White
138 Telstar
Irvine, CA 92618

Corie C Baisden
108 Private Road 803
Carthage, TX 75633

Corinda C Moeller
5401 Highway 621
San Marcos, TX 78666

Corine C Odom
5531 Old Highway 135 N
Kilgore, TX 75662

Corine Rainbolt Kindred
Box 143
Fairfield, TX 75840

Corinne C Young
5871 Harbour View Blvd Ste A307
Suffolk, VA 23435-3677

Corinne Gayle Scott Storey
26 Timberlea Place
The Woodlands, TX 77382

Corinne J Mouhot
31906 Wildewood Park Lane
Conroe, TX 77385

Corinne Kelly Calder Rev Trust
Corinne Calder Lewis Trustee
4237 Southwestern Blvd
Dallas, TX 75225

Corinne Kelly Calder Revocable Trust
4237 Southwestern Blvd
Dallas, TX 75225

Corinne Kelly Calder Trust
Corinne Calder Lewis Trustee
7239 Mimosa Ln
Dallas, TX 75230

Corinne Mignon Smith
10111 Hillmont Dr
Baton Rouge, LA 70810

Corinne Minnix
PO Box 2012
96 Grove St
North Conway, NH 03860

Corinne Schroeder Walsh
9001 Rushing River Way
0
Niceville, FL 32578

Corley Freightliner
1818 S Chadbourne
San Angelo, TX 76903

Corley Management Co LLC
PO Box 65
Smackover, AR 71762

Cornelia Garrett
560 Rcr 3417
Emory, TX 75606

Cornelia Jo Grayson Arce
165 North Old Orchard Ln
Apt 813
Lewisville, TX 75067

Cornelious Hill
15113 University Ave
Dolton, IL 60149

Cornelius Asbury Mayfield Iii
629 Fayette Dr North
Safety Harbor, FL 34695

Cornelius Martin
Rr1 Box 116
Francisco, IN 47649

Cornell Solutions LLC
c/o Vantage Bank Texas
901 S 10Th St Bldg 400
Mcallen, TX 78501

Cornell Trowbridge Stewart
3133 Jane Lane
Fort Worth, TX 76117

Cornell University
c/o Real Estate Dept
PO Box 6779
Ithaca, NY 14850

Corner Fain Oil Tr
Joe D Bullock Succ Ttee
1200 Summit Ave
Fort Worth, TX 76102

Cornerstone Advisors Inc
7272 E Indian School Rd 400
Scottsdale, AZ 85251

Cornerstone Baptist Church
Of Cotton Valley  La
PO Box 746
Cotton Valley, LA 71018

Cornerstone Controls  Inc
8525 Northwest Blvd
Indianapolis, IN 46278

Cornerstone Funding LLC
Fbo Omma Trucking
PO Box 53367
Midland, TX 79710

Cornerstone Pumps And Service LLC
1346 E Sabine
Carthage, TX 75633

Cornerstone Pumps And Service LLC
3413 Allen Avenue
Tyler, TX 75701

Cornerstone Pumps And Service LLC
4333 S Treadaway
Abilene, TX 79602

Cornerstone Pumps And Service LLC
824 Walnut Creek Rd
Simsboro, LA 71275

Cornerstone Pumps And Service LLC
PO Box 1384
Englewood, CO 80150

Cornerstone Pumps And Service LLC
PO Box 842323
Dallas, TX 75284-2323

Cornerstone Royalty Company
c/o Grand Energy
15303 Dallas Parkway
Suite 1010
Addison, TX 75001

Corona Resources Ltd
6301 Gaston Ave Ste 600
Dallas, TX 75214

Coronado Energy EP Co LLC
1001 Louisiana
Houston, TX 77002

Coronado Energy EP Co LLC
PO Box 154
Houston, TX 77001

Coronado Resources 2013 Lp
3811 Turtle Creek Blvd
Ste 1800
Dallas, TX 75219

Coronado Resources Lp
3811 Turtle Creek Boulevard
Suite 1800
Dallas, TX 75219

Corporate Care
3530 West T C Jester Blvd
Houston, TX 77018

Corporate Machine Equipment  LLC
Greenes Energy Group
307 Pinehurst St
Lafayette, LA 70508

Corporate Outfitters Ltd
813 Mckee
Houston, TX 77002

Corporate Payment Services / Gecfi
PO Box 410406
Salt Lake City, UT 84141

Corporate Solutions
1910 Ese Loop 323  281
Tyler, TX 75701

Corporation Billing LLC
Fbo Southern Trnsport Llc
Dept 100
PO Box 830604
Birmingham, AL 35283

Corporation Service Company
PO Box 13397
Philadelphia, PA 19101-3397

Corpro Inc
14103 Inerdrive West
Houston, TX 77032

Corral Western Wear
4205 Jamie Zapata Memorial Hwy
Ste A 2
Laredo, TX 78043

Correll 1993 Family Trust Dtd 4 17 93
Richard T Correll Succ Sole
Trustee
434 S Rimpau
Los Angeles, CA 90020

Correll 1993 Family Trust Dtd 4/16/93
Richard T Correll Successor
Sole Trustee
434 S Rimpau Blvd
Los Angeles, CA 90020

Corrie Hearell
505 Post St
Gladewater, TX 75647

Corrigan Goddard Ranch Fam Lp
8117 Preston Road
Suite 610
Dallas, TX 75225

Corrine A Erickson
PO Box 472
Cordova, AK 99574

Corrine Lee Redmond
PO Box 4073
Longview, TX 756064073

Corrine Lee Redmond Estate
PO Box 4073
Longview, TX 75606

Corrosion Ltd
4321 Scr 1290
Odessa, TX 79765

Corrosion Monitoring Sys
PO Box 2109
Mills, WY 82644

Cortex Business Solutions Usa  LLC
Mikki Dorsey Ryan Lailey
3412 25th Street NE
Calgary, AB T1Y 6C1
Canada

Cortez Gas
PO Box 685
Artesia, NM 88210

Cortez Gas Company
PO Box 685
Artesia, NM 88210

Cortez Hardy
134 Cypress Lake Cir
Benton, LA 71006

Cory Crowell
1742 Highway 146
Chatman, LA 71266

Cory Drake Mackey
28107 Buena Way
Spring, TX 77386

Cory Jennifer Buelt
2556 Rainbow Dr
Casper, WY 82604

Cory Klett
Address Redacted

Cory M Jones
6300 Helena Lane
Kapaa, HI 96746

Cory Travis Cothran Irrev Tr
David Groom Ttee
2806 Flintrock Trace Ste 103
Austin, TX 78738

Cory Travis Cothran Trust
651 North U S Highway 183
Suite 335 55
Leander, TX 78641

Cos Inc
PO Box 910
1212 Ave S
Levelland, TX 79336

Cosby Alonzo Coleman Jr
20920 Oakdale Dr
Rogers, MN 55374

Cosetta S Malcolm
Charlotte S Rouse Poa And
Betsy C Redmond Poa
8 Ancel Ct
Hampton, VA 23666

Cosi Energy Services LLC
PO Box 61994
Midland, TX 79711

Cosie M Floyd
7822 Chaseview Dr
Missouri City, TX 77489

Cottage Condos LLC
1223 Farmerville Hwy
Ruston, LA 71270

Cotton Fuller Family LLC
9521 Overcross St
Shreveport, LA 71106

Cotton Valley Operations Inc
2401 Judson Rd Ste 404
Longview, TX 756054637

Cottonwood Resources Inc
PO Box 702796
Tulsa, OK 74170

Cougar Drilling Solutions
PO Box 850189
Yukon, OK 73085-0189

Cougar Drilling Solutions Usa  Inc
PO Box 850189
Yukon, OK 73085-0189

Counsel to Internal Revenue Service
Assistant United States Attorney
Elizabeth F Karpati
1000 Louisiana  Suite 2300
Houston, TX 77002

Country Inn Suite By Carlson
298 South Chestnut St
Ventura, CA 93001

Country Mailer
5400 University  Ste 104
Tyler, TX 75707

County Of Coke
PO Box 975
Robert Lee, TX 76945

County Of Crockett Tac
Michelle Medley Pcc
Drawer H
Ozona, TX 76943

County Of Lincoln
925 Sage Ave Suite 101
Kemmerer, WY 83101

County Of Live Oak
PO Box 699
George West, TX 78022

County Of Logan
315 Main Street
Sterling, CO 80751

County Of Orange
11 W Civic Center Dr
Santa Ana, CA 92701

County Of Orange
Treasurer   Tax Collector
PO Box 1438
Santa Ana, CA 92702-1438

County Royalty Acquisition Program
Dba Winkler County Royalty Prg
PO Box 25163
Dallas, TX 75225

County Treasurer Coke County
PO Box 975
Robert Lee, TX 76945

Courtenay A Taylor
PO Box 720429
Dallas, TX 75372

Courtenay A Taylor Royalty Tr
PO Box 720429
Dallas, TX 75372

Courtney A Reed Iii Trust
c/o Argent Trust Company Na
PO Box 1410
Ruston, LA 71273-1410

Courtney A Reed Jr
155 Shenandoah
Dubach, LA 71235

Courtney A Reed Jr And Suzanne Reed
155 Shenandoah
Dubach, LA 71235

Courtney B Ramsay
PO Box 52027
Lafayette, LA 70505

Courtney Benoit
833 Detroit Avenue
Nederland, TX 77627

Courtney Christian
PO Box 1802
Henderson, TX 75653

Courtney Curbow
1104 Fulcher St
Blanco, TX 78606

Courtney Heard
902 Grand Street
Marlow, OK 73055

Courtney Holt Cowden Jr
PO Box 950
Midland, TX 79702

Courtney Kinman
1742 Highway 146
Chatham, LA 71226

Courtney Lansford
14422 Broadgreen Dr
Houston, TX 77079-6618

Courtney Lewis
900 Riverside Dr
Apt 103
Monroe, LA 71201

Courtney M Hudson
PO Box 750
Waskom, TX 75692

Courtney M Smith
9122 Harbor Hills Dr
Houston, TX 77054

Courtney Ray Kaufman Mcpherson
90 Independence Dr
Mandeville, LA 70471

Courtney Rochell Lee Mosley
3535 Cr 234
Henderson, TX 75652

Coval Leasing Company
6400 Poplar Avenue
Memphis, TN 38197

Cove Petroleum Corporation
c/o The Northern Trust Company
Agent
PO Box 22670
Dallas, TX 75222-6270

Covington Co Inc
PO Box 452
Haughton, LA 71037

Cow Creek
PO Box 9832
The Woodlands, TX 77387

Cowan Minerals Inc
PO Box 601669
Dallas, TX 75360

Cowan Oil Gas Ltd
PO Box 3523
Midland, TX 79702-3523

Cowan Properties  LLC
Patrick Cowan  President
PO Box 21655
Oklahoma City, OK 731561655

Cowboy Pump Supply
601 South 11Th Street
Abilene, TX 79602

Cowden Lazy H Ranch LLC
PO Box 11226
Midland, TX 79702

Cowgill Associates LLC
PO Box 72180
Bossier City, LA 71172-2180

Coyladene C Mckean
PO Box 349
Luling, TX 78648

Coylene Turlington
84 White Magnolia Circle
Austin, TX 78734

Coyote Express LLC
PO Box 3214
Hobbs, NM 88241

Coyote Operating Corporation Inc
1425 Meandering Way
Rockwall, TX 75087

Coystal Ross Family Limited Partnership
Amy Larissa Leopard Gen Prtnr
826 Hackberry Street
Laporte, TX 77571

Cp Electric Service LLC
6849 Highland Rd
Gilmer, TX 75645

Cp Exploration Ii
420 Oil Center Dr
Lafayette, LA 70503

Cp Oilfield Services LLC
PO Box 772
Levelland, TX 79336

Cp Piceance Holdings LLC
880 Wolverine Court
Castle Rock, CO 80108

Cpf 2 LLC
c/o Woody Creek Mgmt Group Llc
250 Steele Street
Suite 375
Denver, CO 80206

Cpi One Point
PO Box 292130
Lewisville, TX 75029

Cpl Business
PO Box 660749
Dallas, TX 75266

Cpl Retail Energy Lp
PO Box 660897
Dallas, TX 77046

Cps Timberlands LLC
PO Box 1392
Shreveport, LA 71164

Cpx Ii Operating LLC
420 Oil Center Drive
Lafayette, LA 70503

Cr Boatwright Trust
c/o Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

CR Industries
791 Southpark Dr
Unit 200
Littleton, CO 80120

CR Oilfield Services Inc
PO Box 1084
San Angelo, TX 76902

Cr Petroleum Optimization Technologies
Emilio Nunez
PO Box 50244
Austin, TX 78763

Cr Porthouse
14354 Spyglass Ct
Chesterfield, MO 63017

Cr Two Investments Ltd
1251 N Old Stagecoach Road
Kyle, TX 78640

Cr72 Services LLC
PO Box 1027
Portland, TX 78374

Crady Jewett Mcculley LLP
2727 Allen Pkwy 1700
Houston, TX 77019

Craft Office Systems
PO Box 60473
Midland, TX 79711

Craig Aaron
14046 Fm 225
Laneville, TX 75667

Craig Adams
2447 Cordova St
Oakland, CA 94602

Craig Alan Hoffman Trust
54 Rainey Street  1222
Austin, TX 78701

Craig Beaty
1105 Rocky River Road
Houston, TX 77056

Craig C Barclay Petroleum Geologist LLC
522 Dumbarton
Shreveport, LA 71106

Craig Casper Zinn
4202 Cat Mountain Drive
Austin, TX 78731

Craig F Mosolowski
PO Box 312068
New Braunfels, TX 78131-2068

Craig Fulton Hull
8141 Ward Lane
Rogers, AR 72756

Craig Garshelis
533 Chenery Street
San Francisco, CA 94131

Craig J Davidson
Address Redacted

Craig M Kent Mary Ruth Kent
1221 Mitcham Orchard Road
Ruston, LA 71270

Craig R Hodes
10405 Foxglove Ct
Austin, TX 78739

Craig R Light Irrev Tr Dtd 01 01 00
Craig R Light Ttee
4563 Scarsdale Pl
Boulder, CO 80301

Craig Robert Barclay
106 Adams St 1
Rochester, NY 14608

Craig S Charbonnet Inc
5 Grogans Park Drive
Suite 101
The Woodlands, TX 77380

Craig S Ludwig
2743 E Mead Pl
Chandler, AZ 85249-5104

Craig Smith Environmental LLC
Platte River Business Plaza
1551 Three Crowns Dr Suite 313
Casper, WY 82604

Craig Tantalo Trust
U/W/O Rose Marie Healey
c/o Firstcapital Bank Of Tx Ttee
310 W Wall Suite 1200
Midland, TX 79701

Craig Thauwald
4494 Stoneview Pl Se Apt 305
Rochester, MN 55904-4326

Craig W Clark
c/o C W Clark Inc
4180 La Jola Village Dr 405
La Jolla, CA 92037

Craig Williams
1801 Edgewater Trail
Whitehouse, TX 75791

Craig Wiswell
Address Redacted

Craig Woodward
2310 County Road U
Lamesa, TX 79331

Crain Energy Ltd
PO Box 2146
Longview, TX 75606-2146

Crain Hot Oil Acidizing
PO Box 613
Lovington, NM 88260

Crain Hot Oil Service  LLC
Tricia Morales
PO Box 5846
Granbury, TX 76049

Crain Hot Oil Service LLC
Drawer 2146
PO Box 5935
Troy, MI 48007-5935

Crain Ii Oil Gas Ltd
PO Box 2146
Longview, TX 75606

Crain Marital Trust No 1
PO Box 2146
Longview, TX 75606-2146

Crain Partners Ltd
PO Box 2765
Austin, TX 78768

Crain Resources Ltd
PO Box 2146
Longview, TX 75606-2146

Cramer Oil Company
410 17Th St
Ste 1340
Denver, CO 80202

Cramvest Inc
200 Queens Ave
London, ON N6A 1J3
Canada

Crane Certification
10611 Calle Lee Suite 117
Los Alamitos, CA 90720

Crane County Tax Office
Judy Crumrine
PO Box 878
Crane, TX 79731

Crane Inspection Certif Bureau LLC
PO Box 621388
Orlando, FL 32862-1388

Crane Service Inc
505 Murry Road Se
Albuquerque, NM 87105

Crane Tech LLC
6037 Windthrop Commerce Ave
Riverview, FL 33578

Cranesmart Systems Inc
4908  97 Street
Edmonton, AB T6E 5S1
Canada

Cranfill Wright Oil Venture
PO Box 181748
Dallas, TX 75218

Crasheil Resources  Inc
503 Ila St
Kenedy, TX 78119

Cratin Hightower
2515 Vesper St 191
Dallas, TX 75216

Craton Energy Holdings Iii Lp
500 Dallas Street Suite 1800
Houston, TX 77002

Craver Olga Doyle Craver
405 Cherry Lane
Longview, TX 75662

Crawford Bedford
c/o Lannie M Bedford Ford
PO Box 185
Lisbon, LA 71048

Crawford C Coke  Jr
900 Le Duke Boulevard
Longview, TX 75601

Crawford Duane Parker Iv
Cara Beth Parker Custodian
Tx Uniform Gift To Minors Act
123 County Road 2781
Carthage, TX 75633

Crawford Parker Jr Test Trust
Elizabeth Parker Trustee
3435 Us 79 South
Carthage, TX 75633

Crayton Mcmurray Estate
3801 Cobblestone Ln
Port Arthur, TX 77642-7318

Creative Planning
11350 Tomahawk Creek Pkwy Ste 200
Leawood, KS 66211-2727

Creative Products
1604 Banbridge Court
Bakersfield, CA 93311

CrEdit Agricole Cib Usa
1100 Louisiana
Suite 4750
Houston, TX 77002

Credit Suisse Ag
Paradeplatz 8
8070 Zurich
Switzerland

Credit Suisse Group Ag
23 Madison Ave
New York, NY 10010

Credit Suisse Se
Attn Anthony Milo
Norrmalmstorg 12
11146 Stockholm
Sweden

Credit Union Of Texas
8131 LBJ Freeway 500
Dallas, TX 75251

Cree Capital Investment Ltd
PO Box 1821
Pampa, TX 79066

Crenshaw Enterprises Ltd
Dba Tiger Industrial Rentals
PO Box 790
Beaumont, TX 77704

Crenshaw Louisiana Properties LLC
777 N Post Oak Rd 1507
Houston, TX 77024

Crenshaw Royalty Corporation
8700 Crownhill Blvd Ste 605
San Antonio, TX 78209

Crescent Directional Drilling Lp
PO Box 203101
Dallas, TX 75320-3101

Crescent Woods Holdings LLC
PO Box 14134
Monroe, LA 71207

Crest Printing Inc
1001 Mckinney
Tunnel Ste A 2
Houston, TX 77002-5787

Crest Pumping Technologies  LLC
6500 West Fwy Ste 601
Fort Worth, TX 76116-2181

Crest Pumping Technologies LLC
6500 West Fwy
Fort Worth, TX 76116

Crestmark Commercial Captial
Lending Llc
Fbo Eagle Fishing Tools Serv
PO Box 41047
Baton Rouge, LA 70835

Crestone Royalties LLC
Subsidiary Noble Royalties Inc
PO Box 660082
Dallas, TX 75266

Creswood Land Management Lp
C/O Argent Property Servcs Llc
PO Box 1410
Ruston, LA 71273

Cretic Energy Services LLC
18001 Highway 105 W
Suite 102
Montgomery, TX 77356

Crew Land Research  Ltd
Matthew Zander
2400 Augusta Drive  Suite 260
Houston, TX 77057

Crew Land Research Ltd
2400 Augusta Suite 360
Houston, TX 77057

Crider Legacy LLC
43 Watrus Dr
Clayton, NC 27527-4262

Crim Family Limited Prtnshp
Nancy A Crim General Partner
2018 Holly Creek Drive
Tyler, TX 75703

Crims Chapel Cemetary Assoc
PO Box 1542
Henderson, TX 75652

Crimson California Pipeline Lp
1801 California St
Suite 3600
Denver, CO 80202-2617

Crimson Exploration Operating Inc
717 Texas St Suite 2900
Houston, TX 77002

Cris Dally
4915 Spring Creek Rd
Arlington, TX 76017

Crista R Evans
2613 Amos Road
Longview, TX 75602

Cristel Sue Mcgee Whitaker
1507 Noble Dr
Longview, TX 75601

Cristi Cherry
10300 C Rein Commons Court
Burke, VA 22015

Cristie L Moss
9994 South State Highway 34
Scurry, TX 75158

Cristie R Read
6058 State Highway 323 West
Henderson, TX 75652

Cristina Du Ron
5971 Woodway Drive
Houston, TX 77057

Cristina Lorena Benavides
101 Deleware St
Laredo, TX 78041

Cristo Rey Corporate Work Study Program
6700 Mouny Carmel St
Houston, TX 77087

Cristo Rey Work Study Program Inc
6700 Mount Carmel Street
Houston, TX 77087

Cristy Shaw Mccallum
3220 Lakewood Lane
Flower Mound, TX 75022

Crockett Measurement Services
PO Box 204
Sonora, TX 76950

Crockett Oil Field Construction LLC
PO Box 265
Artesia, NM 88210

Crockett Trucking LLC
PO Box 265
Artesia, NM 88211

Croff Oil Company
16 Waterway Court
The Woodlands, TX 77380

Crofoot Partners Ltd
c/o Cathryn Crofoot Hutchins
PO Box 509
Alta, CA 95701

Croft Production Systems Inc
19230 Fm 442 Road
Needville, TX 77461

Crop Production Services
102 West Avenue
Levelland, TX 79336

Crosby Isd Tax Office
Administration Building
706 Runneburg Rd
Crosby, TX 77532

Crosby Isd Tax Office
Nancy Oliver Tac
PO Box 2009
Crosby, TX 77532-8009

Cross Bayou Exploration LLC
504 Texas Street
Suite 600
Shreveport, LA 71101

Cross Cleaning Solutions LLC
PO Box 1103
Gladewater, TX 75647

Cross Creek Energy  LLC
PO Box 1147
Sugar Land, TX 77487-1147

Cross Creek Energy LLC
PO Box 4259 Msc 500
Houston, TX 77210-4259

Cross Farms Inc Dba Huckert Trucking
710 North Ave G
Lamesa, TX 79331

Cross Keys Bank
307 Plank Rd
Saint Joseph , LA 71366

Cross Plains Oil Field Supply Co
PO Box 850
Mineral Wells, TX 76068

Cross Roads Oil Field Supply
PO Box 1546
El Campo, TX 77437

Cross Texas Supply LLC
4009 Ben Ficklin Road
San Angelo, TX 76903

Cross Timbers Energy LLC
c/o Pds Energy Bpo Services
PO Box 1606
Austin, TX 78767

Cross Timbers Energy LLC
Panola Co Tax Office
Mott Llc
913 B Pegues Place
Longview, TX 75601

Cross Timbers Production Co
810 Houston St Ste 2000
Fort Worth, TX 76102

Crossfire LLC
820 Airport Road
Durango, CO 81303

Crossroads Community Club
Kenneth Volentine Sr Rep
978 Tulip Road
Athens, LA 71003

Crossroads Services
PO Box 599
Centerville, TX 75833-0599

Crossroads Tanks
PO Box 2467
Decatur, TX 76234-6163

Crosstimbers Hot Shot Service LLC
PO Box 88
Newcastle, OK 73065

Crow Horizons Co
900 Perremont Road  Suite 221
Shreveport, LA 71106

Crow Siblings LLC
346 Berkshire Place
Shreveport, LA 71106

Crowe Investments LLC
c/o Tom Crowe Manager
1100 E Washington St Ste 200
Phoenix, AZ 85034

Crowley Fleck Pplp
490 N 31st St Ste 500
Billings, MT 59101

Crown Energy  Ltd
c/o Jerry Hamilton
2951 N Dallas Pkwy
Suite 204
Frisco, TX 75034

Crown Energy Bell 1
5605 Fm 423 Ste 500 324
Frisco, TX 75034

Crown Energy Bell 2H
5605 Fm 423 Ste 500 324
Frisco, TX 75034

Crown Energy Partners Holdings LLC
304 Inverness Way South
Englewood, CO 80112

Crown Energy Partners LLC
1123 Phipps Ct
Highlands Ranch, CO 80126-4721

Crown Energy Tabeck Haynes 1R
5605 Fm 423 Ste 500 324
Frisco, TX 75034

Crown Financial LLC
Fbo Global Operator Energy Services Llc
PO Box 219330
Houston, TX 77218

Crown Oil Gas Corp
PO Box 368
Labarge, WY 83123

Crown Oil Partners Iv Lp
PO Box 50820
Midland, TX 79710

Crown Oilfield Instrumentation
PO Box 790
Maurice, LA 70555

Crown Pine Timber 1 Lp
702 N Temple Dr
Diboll, TX 75941

Crown Well Service LLC
1 Hutchinson Road
Riverton, WY 82501

Crowson Oilfield Specialty Inc
PO Box 12241
Odessa, TX 79768

Crozier Pipe Company
PO Box 82
Monahans, TX 79756-0082

Crude Oil Solutions Inc
PO Box 910
Levelland, TX 79336

Crump Family Partnership
PO Box 50820
Midland, TX 79710

Crump Oil Company Inc
Thomas Crump
PO Box 748
Haynesville, LA 71038

Crushed Stone And Asphalt Products
PO Box 60693
San Angelo, TX 76906

Crutcher Janie Marie
40 Rim Rd
Kilgore, TX 75662-2256

Crystal A Delley Holman
Synott Rd 704
Houston, TX 77082

Crystal Ann Peacock Boyd
12350 Fannin Parkway   Unit A
Tyler, TX 75708

Crystal Duran
Address Redacted

Crystal Engineering
Lockbox 074473
PO Box 844473
Los Angeles, CA 90084-4473

Crystal Lasiter Acct 4042 8846
Attn Tim Brown
A G Edwards Sons Inc
8555 Fern Avenue
Shreveport, LA 71105

Crystal M Brown Cryer
4245 Don Ortega Pl
Los Angeles, CA 90008

Crystal R Gamble
The Waterford
2222 E Bert Kouns 116
Shreveport, LA 71105

Crystal Spring Ice
176 Meadowview
Gloster, LA 71030

Crystalyne Brooke Simonton Marcantel
1517 Graham St
Lake Charles, LA 70601-1649

Cs Consulting LLC
4151 Ten Mile Road
Casper, WY 82604

CS Energy Services
Dept 2114
PO Box 122114
Dallas, TX 75312-2114

CS Holdings Partnership
1001 Fannin Suite 4750
Houston, TX 77002

CS Lease Service LLC
PO Box 1049
Kilgore, TX 75663-1049

CS Wireline Services LLC
PO Box 1047
Robstown, TX 78380

Csc Energy Corp
7607 Fern Ave Ste 101
Shreveport, LA 71105

Csc Production Corp
7607 Fern Ave Ste 101
Shreveport, LA 71105-5699

Cse Icon Inc
100 Central Street Ste 100
Lafayette, LA 70501

Csi Compressco Operating  LLC
Legal Department
3809 S Fm 1788
Midland, TX 79706

Csi Compressco Operating LLC
PO Box 840082
Dallas, TX 75284-0082

Csi Inspection  LLC
Annie Cook
501 Bering Drive  Suite 455
Houston, TX 77057

Csi Inspection LLC
PO Box 919363
Dallas, TX 75391-9363

Csi Technologies LLC
1930 W W Thorne Blvd
Houston, TX 77073

Csj Mac Properties LLC
c/o Claire S Jones
1571 Lakeside Dr
Niceville, FL 32578-4161

Cso Consulting
PO Box 99
Bridgeport, TX 76426-0099

Cst Corp
12210 Bedford St
Houston, TX 77031

Cst Drilling Fluids  Inc
4400 A Ambassador Caffery 351
Lafayette, LA 70508

Csu Long Beach Foundaiton
1000 Studebaker Road Suite 3
Long Beach, CA 90815

Csw Mac Properties LLC
c/o Corinne S Walsh
9001 Rushing River Way
Niceville, FL 32578

Ct Corporation System
PO Box 4349
Carol Stream, IL 60197-4349

Ct Lien Solutions
PO Box 301133
Dallas, TX 75303

Ctap LLC
2585 Trailridge Drive E
Lafayette, CO 80026

Ctc Minerals Inc
PO Box 840738
Dallas, TX 75284-0738

Cts Specialized Inc
4300 Harlan St
Wheat Ridge, CO 80033-5122

Cts Transport Inc
PO Box 750
Quitman, TX 75783

Cuatro Rojos LLC
PO Box 2177
Midland, TX 79702

Cub Properties LLC
c/o Wm Stutts Baker Botts
98 San Jacinto Blvd Ste 1500
Austin, TX 78701

Cudd Pressure Control  Inc
Diane Camden
PO Box 910283
Dallas, TX 75391

Cudd Pressure Control Inc
PO Box 203379
Dallas, TX 75320-3379

Cudd Pumping Service Inc
PO Box 910080
Dallas, TX 75391

Cudd Pumping Services Inc
PO Box 203379
Dallas, TX 75320-3379

Cudd Well Control
PO Box 910283
Dallas, TX 75391

Cude Oilfield Contractors  Inc
Amy Breashers
PO Box 131441
The Woodlands, TX 77393

Cude Oilfield Contractors Inc
PO Box 6565
Lubbock, TX 79493

Cue Creative
117 W Ferguson
Tyler, TX 75702

Culberson Construction Inc
PO Box 1379
Granbury, TX 76048-8379

Culbertson Resources Inc
770 South Post Oak Ln Ste 220
Houston, TX 77056

Culla Sue Jones
5801 Southerns Hills Dr
N Richland Hls, TX 76180

Cullen Donald Keith
2607 Northbrook
Longview, TX 75605

Culligan
PO Box 5277
Carol Stream, IL 60197-5277

Culligan Bottled Water Service
121 Broadway St
Rock Springs, WY 82901

Culligan Of Denver
Lockbox Processing
PO Box 2932
Wichita, KS 67201-2932

Culroy P/A
Rta Account
PO Box 7666
Tyler, TX 75711-7666

Culroy P/A Partnership
PO Box 7666
Tyler, TX 75711

Cumberland Presbyterian Church
Of Marshall Texas
PO Box 1303
Marshall, TX 75671

Cumberland Presbyterian Church Inc
The Board Of Stewardship
Foundation And Benefits
8207 Traditional Pl
Cordova, TN 38016

Cummie Adams Robinson
32 Windsor St
Laplace, LA 70068

Cummings Royalty Acq Co Inc
4940 Broadway Suite 335
San Antonio, TX 78209

Cummins Pacific LLC
1939 Deere Ave
Irvine, CA 92606

Cunyus Family Trust
Shirley C Hatch Trustee
5008 Pequeno Court
Granbury, TX 76049

Cunyus Mineral Properties Lp
PO Box 1887
Kilgore, TX 75663

Curran Connors Inc
140 Adams Avenue
Suite 20C
Hauppauge, NY 11788-3618

Currier Abstract Company
PO Box 540
Artesia, NM 88211-0540

Curt E Harris
PO Box 28
Amityville, NY 11701-0028

Curt Frances Dugdale LLC
454 Dugdale Road
Choudrant, LA 71227

Curtin Maritime
PO Box 2531
Long Beach, CA 90801

Curtis A Callaway
2804 Purple Sage Trl
Midland, TX 797052502

Curtis A Ward Erwin
707 Mount Olive St
Terrell, TX 75160

Curtis Arnold Cabaniss Jr
411 Cr 421
Carthage, TX 75633

Curtis Beams
1511 102nd Avenue
Oakland, CA 94603

Curtis Beethe
3954 Angus Dr
Fort Worth, TX 76116

Curtis Bernard Clemens
2270 Donna Drive
Chandler, TX 75758

Curtis C Rogers
1002 Palo Pinto Street
Weatherford, TX 760864016

Curtis Chadwick Downs
3436 Binkley Avenue
Dallas, TX 75205-2230

Curtis D Watson
4134 Woodland Ct
Grapevine, TX 76051

Curtis Darwin Taylor
3725 Cr 430
Joaquin, TX 75954

Curtis E Gray
2016 Beaty Circle
San Angelo, TX 76904

Curtis E Mamzic
2616 Huntly Ln
Flower Mound, TX 750225191

Curtis Estes
1983 Cr 3193
Joaquin, TX 75954

Curtis G Mcdaniel
135 County Road 109
Carthage, TX 75633

Curtis H Perritt Memorial
Karen Poland Perritt Trust
Betty V D Perritt  Trustee
458 Carnation Rd
Arcadia, LA 71001

Curtis Hill
2311 China Grove Rd
Vicksburg, MS 39180-7374

Curtis James Smith
12024 Oberlin Drive
Dallas, TX 752433612

Curtis Johnson
1370 Balsam Ave
Baton Rouge, LA 70807

Curtis Johnson And Willie Nell Johnson
1370 Balsam Ave
Baton Rouge, LA 70807

Curtis L Clark Exempt Lftme Tr
Curtis L Clark  Jr Trustee
4644 Goodland Avenue
Studio City, CA 91604

Curtis L Mccrary Jr
Jackie Watson Mccrary
PO Box 324
Arcadia, LA 71001

Curtis L Perryman Trust
Sandra P Valerio Trustee
2839 Curtis Drive
Tyler, TX 75701-8110

Curtis L Tubbs
2174 Mitcham Orchard Rd
Ruston, LA 71270

Curtis Lamar Dowling
10601 Highway 80
Simsboro, LA 71275

Curtis Larry Smith
PO Box 975
Tatum, TX 75691

Curtis Lee Johnson
2548 Devaughn Street
Shreveport, LA 71108

Curtis Leon Tinsley
5000 Rosewood Ln
Longview, TX 75605

Curtis Lockridge Joyce Lockridge
7112 Cr 442 D
Henderson, TX 75654

Curtis M Kelly Et Ux
1307 Joe Bill Street
West Monroe, LA 71292

Curtis Mack Sheila Mack
7497 Highway 80
Ruston, LA 71270-1429

Curtis Mae Haulcy
1254 West 91st Street
Apt E
Los Angeles, CA 90044

Curtis Mayfield
Cause No 2003 313
c/o District Court Rusk Co Tx
PO Box 1687
Henderson, TX 75653

Curtis Myles Jr
2301 Montrose Lane
Lancaster, TX 75134

Curtis Oilfield Services LLC
PO Box 1236
Silsbee, TX 77656

Curtis Or Suzanne Cain Jtwros
1683 Kelliwood Oaks Drive
Katy, TX 77450

Curtis Otis Mcdonald
2282 Moss Wood Road
Choudrant, LA 71227

Curtis Ray Johnson
794 Cr 114
Carthage, TX 75633

Curtis Robinson
1530 Harlendale
Dallas, TX 75216

Curtis Rose  Deceased
3600 Mansfield Ave
New Orleans, LA 70131

Curtis Rose Jr
3600 Mansfield Ave
New Orleans, LA 70131

Curtis U Parker Sr
103 Jennifer Lane
West Monroe, LA 71291

Curtis W Giles
204 Jenkins Rd
Gibsland, LA 71028

Curtis Whitten
7606 Rolling Hills Dr
Jacksonville, FL 32221

Curtis Willis Aka
Curtis Lloyd Willis
509 Harmony Church Road
Arcadia, LA 71028

Cushing Asset Management
8117 Preston Rd Suite 440
Dallas, TX 75225

Custom Compression Systems  LLC
1200 Unifab Rd
New Iberia, LA 70560-9684

Custom Fiberglass Inc
6750 W Zero Rd
Casper, WY 82604

Custom Fiberglass Inc
PO Box 70
Mills, WY 82644-0070

Custom Safety Products
PO Box 833
Friendswood, TX 77549-0833

Customer Services Division
PO Box 3365
Jefferson City, MO 65105-3365

Cutler Gist Dba
Montego Minerals
PO Box 3468
Midland, TX 79702

Cutler Group Lp
101 Montgomery St 700
San Francisco, CA 94104

Cutter Drilling Systems Lp
PO Box 204806
Dallas, TX 75320-4806

Cvent Inc
PO Box 822699
Philadelphia, PA 19182-2699

Cw Resources Inc
PO Box 678653
Dallas, TX 75267-8653

Cwplco Inc
6 Desta Drive Suite 1100
Midland, TX 79705

Cww Properties LLC
936 Candler Ave
Shreveport, LA 71107-3807

Cy Fair Federal Credit Union
9601 Jones Rd Suite 100
Houston, TX 77065

Cyclone Drilling Inc
PO Box 908
Gillette, WY 82717-0908

Cyclops LLC
M Alton Evans Jr Manager
624 Travis St Suite 500
Shreveport, LA 71101

Cygnet Software  Inc
Doug Ramanzahn
1880 Santa Barbara St  Suite 220
San Luis Obispo, CA 93401

Cynda Willis
PO Box 552
Saratoga, TX 77585

Cyntha Thompsen Johnson Dealing
With Her Sole And Separate Prop
506 E Simpson
Lafayette, CO 80026

Cynthia A Barter
1813 Caprock Barter
Allen, TX 75002

Cynthia A Clark
2002 Walnut Ave
Ruston, LA 71270

Cynthia A Dovalina
655 Holmgreen Rd
San Antonio, TX 78220

Cynthia A Mantooth
145 Saddle Ridge
Spring Branch, TX 78070

Cynthia A Sutton
14509 Summit View Drive
Leander, TX 78641

Cynthia Ann Anderson
4409 Churchwood Dr
Arlington, TX 76016

Cynthia Ann Clark
611 N Motley Drive
Overton, TX 75684

Cynthia Ann Henry Magee
PO Box 1
Keatchie, LA 71046

Cynthia Ann Hubbard
14820 Bluff Rd
Sandy, OR 97055

Cynthia Ann Mccann
428 Idlewild Dr
Homua, LA 70364

Cynthia B Mcguire
226 Brookfield Dr
Avon Lake, OH 44012

Cynthia Bass Hatchett
3883 Turtle Creek Blvd
Apt 218
Dallas, TX 75219

Cynthia Bateman Stone
Estate Of Elizabeth Bateman Stone
2900 Weslayan Suite 150
Houston, TX 77027

Cynthia Bryant Ensign
22226 Hockaday Dr
Katy, TX 77450-2410

Cynthia Bush
8450 Anastasia Ave
Beaumont, TX 77705

Cynthia C Craig
1078 Marigold Avenue
East Lansing, MI 48823

Cynthia C Paul
PO Box 551
Imperial Bch, CA 919330551

Cynthia C Rhone
PO Box 166
Grambling, LA 71245

Cynthia C Rhone Et Vir
Roy Rhone
PO Box 166
Grambling, LA 71245

Cynthia C Stewart
5515 Mercedes
Dallas, TX 75206

Cynthia Campbell
6872 Young Farm Ave
Springdale, AR 72762

Cynthia Corbin
1533 Julius St Apt 3
Berkely, CA 94703

Cynthia Courtney Siegel
Q P Courtney Iii Aif
PO Box 100903
Fort Worth, TX 76185

Cynthia Dale Kehl
5258 Ridgeview Dr Loop Ne
Moses Lake, WA 98837

Cynthia Denise Brown
12115 Cedar Pass Dr
Houston, TX 77077

Cynthia E King
1323 Nw Taft Ave
Lawton, OK 73507

Cynthia F Collins
2231 Valdina St Ste 106
Dallas, TX 75207-6119

Cynthia F Peironnet Family LLC
Income Solutions Wealth Mgmt
Attn Carol Rushton   Trust
3200 Troup Hwy  Suite 150
Tyler, TX 75701

Cynthia Falconer
2242 South 14Th Avenue
Broadview, IL 60155

Cynthia G Bement
PO Box 667
Salida, CO 81201

Cynthia G Poland
14254 Oakwood Ln
Denham Springs, LA 70726

Cynthia Gail Maris
818 Mansfield Drive
Unit 33
Port Mansfield, TX 78598

Cynthia Haegelin
7805 Heathercrest Circle
Austin, TX 78731

Cynthia Hamlin Ozene
167 Eckart Dr
New Iberia, LA 70560

Cynthia Hope Kelly
405 Old Home Place
Yukon, OK 73099

Cynthia Hulme Seba Cook
3725 Plumb Street
Houston, TX 770052809

Cynthia I Farrington
3415 Fry Ave
Tyler, TX 75701

Cynthia I Farrington Est
Walter L Farrington Jr Ind Admin
3415 Fry Avenue
Tyler, TX 75701

Cynthia Jamila Daniels
3519 S 81st Glen
Phoenix, AZ 85043

Cynthia Jane Sepaugh Trust 2
c/o Regions Bank Trustee
PO Box 23100
Jackson, MS 39225-3100

Cynthia Juarez
5638 Arthington
Houston, TX 77053

Cynthia K Beattie
3116 Ne Meriden Rd
Topeka, KS 66617

Cynthia K Dias
14607 Orange Blossom Rd
Oakdale, CA 95361

Cynthia Kay Thompson Bennett
18856 Caterpillar Ct 2916
Porter, TX 77365

Cynthia King Williams
526 County Road 19
Stringer, MS 39481

Cynthia Knapp
32 Spencer Road 20M
Boxborough, MA 01719

Cynthia Kortz
2828 Nine Bridge Road
Corrigan, TX 75939

Cynthia L Perodeau
26 Dale Street
Rochdale, MA 01542

Cynthia L Pisciotta
4935 Central Ave
Ocean City, NJ 08226

Cynthia L Russell Lyons
119 W Janin Cir
Portland, TX 78374

Cynthia L Simmons
2805 Royal Run
Gauthier, MS 39553

Cynthia Lewis Roberts
14030 Kornblum Ave 217
Hawthorne, CA 90250

Cynthia Liner Daigle
209 Chantilly Dr
Houma, LA 70360

Cynthia Lynn Garcia
2019 Clark Blvd
Laredo, TX 78043

Cynthia Lynne Muse Godfrey
102 Hickory Hills Drive
Clinton, MS 39056

Cynthia M Cummings
7877 Caruth Court
Dallas, TX 75225

Cynthia M Dalton
5965 Sand Cherry Ln
Timnath, CO 80547

Cynthia M Delaney
3911 Pecan Dr
Alexandria, LA 71302

Cynthia Malone
1260 Payne Dr
Lancaster, TX 75134

Cynthia Marie Caton
PO Box 576745
Modesto, CA 95357

Cynthia Marie Christian Freeman
1711 Elk Canyon Dr
San Antonio, TX 78232

Cynthia Mccants
1124 Cr 4350
Center, TX 75935

Cynthia Minters
8802 37Th St West Court
University, WA 98446

Cynthia Mitchell
6815 Bleumesa Drive
Dallas, TX 75252

Cynthia Moreno
1806 Ruellen Ave
Houston, TX 77038

Cynthia Nightengale
9407 Briar Cir
Minneapolis, MN 55437-1901

Cynthia Peck
100 Hunters Creek Dr
Longview, TX 75605

Cynthia R Dorfman
1840 San Ramon Avenue
Berkeley, CA 94707

Cynthia Robinson
PO Box 90
Bronte, TX 76933

Cynthia Ruth Mcmahon
14411 E Valleyway Ave
Spokane Valley, WA 99216

Cynthia S Thomas
1106 Graves St
Bernice, LA 71222

Cynthia Shirley
1699 Maple Springs Road
Longview, TX 75602

Cynthia Simone Darden
2370 Pam Dr
Florissant, MO 63031

Cynthia Smale Allison
2723 West Perez Ct
Visalia, CA 93291

Cynthia Smith Brower
10708 Hastings Lane
Austin, TX 78750

Cynthia Smith Pruitt Rev Tr
Co Trustees
PO Box 1315
Marshall, TX 75671

Cynthia Stanley
3020 Marquise Ct
Burleson, TX 76028

Cynthia Stoma Merritt
PO Box 220
Gilberton, AL 36908

Cynthia Sue Mitchell
454 Village Creek Drive
Webster, TX 77598

Cynthia Sue Stuckey Corona
421 Fairfield St E4
West Monroe, LA 71291

Cynthia T Allgood
1324 Laney Rd
Junction City, AR 71749

Cynthia Thompsen Johnson
Dealing With Her Sole And Separate Prop
506 E Simpson
Lafayette, CO 80026

Cynthia Walker Steinacker
6625 Manitowac Dr
Plano, TX 75023

Cynthia Wickizer Mueller
1710 Springwood Ct
College Station, TX 77845

Cynthia Willard
1200 Briarwood Trail
Henderson, TX 75654

Cypress Energy Corporation
PO Box 66769
Baton Rouge, LA 70896

Cypress Income Fund LLC
PO Box 910
Frisco, TX 75034

Cypress Operating Inc
330 Marshall Street
Suite 930
Shreveport, LA 71101

Cypress Petroleum LLC
110 Dover Court
Bossier City, LA 71111

Cypress Point Royalties Lp
Attn Marc Zimmermann
401 Congress Ave Ste 1750
Austin, TX 78701

Cyril Thomas Landry
Address Redacted

D A Brian And Wife Peggy H Brian
6078 Cr 314
Henderson, TX 75654

D A Davidson
Attn Rita Linskey
8 3rd Street N
Great Falls, MT 59403

D Alan Shepperd
PO Box 112202
Carrollton, TX 75011

D And H Oil Gas Services LLC
PO Box 1755
Laredo, TX 78041

D Anita Carswell Usufruct
12401 Split Rail Cove
Austin, TX 78750

D B Associates
PO Box 1320
Elgin, TX 78621

D B Parker And Patsy A Parker
1320 U S Highway 271 North
Gilmer, TX 75644

D B S Hotshot Service
PO Box 261260
Corpus Christi, TX 78426-1260

D Bar Ranch Livestock Ltd
421 Loma Vuelta Dr
Kerrville, TX 78028

D Beck Company
PO Box 1258
Kilgore, TX 75663

D C Caswell
1413 Cactus
Levelland, TX 79336

D C Energy Services LLC
PO Box 2620
Mills, WY 82644

D C P Midstream LLC
370 17Th Street
Suite 2500
Denver, CO 80202

D Cavazos Welding
PO Box 335
Lamesa, TX 79331

D Courtney Construction Inc
PO Box 549
Carthage, TX 75633

D D Contract Pumpers
606 Cactus Ln
Brownfield, TX 79316

D D Dawson Enterprises LLC
1407 State Highway 207
Post, TX 79356

D D Fluids Inc   Carthage
PO Box 131859
Tyler, TX 75713-1859

D D Hachar Charitable Trust
Farmers National OG Mgmnt
No 1373888
PO Box 3480
Omaha, NE 68103-0480

D D Oilfield Services
3023 Harkins Lane
Marshall, TX 75672

D D Poynor Construction Co
408 N Hwy 137
Big Lake, TX 76932

D D Swabbing LLC Tx
PO Box 737
Palestine, TX 75802

D D Swabbing LLC Wy
PO Box 599
Lyman, WY 82937

D D Vacuum Disposal Systems LLC
1452 Dews Rd
Mount Holly, AR 71758

D Dart Ranch Inc
6708 N Cty Rd 19
Fort Collins, CO 80524

D E C Roustabout Inc
PO Box 403
Wink, TX 79789

D E Limited Partnership
Davis Evans Operating Co Llc
623 Wickhams Fancy Drive
Biltmore Lake, NC 27815-8931

D E Patterson Ests
Elizabeth Patterson Exec
111 N Straton St
Seymour, TX 76380

D Edward Mansinger
4685 E Country Club Road
Longview, TX 75602

D F King Co Inc
PO Box 1701
New York, NY 10268-1701

D F Ventures Inc
207 W Hickory St Suite 201
Denton, TX 76201-4149

D G Testers Supply Inc
PO Box 70311
Odessa, TX 79763

D H Waters
1426 Royal Troon Dr
Castle Rock, CO 80104-5246

D Hardesty A Markle Ttee
Markle Stuckey Clark Prft Shr U/A
Dtd 07/01/1989 Fbo Alan Markl
101 Larkspur Landing Cir 200
Larkspur, CA 94939

D J Duke
10633 Pollack Avenue
Newburgh, IN 47630

D J Oil Company Inc
4720 W Garriott
Enid, OK 73703

D J Trust
4544 Cathedral Dr
Dallas, TX 75214

D Jax Corporation
PO Box 1073
Midland, TX 79702-1073

D K Boyd Oil And Gas Co Inc
PO Box 11351
Midland, TX 79702

D K Field Ltd
PO Box 567
Lockhart, TX 78644

D Kirk Edwards
PO Box 14230
Odessa, TX 79768

D L Burnaman
14022 Walters Rd Trlr 1113
Houston, TX 77014-1300

D L Mccoy
12439 County Rd 209
Hico, TX 76457

D L Wilson And Edith Wilson
3362 Estesville Rd
Longview, TX 75602

D M King
c/o Commonweath Of Pennsylvania
Bureau Of Unclaimed Property
PO Box 8500 53473
Philadelphia, PA 191783473

D M L Technical Search
4818 Stillbrook Dr
Houston, TX 77035

D Margaret Cherry
16707 Holly Trail Drive
Houston, TX 77058

D Michael Haywood
3772 Bellair Blvd
Houston, TX 77025

D O H Oil Company
PO Box 1342
Sweetwater, TX 79556

D P Wallace
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

D Patrick Grubbs
2818 E 88 St
Tulsa, OK 74137

D Paul Peterson Et Ux
Alice Lann Peterson
PO Box 512
Simsboro, LA 71275

D R Casing Services Inc
PO Box 3421
Big Spring, TX 79721

D R Energy
c/o Darryl Ekstrom
6024 Medicine Lake Rd
Minneapolis, MN 55422

D Rabun Smith Jr Lynn Guy Smith
211 Heron Trail
West Monroe, LA 71291

D Ross Whittington
1216 Lee Street
Benton, LA 71006

D S Pumping Inc
1574 County Road 370
Denver City, TX 79323

D S Sims Aka Della Smith Sims
c/o TX State Comptroller Of Public Accs
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

D V M M Hunt Living Trust
1549 Fm 840 East
Henderson, TX 75654

D W Barnett
2222 Fallbrooke Dr
Grand Prairie, TX 75050

D W Development Co
5705 State Highway 300
Longview, TX 756047129

D2000 Safety Inc
PO Box 2939
Eugene, OR 97402

Dab Entrepreneur Enterprises
525 Ridgelea Ave
Longview, TX 75602-2051

Dae Ii Partnership
5485 Belt Line Road
Suite 170
Dallas, TX 75243

Dagny W Crowley
1196 River Road
Edgewater, NJ 07020

Dahill
PO Box 205354
Dallas, TX 75320-5354

Dahlia Cook Mcmanus
1517 N Travis
Liberty, TX 77575-3139

Daily Electric Inc
700 S Eastman Rd
Longview, TX 75602

Daily Energy Services  LLC
2706 Redbud St
Kilgore, TX 75662

Daimond F Well Service
2033 Highway 413
PO Box 599
Lyman, WY 82937

Daisy C Garrett
4530 Orchid Drive
Los Angeles, CA 90043

Daisy Camille Sanders Rev Trst
Richard Sanders Ttee Exctr
4900 Holt Street
Bellaire, TX 77401

Daisy Coleman
General Delivery
Mansfield, LA 71052

Daisy G Brunson
6403 Glenhill Drive
Spring, TX 77389

Daisy Laverne Hanna Anderson
210 Maple St
Gladewater, TX 75647

Daisy Lee Mccombs
9015 Hunters Glen Trail
Fort Worth, TX 761202815

Daisy Lee Williams Gant
6203 Sonhaven
Shreveport, LA 71119

Daisy Lynn Neal
7575 Madison Ave Apt 133
Citrus Heights, CA 95610

Daisy Mae H Roberson  Sep Prop
3177 Dance Circle  Apt 26
Arcadia, LA 71001

Daisy Parie Clark Green
1611 Bluebell Circle
Lockhart, TX 78644

Daisy Patrick
1401 New Haven Rd
Wichita Falls, TX 76306

Daisy Walker
108 Rock St
Sibley, LA 71073

Daisy Z Spivey
1700 South Barnett Springs Roa
Ruston, LA 71270

Dakel Company
c/o Jeffrey J Tempas
5961 S Middlefield Rd Ste 100
Littleton, CO 80123

Dale Allen Carroll And
Claire Savage Carroll
160 Guy Rd
Ruston, LA 71270

Dale Allen Halverson
Lanette Woodard Halverson
145 Barbara Ln
Arcadia, LA 71001

Dale And Joyce Crawford
5961 Se County Road 4090
Kerens, TX 75144-7145

Dale Ann Stewart
6000 Johnston St Apt 605
Lafayette, LA 70403

Dale Arseneault
60 10Th Street
Lowell, MA 01850

Dale Callen Jr
401 Solomon Lane
Midland, TX 79705

Dale Cooper
PO Box 76
Kenansville, FL 34739

Dale Dunn
1329 Cardigan Ave
Ventura, CA 93001

Dale E Anderson
2537 S Tacoma St
Kennewick, WA 99337-3634

Dale E Kearney
PO Box 1601
Jacksonville, TX 75766

Dale Fincher
Route 1 Box 20
Joaquin, TX 75954

Dale Francis Bridges
PO Box 78
Pylesville, MD 21132

Dale G Nix Jr
PO Box 595
Mooringsport, LA 70069

Dale Hale Pumping
Box 894
Tatum, NM 88267

Dale Lamar Harper Jr
3503 Hickory Hill Lane
Montgomery, TX 77356

Dale Lamar Hill And Wife Joyce Lynn Hill
541 Cr 3801
Joaquin, TX 75954

Dale Moreland Maccurdy
204 Camborne Ln
Slidell, LA 70461-5004

Dale Norman Kinsey
19220 Space Center 1323
Houston, TX 77058

Dale R Janice J Sipes
3180 E County Road 58
Fort Collins, CO 80524

Dale Reed
916 W Sabine
Carthage, TX 75633

Dale Reese
Dave E Reese Poa And
Diane Reese Currie Poa
PO Box 907
Bartlesville, OK 74005

Dale Reese Est
Dave Reese Exec
PO Box 907
Bartlesville, OK 74005

Dale Richardson
4933 Pawnee Drive
Greeley, CO 80634

Dale Sheets
1813 C R 309
Colorado City, TX 79512

Dale W Johnson
PO Box 46313
Plymouth, MN 55446-0313

Dale Warren Dyer
473 Cupit
Longview, TX 756047603

Dale Woodard
Olevia Woodard Sparks Poa
4464 Longfellow Drive
Plano, TX 75093

Dalen Resources OG Co
N Central Expressway
Ste 1000 6688
Dallas, TX 75206-3922

Dallas County Tax Assessor
Collector
PO Box 139066
Dallas, TX 75313-9066

Dallas County Utility
Kenneth R Heffley
PO Box 140035
Irving, TX 75014-0035

Dallas G Whitt And Joyce R Whitt
2124 Eastbrook Se
Decatur, AL 35601

Dallas Guinn Perkins Jr
324 Franklin St
Cambridge, MA 02139

Dallas Harris Jr
2540 Fm 2625 W
Marshall, TX 75672

Dallas Kent Wiederkehr
PO Box 242
Freer, TX 78357

Dallas L Barnett
5518 North Fm 273
Ivanhoe, TX 75447

Dallas Mavis
PO Box 933567
Atlanta, GA 31193-3567

Dallas Petroenergies Ltd
The Clay Management Trust
2007 Dublin Road
Plano, TX 75094

Dallas R Puett  Life Estate
Victoria M Burk  Mary Mumford
Daryl Mumford  Joe V Mumford
111 Wise Lane
Hurdle Mills, NC 27541

Dallas Theological Seminary
Farmers National Company
PO Box 3480
Omaha, NE 68103

Dallin Bagley
2350 Oakhill Drive
Salt Lake City, UT 84121

Dalma Williams Briley
626 S Montgomery
Apt 13
Starksville, MS 39759

Dalman Ii LLC
George D Nelson Jr Manager
214 Milam Street
Shreveport, LA 71101

Dalphanie Hendrix
718 Hempstead 5
Hope, AR 71801

Dalta
PO Box 3062
Denver, CO 80201

Dalton Crane Lc
PO Box 5606
Victoria, TX 77903

Dalton Poncho
108 Sunkee Rd
Livingston, TX 77351-3732

Dalton Trucking Inc
PO Box 5606
Victoria, TX 77903

Daly Donald Paul
3536 Beverly Drive
Fort Worth, TX 78117

Dalya Corinne Mcbroom
1604 North Hills Blvd Apt 5103
Hurst, TX 76053

Damage Recovery Unit
PO Box 842442
Dallas, TX 75284-2442

Damarjai Vintrell Davenport
2304 Martin Luther King Blvd
Longview, TX 75602

Damiana A Benavides 1996 M Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Damiana A Benavides 1997 C Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Damilawa LLC
Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Damon Baxter
PO Box 3232
Longview, TX 75606

Damon Leslie Littlefield
7010 Rice Gate
Wilmington, NC 28411-7452

Damon Scarbrough
1089 26Th St Apt 131
Oakland, CA 94607

Damon Vanley
PO Box 706
Gardendale, TX 79758

Dan A Hughes Company Lp
P O Drawer 669
Beeville, TX 78104-0669

Dan A Jay M Haugh
1512 University Dr
Laurence, KS 66044

Dan Blocker
2704 E Marshall Ave
Longview, TX 75601-5925

Dan Blocker Petroleum Consultants Inc
2704 E Marshall Ave
Longview, TX 75601-5925

Dan Breaux
211 Oak Valley
Wimberley, TX 78676

Dan Brightwell
PO Box 1684
League City, TX 77574-1684

Dan Brown Ross
4459 Fm 124 W
Beckville, TX 75631

Dan Compton
6550 Sw 88Th Pl
Portland, OR 97223

Dan Cryus Hillsman
And Wife Barbara Hillsman
2004 Brookhill Dr
Austin, TX 78745

Dan D Fisher
20645 Southwood Oaks
Porter, TX 77365

Dan D Harris
1308 Richmond
Olney, TX 76374

Dan D Rogers Trust
Nationsbank Of Texas Trustee
PO Box 840738
Dallas, TX 75284-0738

Dan D Van Buskirk
7121 W Park Hill Ave
Milwaukee, WI 53213

Dan Dumont
3901 Mcgregor Ave South
Mobile, AL 36608

Dan Edward Dulany Mary Dulany
183 Cr 115
Carthage, TX 75633

Dan G Scurlock
PO Box 1392
Shreveport, LA 71162

Dan Harrison
Address Redacted

Dan Linebarger
1521 Oliver
Midland, TX 79701

Dan M Cox
PO Box 289
Round Top, TX 78954

Dan M Laroe Jr
7241 E Fm 837
Palestine, TX 75803

Dan Matthew Meador
6603 Betty Cook Drive
Austin, TX 78723

Dan Murphy And Wife Nancy C Murphy
447 Murphy Road
Livingston, TX 77351

Dan Oliva
235 Bruener Dr Unit 1
Roseville, CA 95678

Dan Peacock
PO Box 183
Mineola, TX 75773

Dan Rogers Cullum
11525 Wander Ln
Dallas, TX 75230

Dan S Smith
PO Box 60505
Midland, TX 797110505

Dan Thomas
6029 Forest Highlands
Fort Worth, TX 76132

Dan W Chilcoat
PO Box 322
Lockesburg, AR 71846-0322

Dan W Futch
2143 Fairfax
Denton, TX 76205

Dan Whitten
PO Box 901
Tatum, TX 75961

Dana Adrian Collins
7166 Lasalle
Baton Rouge, LA 70806

Dana B Young
PO Box 8258
Horseshoe Bay, TX 78657

Dana Boston Young Etal
J D Boston As Agent
PO Box 8258
Horseshoe Bay, TX 78657

Dana Bowden Harvey
8707 Lelia Drive
Shreveport, LA 71106

Dana Carrell Taylor
10219 Raritan Drive
Houston, TX 77043

Dana Danford Coulson
PO Box 8202
Bacliff, TX 77518

Dana H Clark
3002 Wheeless Avenue
Shreveport, LA 71104

Dana Joy R Roy
5815 Hwy 544
Simsboro, LA 71275

Dana Joy Richardson Roy And
Robert Holland Roy
5815 Hwy 544
Simsboro, LA 71275

Dana L Ashby
6999 Fm 839 S
Henderson, TX 75654

Dana M Cristina
8133 Lake Ave
Louisville, KY 40222

Dana Marie Dawkins
901 W San Mateo Rd Studio K
Santa Fe, NM 87505

Dana Quentin Barber
5330 Meritage Lane
Grapevine, TX 76051

Dana Richardson
PO Box 553
Tenaha, TX 75974

Dana Roy Gardner
1414 Edelweiss Dr
Allen, TX 75002-4415

Dana S Morton
1504 Baffo Road
Marshall, TX 75670

Dana Schauer Adams
4722 Bohill Street
San Antonio, TX 78217

Dana T Smith
325 Fm 822
Edna, TX 77957

Danah H Fayman Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Danco Pump Supply Co  Inc
108 S 111Th E Ave
Tulsa, OK 74128

Dandra C Simmons
3501 Lindenwood Ave
Dallas, TX 75205

Danene Harvey
7010 Dalewood Lane
Dallas, TX 75214

Danette J Wright
PO Box 681
Coleman, TX 76834

Danford Durrett Carrell
6606 Crystal Point
Katy, TX 77449

Danford I Smith
17904 Crystal Cove
Jonestown, TX 78645

Dang  Charles M
Address Redacted

Dang E LLC
c/o William S Evans Jr
PO Box 5227
Eugene, OR 97405

Daniel A Dowdy
2501 South Van Buren St
Amarillo, TX 79109

Daniel A Happick
2411 Spring Valley Drive
Bel Air, MD 21015-1314

Daniel A Pedrotti
539 N Carancahua Ste 1100
Corpus Christi, TX 78401-0015

Daniel Aaron Forman
31 Herrada Road
Santa Fe, NM 87508

Daniel Andrew Armour
2066 Haynes Road
Shongaloo, LA 71072

Daniel Anthony Mansheim
PO Box 8709
Corpus Christi, TX 78468

Daniel B Wyatt And Janet M Wyatt
PO Box 1205
Winnfield, LA 71483

Daniel Benjamin Durrett
PO Box 12
Simsboro, LA 71275

Daniel Bradley Funk
161 S Humboldt
Denver, CO 80209

Daniel Buehn
Address Redacted

Daniel C Shepardson
1395 S Vine Street
Denver, CO 80210

Daniel C Williams
7908 Pilgrim Dr
Amarillo, TX 79119

Daniel Carne Cunningham
5630 Preston Fairways Drive
Dallas, TX 75252

Daniel Clark
Address Redacted

Daniel E Fisher  Sr
13208 Ashley Creek Drive
Pickerington, OH 43147

Daniel E Heaton
10602 Wagon Trail Rd
Houston, TX 77064

Daniel E Tutt
131 Private Rd 4434
Longview, TX 75605

Daniel Energy Inc
PO Box 5909
Midland, TX 79704

Daniel F Collins
5617 Hillsborough
Plano, TX 75093-8505

Daniel Family Trust
3201 Plumas St
Apt 125
Reno, NV 89509

Daniel Garner Ruth
118 N Bishop Street
San Marcos, TX 78666

Daniel H Jackson
Address Redacted

Daniel H Silverman
202 Travis Ste 402
Houston, TX 77002

Daniel H Spoor
113 Golf View Dr
Georgetown, TX 78633-4826

Daniel Hanuka
140 Broadway  29th Floor
New York, NY 10005

Daniel Harris
876 Custer Street
Hapeville, GA 30354

Daniel Harrison
PO Box 5401
Clearlake, CA 95422

Daniel Heritage Farms Lp
Jp Davis
2203 Oak Alley
Tyler, TX 75703

Daniel Heritage Minerals Lp
c/o Daniel Heritage Minerals Management
2203 Oak Aly
Tyler, TX 75703

Daniel J Cullinan
3 Palisade Rd
Elizabeth, NJ 07208

Daniel J Cullinan Estate
3 Palisade Road
Elizabeth, NJ 07208

Daniel J Kruppa
12415 Muller Sky Court
Tomball, TX 77377

Daniel J Obendorfer
19885 Detroit Rd
Pmb 293
Rocky River, OH 44116

Daniel J Saloom
PO Box 80276
Lafayette, LA 70598

Daniel J Tartaglia
6428 Ridge Terrace No 761
Orlando, FL 32810-2523

Daniel J Wolter
5500 S 320Th Street
Auburn, WA 98001

Daniel James Campbell
3312 Canal St
Ruston, LA 71270-6680

Daniel James Campbell Trust
Susan Campbell Tidwell Trustee
6195 Fm 251 South
Bivins, TX 75555

Daniel James Curry
PO Box 967
San Marcos, TX 78666

Daniel K Walsh
11130 Monarch Dr
Frisco, TX 75034

Daniel Kelly Glenn
4885 Cr 344
Early, TX 76802

Daniel Kevin Murphy
247 Union Hill Church Rd
Hendersonville, NC 287925490

Daniel L Armstrong
2015 East Marshall Ave Lot 1
Longview, TX 75601

Daniel L Crutcher
322 Stilz Ave
Louisville, KY 40206

Daniel Largent
9258 Cr 113
Centerville, TX 75833

Daniel Lee Brymer
2600 Hwy 73
Marianna, FL 32448

Daniel Lee Watson
333 Nw 17 Ct
Unit 304
Fort Lauderdale, FL 33311

Daniel M Mclellan
805 Keystone Court
Midland, TX 79705

Daniel M Mclellan Testamentary Tr
c/o Diane M Mclellan Ttee
805 Keystone Court
Midland, TX 79705

Daniel Mcgowan
Address Redacted

Daniel Mead
3718 E 82 St
Tulsa, OK 74136

Daniel Nobles Brown
PO Box 1234
Georgetown, TX 78627

Daniel Oliver Hesser
970 Silver Maple
Big Sandy, TX 75755

Daniel OMadigan Gribble
1 Phillips Circle
Laguna Niguel, CA 92677

Daniel Orman Cannon
Jacqueline Orman Cannon Rausch Poa
700 Farrington Street
Alba, TX 75410

Daniel Ornelas
Address Redacted

Daniel P Toomey Tr
Bank Of America Na Agt
PO Box 840738
Dallas, TX 75284

Daniel Pasillas
Address Redacted

Daniel Pedroza
Address Redacted

Daniel Poche
Address Redacted

Daniel R Donaldson
12441 Kentmere Ave
Baton Rouge, LA 70810

Daniel R Dunn
27381 Oak Knoll Drive
Bonita Springs, FL 34134

Daniel R Lorine Montfort
124 Lynette Drive
West Monroe, LA 71292

Daniel R Mcintyre Jr
4068 Indigo Street
Palm Springs, CA 92262

Daniel R Rowe
1515 Hyde Park 4
Houston, TX 77006

Daniel S Standifer
140 East Puente
Covina, CA 91723

Daniel Smith
328 County Road 129
Gary, TX 75643

Daniel Steven Owens
2121 Allen Parkway
Apt 1087
Houston, TX 77019

Daniel Stewart
Address Redacted

Daniel Stewart Strain
3429 Judy Lane
Shreveport, LA 71119

Daniel Taylor Roach
PO Box 600
Winona, TX 75792

Daniel V Bond
5627 Dumfries Dr
Houston, TX 77096-3919

Daniel V Guerrero
PO Box 797
Freer, TX 78357

Daniel W Chadwick Jr
903 Camp Street
Kilgore, TX 75662

Daniel W Fry
3958 Allenhurst Dr
Norcross, GA 30092

Daniel Walker
251 Medical Center Blvd 240
Webster, TX 77598

Daniel Warren Collins And
Molly Dranquet Collins
C/O Argent Property Serv Llc
PO Box 1410
Ruston, LA 71273

Daniel Wayne Roberts
248 Fish Haven Road Lot 17
Auburndale, FL 33823

Daniel Wesley Reed
1757 Sweeden Road
Russellville, AR 72802

Daniel Winn Shepherd
PO Box 947
Timpson, TX 75975

Daniel Wolf Dba
Irw Holding Company Llc
711 Louisiana Ste 1660
Houston, TX 77002

Daniel Young
3172 Smelley Road
Longview, TX 75605

Daniele Alexander
c/o Basic Business Services
18208 Preston Rd
Ste D 9 Pmb 342
Dallas, TX 75252

Danielle Davis
Address Redacted

Danielle Denise Fisher
7448 Anderson Blvd
Fort Worth, TX 76120

Danielle Hannifin
c/o D L Hannifin
PO Box 182
Roswell, NM 88202

Danielle K Papetti
Address Redacted

Danielle K Shipley
27506 Pinkstone Court
Katy, TX 77494

Danielle Nicole King
Donna Summers Guardian
PO Box 60
Hallsville, TX 75650

Danielle Rena Smith
13142 Fm 1654
Center, TX 75935

Danielle Umphress Dba Design Expressions
PO Box 111761
Carrollton, TX 75011

Daniels Family Trust
U/A 3/19/92 Lyra B Daniels
Trustee 5 Braewick Court
Dallas, TX 75225

Danish Lease Group
c/o Kris Kon Business Brokerage
4809 Cole Ave Ste 109
Dallas, TX 75205

Danish Lease Group Ii
4809 Cole Ave Ste 109
Dallas, TX 75205

Danita Rose Shulman
238 N Auburn St
Grass Valley, CA 95945

Danlin Industries Corporation
Dept 3420
PO Box 123420
Dallas, TX 75312-3420

Danlin Industries Corporation
Jan Eschenbacher
PO Box 677464
Dallas, TX 75267

Danna Mahoney Meador Fam Tr
2530 E 56Th Pl
Tulsa, OK 74105

Danna Sanders Lane
8580 Beaverwood Drive
Germantown, TN 38138

Danna Sanders Lane Trust
Daisy Camille Sanders Rev Trt
Danna Sanders Lane Sub Ttee
8580 Beaverwood Drive
Germantown, TN 38183

Danna Thomas Sims
3203 Pebblebrook Cir
Tyler, TX 75707

Dannie G Bridges Jr
559 W Hammond
Lancaster, TX 75146

Dannita R Robinson
7530 Dr Hector P Garcia Dr
Corpus Christi, TX 78414-2179

Danny Alton Campbell
111 Barcelona Dr
Universal City, TX 78148

Danny B Pearson
3783 Felts Rd
Arcadia, LA 71001-6403

Danny Bradley
10231 David Moore Dr
Austin, TX 78748

Danny Brooks
304 E Titus St
Mexia, TX 76667-3259

Danny C Baird
10000 Hertitage Dr
Shreveport, LA 71115

Danny D Sandifer
Address Redacted

Danny Davis
48 Grover Ln
Oroville, CA 95965

Danny E Craig Or Adelyne Yvette Craig
316 Radar Rd
Longview, TX 75603

Danny E Marshall And
Sandra Marshall Jtwros
345 Treasure Oaks Road
Inez, TX 77968

Danny Estes
PO Box 1365
Clyde, TX 79510

Danny Finucane
6740 Longleaf Trce
Ball, LA 71405-3172

Danny Franklin Jones
816 Dogwood Ln
Hideaway, TX 75771

Danny H Thomas
190 Old Mineral Springs Rd
Calhoun, LA 71225

Danny Harold Henley
2213 Pine St
Arcadia, LA 71001

Danny Harrell
140 Cockerham Ln
Ruston, LA 71270

Danny Hunter
14056 Bumpy Hill Rd
Altha, FL 32421

Danny Jackson
1306 Neches Dr
Allen, TX 75013

Danny Joe Carroll
Betty Carroll
687 Connel Ferry Rd
Joaquin, TX 75954-2452

Danny K Foster
420 Ouachita 376
Camden, AR 71701

Danny L Nail
PO Box 2632
Lindale, TX 75771

Danny Lagrone
306 Bogie
Longview, TX 75604

Danny Lee Bell
315 Forest Creek Drive
Ruston, LA 71270

Danny Lee Dorsey
1707 Sunbeam
Longview, TX 75604

Danny Lewis
1419 Harmon Street
Berkeley, CA 94702

Danny Lynn Carroll And
India D Carroll
PO Box 745
Ruston, LA 71273

Danny M Branch
8308 Calle Primera Nw
Albuquerque, NM 87120

Danny Mark Austin
PO Box 114
Choudrant, LA 71227

Danny Mccrary Separate Prop
9529 Rochel Dr
Shreveport, LA 71115

Danny Ponder
11301 Hwy 259
Overton, TX 75648

Danny Prior
4747 Lavner St
San Diego, CA 92113

Danny Q Dorsey
4024 Charleston Park
Tyler, TX 75701

Danny R Lang
120 West Iowa
Van, TX 75790

Danny R Richardson
1124 Hallmark Drive
Shreveport, LA 711184826

Danny R Tonroy
PO Box 961
Aledo, TX 76008

Danny Ray Davidson
140 Back Forty Road
Arcadia, LA 71001

Danny Ray Haskins Nikki Haskins
Haskins Trucking
P O Drawer 7729
Longview, TX 75607

Danny Ray Hinkle
380 Hwy 21 W
Cedar Creek, TX 78612

Danny Roy Fuller
197 Tulsa Rd
Eros, LA 71238

Danny Roy Moore
208 Pinecrest Drive
Arcadia, LA 71001

Danny Sims
Address Redacted

Danny Tower
1022 Dolphin Place
Corpus Christi, TX 78411

Danny W Owen
120 Sauls Lane
Saulsbury, TN 380678218

Danny Wayne Plunkett
103 Trail Of Flowers
Georgetown, TX 78633

Danny Wayne Tatum
3721 Moreland St
Ruston, LA 71270

Danny Yates
2997 Fm 31N
Deberry, TX 75639

Dannye Hinton
534 Null Road
Ruston, LA 71270

Dannys Hot Oil Services Inc
PO Box 682
Tatum, NM 88267

DannyS Service Company Ltd
PO Box 1177
Denver City, TX 79323

Dansco Manufacturing Inc
PO Box 3354
Abilene, TX 79604

Danske Capital Denmark
Parallelvej 17
2800 Kgs Lyngby
Denmark

Dante Valve Company Inc
15230 Lakewood Blvd
Bellflower, CA 90706

Dapco Services  Inc
Chris Benson
PO Box 1425
Friendswood, TX 77549

Daphna D Warner Trst
Of Daphna D Warner Tr
275 Madison St
Denver, CO 80206

Daphne Diane Johnson Thompson
2307 Hwy 160
Benton, LA 71006

Daphne Filiberti
12787 Cherrywood Street
Poway, CA 92064

Daphne L Webster
11061 Ranger Drive
Los Alamitos, CA 90720

Daphne Smith
811 Mark Trail
Winnsboro, TX 75494

Daphne Sonenshine
28609 Greenwood Place
Castaic, CA 91384

Dapl
Tsrh Golf Tournament
PO Box 600096
Dallas, TX 75360-0096

Daranco  LLC
303 W Loop 281
Suite 110 133
Longview, TX 75605

Darby Ley Wilson
3710 Masters Court
League City, TX 77523

Darcy N Harris
165 Marion Pl 809
Atlanta, GA 30307

Dare Westmoreland
2816 East Loop 390 North
Marshall, TX 75672

Daren John Wells
Maureen Bennett Wells
2850 Leeward Ln
Naples, FL 34103-4036

Daren K Wilson
1207 Mahogany Ln
Cedar Park, TX 78613

Darin Andrew Woods
16511 Hwy 151
Arcadia, LA 71001

Darin Lawrence Welding
PO Box 387
Post, TX 79356

Darin Lopez
Address Redacted

Darin M Coker
294 Jill Loop
Ruston, LA 71270

Darin Ray Sanders
13711 N Virginia Ave
Smithville, MO 64089

Darin Woods Welding Svc LLC
16511 Highway 151
Arcadia, LA 71001

Dario N Didonato
251 W View Ave
Pittsburgh, PA 15229-2242

Darius Dequint Hunter
Tiffany Wilane Wright Hunter
PO Box 195
Grambling, LA 71245

Dark Energy Inc
PO Box 50694
Midland, TX 79710

Darla G Lee
Po Drawer 149
Freer, TX 78357

Darla Jean Funk
1245 Garfield
Denver, CO 80206

Darla K Mcmurray
3801 Cobblestone Ln
Port Arthur, TX 77642

Darla Lyons
1960 Eastpark
Richardson, TX 75081

Darla S Mcdaniel
1377 Nw Com Caddo Line Rd
Apache, OK 73006

Darla Smith Donaldson
19391 De Marco Road
Riverside, CA 92508

Darlene Adams Herndon
5565 Ackerfield Apt 503
Long Beach, CA 90805

Darlene Baird
106 Lasater Lane
Bullard, TX 75757

Darlene Beatrice Colston
272 Cr 405
Three Rivers, TX 78071

Darlene Carlton Trust
Darlene Carlton Trustee
28690 Cedarama Dr
Marcellus, MI 49067

Darlene Cole Ellis
1251 Nw 48Th Pl
Pompano Beach, FL 33064-1020

Darlene Glennon
1522 Joe Bill St
West Monroe, LA 71292

Darlene Johnston
3817 Nw Cr 0003
Corsicana, TX 75110

Darlene M Kelley Widow Of Charles Kelley
3089 Second Street
Clear Lake, CA 95422

Darlene Marshall
2706 Highland Ct
Sugar Land, TX 77478

Darlene Mclauglin Williams
5700 Mack Rd Apt 286
Sacramento, CA 95823

Darlene Rene Sizer
2506 Materhorn Dr
Dallas, TX 75228

Darlene Stella Fuller
401 S Palestine 141
Athens, TX 75751

Darlene Tompkins
PO Box 372
Beckville, TX 75631

Darlene Wallace
709 Webster Bluff Rd
Farmerville, LA 71241

Darlina A Clark Lifetime Trust
U/Lorraine G Adams Family Tst
Darlina Adams Clark  Trustee
6800 Del Norte Ln 104
Dallas, TX 75225

Darlington Oil And Gas Company
1025 Cordova St
Dallas, TX 75223

Darlynn Roan Pittman
102 Fish Creek Ln
Montgomery, TX 77316

Darnell Holdings LLC
9607 Hillview Dr
Dallas, TX 75231

Darold M Younger
12542 Paramount Blvd Apt 122
Downey, CA 90242

Darold Vandewerker Jr
3542 Reaves Road
Cleveland, TX 77328

Darrel Alejandro Jernigan
2415 Culver Rd
Tuscaloosa, AL 35401

Darrel H Mcfadden Leslie A Mcfadden
2180 Se Cr 3110
Corsicana, TX 75109

Darrell Alford
1371 Cr 3169
Joaquin, TX 75954

Darrell And Kathryn Yates
PO Box 207
Deberry, TX 75639

Darrell Gene Johnston
2394 S Juniper Cir
Denver, CO 80228

Darrell Goebel
3710 Decathlon Parkway
Billings, MT 59102

Darrell H Dillavou
1719 212Th St
Waverly, IA 50677

Darrell Holder Roberts
5121 Fm 762 Rd
Richmond, TX 77469-9312

Darrell Keith Roberts
1911 Purdue Dr
Glenn Heights, TX 75154

Darrell L Crim
122 Countryside Dr
Arlington, TX 76014

Darrell L Richardson
Frances Whittington Richardson
5778 Hwy 544
Simsboro, LA 71275

Darrell LaCour
124 Monroe Street
Ball, LA 71405

Darrell Lynn Richardson S/P
5778 Hwy 544
Simsboro, LA 71275

Darrell M Blankenship
5793 Gravenstein Highway
Sebastopol, CA 95472

Darrell Mcmullen Misty Mcmullen
611 Zodie Sims Road
Calhoun, LA 71225

Darrell Mitchell
18214 Burbank Blvd Unit 204
Tarzana, CA 91356

Darrell T Yates
PO Box 207
Deberry, TX 75639

Darrell W Gunn
PO Box 563
Harlingen, TX 78551

Darren C Swift
13098 Bluff Rd
Geismar, LA 70734

Darren D Hulse
911 Stevenson St
Lafayette, LA 70501

Darren Lee Reeves
6000 Medina Dr
Midland, TX 79707

Darren Scott Moak Kimberly H Moak
138 Deer Creek
Arcadia, LA 71001

Darrin Gray
921 Main St Apt 715
Buffalo, NY 14203-1162

Darrin Moore
25127 Hogan Bridge Dr
Spring, TX 77389-4279

Darrin Newland
4528 Lake Springs Lane
Holladay, UT 84117

Darryl D Minor
2960 W 21st Ave
Gary, IN 46404

Darryl Ford
4023 Pelican Ct
Discovery Bay, CA 94505

Darryl J Arrington
2112 E 72nd Pl
Chicago, IL 60649

Darryl P Ekstrom 1982 Trust
6024 Medicine Lake Rd
Crystal, MN 55422-3330

Darryl Scott Hudson
4615 Lester
Arlington, TX 76016

Darryl Young
1823 Mustang Springs
Missouri City, TX 77549

Darvish Systems Inc
4570 Westgrove Dr Ste 120
Addison, TX 75001-5360

Darwin Graninger Welding
Box 1501
Levelland, TX 78336

Daryl A Roper And Patricia J Roper
2222 Lansing Switch Road
Longview, TX 75650

Daryl A Stubblefield
2356 S Linden Way Unit F
Palm Springs, CA 92264-5759

Daryl C Hill
PO Box 59521
Los Angeles, CA 90041

Daryl Colbert
74 Turk Street Apt 18
San Francisco, CA 941022808

Daryl Crosswell
D R Fund
6815 Hertford Park Dr
Houston, TX 77084-1572

Daryl Glen Dulany
906 S High St
Henderson, TX 75654-3942

Daryl Glenn Williams And
Cristi Lynn Williams
20717 Cr 2218
Tatum, TX 75691

Daryl L Mumford Francine H Mayfield
Dallas Puet
1418 Dartmouth Street
Longview, TX 75601

Daryl Mumford
1416 Dartmouth Street
Longview, TX 75601

Daryl Mumford Dallas Puett
1416 Dartmouth Street
Longview, TX 75601

Dascon Compression
242 Loma Dr A 2
Zapata, TX 78076

Data Storage
7370 East 38Th Street
Tulsa, OK 74145

Database Concepts Inc
PO Box 2636
Austin, TX 78768

Datacom LLC
100 Enterprise Blvd
Lafayette, LA 70506

Datalog Acquisition Corp
6550 W Sam Houston Pkwy North
Houston, TX 77041

Datalog Acquisition LLC
PO Box 301003
Dallas, TX 75303-1003

Datawatch Corporation
4 Crosby Dr
Bedford, MA 01730-1402

Datawatch Systems Inc
PO Box 79845
Baltimore, MD 21279-0845

Daunis Properties L P
1635 Rogers Road
Fort Worth, TX 76107

Daurline F Tanner
307 Crosley Street
West Monroe, LA 71291

Davaga S Magee
502 E Pheasant Run Drive
Hobart, IN 46342

Davage T Minor
2960 W 21st Avenue
Gary, IN 46404

Dave Bannister
Dba DaveS Flow Measurement
1012 Ne Frontage Rd
Fort Collins, CO 80524

Dave Davlin
23242 Bison Canyon
San Antonio, TX 78261

Dave E Reese
2800 Monticello Drive
Bartlesville, OK 74006

Dave Mcneill Iii
2924 East Wildwind Circle
The Woodlands, TX 77380

Dave Norris Consulting LLC
PO Box 415
Evanston, WY 82931

Dave P Champagne Sr
Roselyn B Champagne
346 Hidden Acres Road
Arcadia, LA 71001

Daves Flow Measurement
PO Box 2124
Fort Collins, CO 80522-2124

Davey Dixen Atkins
3114 Cabot St
Montgomery, AL 36110

David A Banta Jr
PO Box 707
Montgomery, TX 77356

David A Bayles
Address Redacted

David A Bower Grntr Tr Agency
Frost Bank Management Agent
PO Box 1600
San Antonio, TX 78296

David A Bower Investment Mgmt
Agency Agreement
c/o Frst National Bank Na
PO Box 1600
San Antonio, TX 78296

David A Boyd
2144 Russell Drive
Longview, TX 75602

David A Carlson Family Tr
David A Carlson Ttee
PO Box 441
Newberry, SC 29108

David A Carlson Family Trust
David A Carlson  Trustee
PO Box 754
Newberry, SC 29108

David A Carolyn A Robinson
3233 Breton
Plano, TX 75025

David A Coe
860 Sw Dover Ln
Madras, OR 97741

David A Crockett
101 Dawson Dr
Seaford, VA 23696

David A Devos
8270 Nw 49Th Manor
Coral Springs, FL 33067

David A George
c/o Farmers National Co Agent
Oil Gas Management Dept
Lock Box 3480
Omaha, NE 68103

David A Guest
PO Box 3441
Edmond, OK 73083

David A Haack
1706 Pepper Hill Ln
Sugar Land, TX 77479

David A Kaplan
3003 Roberts Ct
Pineville, LA 71360

David A Niell
607 E Belknap St
Seymour, TX 76380

David A Wilson Testamentary Tr
1127 Judson Rd Ste 254
Longview, TX 75601

David A Wilson Trust
Kyle L Wilson Trustee
c/o Wilson Resources Inc
1127 Judson Road Suite 254
Longview, TX 75601

David Aaron Fuqua
8814 Village Ter
Houston, TX 770407641

David Abe Persinger
PO Box 450
Troup, TX 75789

David Acevedo
1620 Lane St
Laredo, TX 78043

David Alan Kempf
210 Towering Oaks Haven
Longview, TX 75602

David Alan Reel
221 Forestview
Luca, TX 75002

David Alan Reeves
2910 Florence St
Kilgore, TX 756623942

David Alan Richter
220 Masterson Road
Laredo, TX 78046-8414

David Allen Colvin
4570 Highway 167
Dubach, LA 71235

David Allen Heath
3018 Hickory Ridge Circle
Bryan, TX 77807

David And Pattie Eaves
PO Box 263
Joaquin, TX 75954

David Andrew Seba
16803 Fort Pulaski Avenue
Baton Rouge, LA 708173222

David Andrews
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

David Anthony Lewis
40741 Oakmont Ct
Palmdale, CA 93551

David Ashley Tompkins
703 Barron Street
Carthage, TX 75633

David Ashley Tompkins Successr
Trustee For The Living Trust
Agreement Dtd 03/15/96
701 Barron
Carthage, TX 75633

David Austin Blalock
3717 St Hwy 137
Stanton, TX 79782

David B Bowen
8 Morven Terrace
Huntsbury  Christchurch  8022
New Zealand

David B Dumas
1050 Devonshire Dr
Providence Village, TX 76227

David B Fenton
8833 Farm Road 1567 E
Sulphur Springs, TX 75482-8886

David B Green
3522 Bassett Court
Missouri City, TX 77459

David B Hamlin
2865 Fir Avenue
Morro Bay, CA 93442

David B Horton
PO Box 1262
Haughton, LA 71037

David B Lewis
742 Ashbrook Dr
Chula Vista, CA 91913

David B Long
804 Tallyho Circle
Tyler, TX 75703

David B T Myrick Jr
PO Box 691425
San Antonio, TX 78269

David B Taylor
4204 W Quincy St
Broken Arrow, OK 74012

David B Thompson
1109 E Lake Place
Fort Collins, CO 80524

David B Thompson Estate
Cynthia Dalton Personal Rep
1824 Lakeshore Circle
Fort Collins, CO 80525

David B Tooke
23305 Highway 2
Homer, LA 71040

David B Williams
1235 Flanagan Rd
Tatum, TX 75691

David B Williams And
Paula Paula D Williams
1235 Flanagan Road
Tatum, TX 75691

David B Wormser Family Trust
David B Wormser Trustee
PO Box 509
Schertz, TX 78154

David Barrow Construction Inc
527 Cupit Rd
Longview, TX 75604

David Beck Jr
3010 Townbluff Dr
Plano, TX 75075

David Belton
PO Box 941
Hodge, LA 71247

David Bernard Moore
PO Box 743
Terrell, TX 75160

David Berry
126 Bellfalls Dr
Georgetown, TX 78633-4941

David Bialer
8050 SW 10th St   Ste 400
Plantation, FL 33324

David Bilbrey
Hc 65 Box 55
Crossroads, NM 88114

David Blackshear Key
PO Box 941
Point Clear, AL 36564

David Boone Oilfield Consulting Inc
3022 Lake Creek Drive
Highland Village, TX 75077

David Bosecker
PO Box 2128
Brownwood, TX 76804

David Brian Harmon
5812 Fremont Dr
Mckinney, TX 75071

David Brian Huckert
Dba Twisted H Trucking
1308 South 10Th
Lamesa, TX 79331

David Bruce Hornung
1401 Country Club Drive
Cameron, TX 76520

David Brundige  Jr And
Margaret A Brundige
914 Se Cr 3129
Corsicana, TX 75109

David Bulter Gray
7202 Lane Park Drive
Dallas, TX 75225

David Byron Bussey
1433 Highway 8 South
New Boston, TX 75570

David C And Katherine Tyrrell
Agent Aif For William S Tyrrell
333 Texas Street Suite 1120
Shreveport, LA 71101-3676

David C Bainer
170 New Meadow Rd
Barrington, RI 02806

David C Hobbs
1741 Garraux Rd
Atlanta, GA 30327

David C Hon
264 David Hon Road
Livingston, TX 77351

David C Hon Flaudie V Hon
264 David Hon Road
Livingston, TX 77351

David C Hull Jr Gst Trust
3734 Willowick Road
Houston, TX 77019

David C Hurst
22558 Crimson Ln
Frankfort, IL 60423

David C Lipton
1960 Highway 425 N Apt 15
Monticello, AR 71655-8977

David C Mchugh
474 Third Avenue
Fox Island, WA 98333

David C Mcmullan
PO Box 1742
Mont Belvieu, TX 77580

David C Prichard
16314 Thunderbay Drive
Houston, TX 770625111

David C Spoor
7603 Vinewood Ct
San Antonio, TX 78209

David C Tyrrell
Katherine Tyrrell Boruff
Margaret S Tyrrell  Co Admin
4925 Greenville Ave Ste 900
Dallas, TX 75206

David C Wells
109 Janelle Dr
Bay St Louis, MS 39520

David Chambers
1511 Poppy Dr
Haslet, TX 76052-6817

David Chance
1173 County Road 3344
Joaquin, TX 75954-5501

David Charles Hill
2888 Rheem Ave
Richmond, CA 94804

David Charles Longshore
266 Fox Hollow Blvd
Forney, TX 75126

David Charles Rogers
11902 Oak Hills Dr
Bentonville, AR 727128783

David Chester Powell
1260 Fm 1798 West
Mt Enterprise, TX 75681

David Clay Hogan Jr
Charles Schwab Co Inc Cust
Sep Ira
10128 Ridgewood Oak Drive
Lakeland, TN 38002

David Colvin Hammon
138 E Wilde Yaupon Circle
The Woodlands, TX 77381

David Compton
12102 Shadow Point Drive
Houston, TX 77082

David Cosgrove
31890 Padeo Navarra
San Juan Capistrano, CA 92675

David Coulter Templeton
815 Norma St
Nacogdoches, TX 75965-1957

David Crawford Strain
3566 W 13Th Ave Apt 263
Eugene, OR 97402

David Crow Trustee
900 Pierremont Road
Suite 221
Shreveport, LA 71106

David D Hahn
545 Hackberry Bend
Port Lavaca, TX 77979

David D Hahn Tr
David D Hahn Ttee
545 Hackberry Bend
Port Lavaca, TX 77979

David D Mcmillan And Myrtle M Mcmillan
1514 Nat Street
West Monroe, LA 71292

David Dean Brown
138 Glen Knoll Drive
Wylie, TX 75098

David Denkeler
Dba Double D Dynamics
PO Box 568
Judson, TX 75660

David Denton Harris
4577 State Hwy 149
Beckville, TX 75631

David Dickson
PO Box 764
La Porte, TX 77572-0764

David Doherty
55866 Amethyst Dr
White Water, CA 92282

David Dorsey
6213 Fm 2276 North
Henderson, TX 75652

David Dunlop
Address Redacted

David Dustin Dobbins
Address Redacted

David E Beck
Address Redacted

David E Brazzel
933 Pennington Ln
Ruston, LA 71270-1902

David E Burks
1332 Clarks Rd
Rustburg, VA 24588-4050

David E Frye
PO Box 443
Seneca, MO 64865

David E Hughes
7665 Querida
Dallas, TX 75248

David E King
405 West 5Th Street
Ada, OK 74820

David E Mason
5857 Timbergate Drive Al 1314
Corpus Christi, TX 78414

David E Turner
1665 Highway 151 S
Calhoun, LA 71225-9041

David E Wicker Iii
18405 Hemington Ct
Dallas, TX 75252

David E Wynne
PO Box 74
Wimberley, TX 78676

David Earl Brightwell
PO Box 704
Frankston, TX 75763

David Earl Brown
PO Box 55
Quitman, LA 71268

David Earl Porter
4617 Verdome Ln
Houston, TX 77092-3618

David Earl Rogers
1604 Timothy Street
Henderson, TX 75654

David Edward Berry
126 Belfalls Dr
Georgetown, TX 78633-4941

David Edward Colvin
55563 Kerns Road
St Ignatius, MT 59865

David Edward Olvey
Route 3 Box 75
Tallulah, LA 71282

David Edward Richardson
2911 Polk Road
Alpine, CA 91901

David Edward Sharbutt
4621 91st St
Lubbock, TX 79424

David Edwin Wylie
204 Horseshoe Dr
Kilgore, TX 75662-2820

David English
1701 York Dr
Nacogdoches, TX 75965

David Evans Calvert
10431 Holland St
West Minister, CO 80021

David F Barmore
295 Tanglewood Loop
Deridder, LA 70634

David F Sims Survivors Trust A
David F Sims Trustee
PO Box 520
Argyle, TX 76262

David Fair
5805 Red Wolf Lane
Plano, TX 75093

David Fallin
1801 Poyntz Avenue
Manhattan, KS 66502-3947

David Fischer Jr
Address Redacted

David Foshee Sarah Foshee
401 Uncas Street
Logansport, LA 71049

David Foster Holloway
22782 Hwy 371
Cotton Valley, LA 71018

David Francis Michie
PO Box 726
Rawlins, WY 82301

David G Autrey
51 Flatwoods Road
Travelers Rest, SC 29690

David G Evanson
720 69Th Ave North
Brooklyn Center, MN 55430

David G Glickman
Charles Schwab Co Inc Cust
Ira Rollover
52 Tamalpais Terrace
San Francisco, CA 94118

David G Lloyd Dds
215 Cardinal Ave
San Antonio, TX 78209

David G Lloyd Jr
227 Geneseo Rd
San Antonio, TX 78209-5913

David G Myers
Welding Fabrication
489 Fm 3172
Shelbyville, TX 75973

David G Rainbolt
PO Box 51131
Lafayette, LA 70505

David G Wilson
1319 Midland Avenue
Longview, WA 98632

David Gao
Address Redacted

David Garcia
PO Box 111
Freer, TX 78357

David Garshelis
35132 Hanna Road
Cohasset, MN 55721

David Gary
16682 Cr 2203
Arp, TX 75750

David Gaylon Holley
1300 Montclaire
Longview, TX 75601

David George Kimball
111 Park Avenue 1
Lake Charles, LA 70601

David George Swerer
PO Box 103340
Denver, CO 80250

David George Trust
c/o Farmers National Co  Agent
PO Box 3480
Oil Gas Dept
Omaha, NE 68103-0480

David George Trust No 2
c/o Farmers National Co  Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103-0480

David Girasek
Address Redacted

David Gladyness
2341 Valleywood Dr Se Apt L11
Grand Rapids, MI 49546-7707

David Glen Burch
205 Hwy 763
Mansfield, LA 71052

David Glen Hitt
1790 Karen Lane
Beaumont, TX 77706

David Glen Satterwhite
14493 S Padre Island Dr Ste A
Pmb 509
Corpus Christi, TX 78418

David Glenn Barber
1150 Quail Ridge Dr
Jasper, TX 75951-2825

David Glenn Davenport  Iii
600 N Kristi Lane
Dallas, TX 75104

David Glenn Frost Sp
1503 Amman Street
West Monroe, LA 71292

David Glenn Zamzow
PO Box 174
Three Rivers, TX 78071

David Gordon Stevens Trust 1
David Gordon Stevens  Trustee
2 Gunter Lane
Hope, AR 71801

David Grant Garland
987 Maize St
Bossier City, LA 71111-5182

David Gunter Baughman
PO Box 914
Farmerville, LA 71241

David Gutman
PO Box 2246
Redmond, OR 97756-0542

David H Duncan
5255 Co Rd 438 W
Henderson, TX 75654

David H Gertson
3529 E Desert Willow Road
Phoenix, AZ 85044

David H Hardin
40 Stanwell St
Colorado Spgs, CO 80906

David H Hodges Iii Martha Hodges
1800 Brooks
Ruston, LA 71270

David H Howell
1308 W Lavender Ln
Arlington, TX 76013

David H Mclellan
6 Orsinger Hill
San Antonio, TX 78230

David H Rust
111 N Broadway Apt B
Irvington, NY 10533-1200

David H Zieger
580 W Bristol Road
Warminster, PA 18974

David Hardy Andres
PO Box 328
3622 Bullard
Dunham, QC J0E 1M0
Canada

David Harper Essex
PO Box 50577
Midland, TX 79710

David Harper Martin
2031 Alta Loma St
Davis, CA 95616

David Hedrick
PO Box 1017
Kilgore, TX 75662

David Hestand
217 Irving St
Longview, TX 75605

David Hogan
133 Hummingbird Rd
Choudrant, LA 71227

David Howard
204 E Fleming
Longview, TX 756043303

David Hunter Townsend
2907 Jadewood Ct Apt B
Austin, TX 78748-5597

David Hutchins
PO Box 732
Stroud, OK 74079

David Hutchinson
1116 Nw 83
Apt 106
Oklahoma, OK 73114

David I Trowbridge
3412 Hofstra Dr
Denton, TX 76210

David J Breckler
111 Limestone Ln
Santa Cruz, CA 95060

David J Clopine Estate
Northern Trust  N A   P R
16771 Dallas Pkwy
Addison, TX 75001

David J Cochran
c/o Xto Energy  Inc
PO Box 730586
Dallas, TX 75373

David J Custer
3810 Perry Lane
Corpus Christi, TX 78410

David J Dill
5688 Sh22 E
Hillsboro, TX 76645

David J Fisher
7011 Durango Dr
Magnolia, TX 77354

David J Flackman
4600 Riverview Blvd
Bradenton, FL 34209

David J Flackman
C/O Bank Of America N A
PO Box 844143
Dallas, TX 75284

David J Flackman
C/O Bank Of America N A
PO Box 830308
Dallas, TX 75283-0308

David J Fritts
9613 Panola Way
Houston, TX 77055

David J Lauchnor
14455 Crabapple Rd
Golden, CO 80401

David J Neto
3180 Ua Noe Place
Haiku, HI 96708

David J Ramirez
27122 Smokey Chase
Boerne, TX 78015

David J Rochelle Jr
c/o Fannie Rochelle
Route 236
Gibsland, LA 71028

David J Shaffer
11825 White Oak Pass
Conroe, TX 77385

David J Voight
849 S 75 St
West Allis, WI 53214

David Jaffe
3 Rubins Ct
Dix Hills, NY 11746

David Jaksik
Address Redacted

David James
3786 Cr 208 N
Henderson, TX 75652

David Jeffrey Watson
13954 Beechwood Circle
Lindale, TX 75771

David Johnston Et Ux
Angie Runyon Johnston
7249 Hwy 147
Quitman, LA 71268

David Joyner
103 Pinecrest Road
Arcadia, LA 71001

David Jude Thomas
Union Bank Stockdale Village
A/C 4411147830
5400 Stockdale Highway
Bakersfield, CA 93309

David Junior Frost And Mary L Frost
1504 Bennie Breece
West Monroe, LA 71292

David K Bennett
2851 Wallingford 606
Houston, TX 77042

David K Holmes
1309 Cr 207
Carthage, TX 75633

David Kalish
PO Box 471568
Ft Worth, TX 75263

David Kimbell  Jr
PO Box 94903
Wichita Falls, TX 76308

David King
24 Sheerman Ln
Amherst, MA 01002-1544

David Kirkland
Rt 1 Box 1027
Bronson, TX 75930

David Kirkpatrick
470 Bistineau Lake Rd
Ringgold, LA 71068

David Knight
4643 State Highway 155 S
Gilmer, TX 75645-8088

David L Barber
2855 Vzcr 2403
Canton, TX 75103

David L Boren
2306 Park Place Avenue Apt 11B
Fort Worth, TX 76110

David L Favot
112 Creek Way
Santa Rosa, CA 95403

David L Fayman Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

David L Goldin
710 Cordova Street
San Diego, CA 921074220

David L Jordan
515 Walworten Court
Katy, TX 77450

David L Marx
1317 Blanco Lane
Garland, TX 75040-5463

David L Mckellar
179 Churchwell Rd
Purvis, MS 39475

David L Rorie
6027 W Catalina Dr
Phoenix, AZ 85033

David L Sipes
1066 County Road 256
Beckville, TX 75631

David L Worsham
7519 Fm 609
Lagrange, TX 78945

David Lamar Spillers
Lucy Ann Holder Spillers
PO Box 387
Choudrant, LA 71227

David Landon Speed
15621 N Frisco Road
Piedmont, OK 73078

David Lane Colvin
110 Jacobs Road
St Simons Island, GA 31522

David Lane Freeman
5936 Dianne St
Shreveport, LA 71119

David Lang
18650 North State Highway 19
Montalba, TX 758532407

David Lawanna Hutchins
PO Box 732
Stroud, OK 74079

David Lawrence James
115 S Lobit Street
La Porte, TX 775715717

David Layne Manuel
Ginger Hogan Manuel
3036 Highway 821
Ruston, LA 71270

David Lee
3535 Cr 234D
Henderson, TX 75652

David Lee Beams Sp
115 Regent Street
Wilkes-Barre, PA 18702

David Lee Cox
PO Box 482
Mont Belvieu, TX 77580

David Lee Edwards
65 Nineteenth Street
Atlantic Beach, FL 32233

David Lee Holcombe
250 El Dorado Blvd Apt 258
Webster, TX 77598

David Lee Rogers
13164 Kinnicut Dr
Woodbridge, VA 22192

David Lee Trice
1891 Willow Road
Hallsville, TX 75650

David Lee Williams
5878 Hwy 544
Simsboro, LA 71275

David Leith
39 Owen Drive
Amherst, MA 01002

David Leon Gardner
305 Tobin Road
Castor, LA 71016

David Leon Sprayberry And Wife Shirley
Rt 2  Box 59
Henderson, TX 75652

David Lindsey Wolf
2240 Encinitas Blvd D
Encinitas, CA 92024

David Loiselle   Deceased
109 Juliette Fowler St
Apt B102
Dallas, TX 75214-4886

David Louis Lamb
PO Box 26695
San Francisco, CA 941266695

David Louis Winkler
PO Box 65085
Shreveport, LA 71136

David Lundgren Company
PO Box 99
Hawley, TX 79525

David Lynn Condry
526 West Hanna Ave
Indianapolis, IN 46217

David Lynn White Life Estate
325 Hardy Street
Huntsville, TX 77340

David Lyons
c/o Sherry Lyons
8003 Woodway Dr Apt 22
Houston, TX 77063

David M Bott
Charles Schwab Co Inc Cust
Ira Rollover
70 Bret Harte Rd
San Rafael, CA 94901

David M Bryans
461 Pennsylvania St
Denver, CO 80203-3613

David M Chandler
PO Box 9909
Longview, TX 756089909

David M Crosswell
3900 Essex Ln Ste 730
Houston, TX 77027

David M Dodson
14 Elmcrest Ct
Little Rock, AR 72211

David M Dunham Estate
c/o Dan Dunham
PO Box 909
Cleburne, TX 76033

David M Minnich Agency
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

David M Raizen Rev Tr
David M Raizen Ttee
PO Box 446
Wynnewood, PA 19096

David M Thomas
PO Box 702
Marshall, TX 75672

David M Wolter
PO Box 245
Missoula, UT 59806

David M Yocum Iv
David M Yocum Iii And
Martha R Yocum Trustees
440 N Jefferson Ave
El Dorado, AR 71730

David Mansinger
3470 Fm 3310 South
Henderson, TX 75654

David Mark Orr
807 N Madison Ave Apt 5
Los Angeles, CA 90029-2871

David Marvin Davenport
1547 Pine St Se
Marietta, GA 30060-3914

David Maxey
6814 Rowan Lane
Houston, TX 77074

David Mcbeth
103 Mcbeth Road
Plain Dealing, LA 71064

David Mccormick
225 Candy Ln
Livingston, TX 77351-0777

David Mccrary  Separate Prop
368 Mountain Top Drive
West Blocton, AL 35184

David Mead
16183 East Country View
Claremore, OK 74017

David Merrell
833 Harrison Ave
Abilene, TX 79601

David Meyer
3820 Arizona Pl
Plano, TX 75023-3719

David Michael Harper And
Louri Catherine Thompson Harper
1513 Nat St
West Monroe, LA 71292

David Michael Mcmullan
3208 81st Pl Se D 101
Mercer Island, WA 98040

David Michael Sims
13802 Bowden Creek
Cypress, TX 77429

David Michele Neher
2720 Colorado Dr
Green River, WY 82935

David Montgomery Rains
3714 Brushwood
Corpus Christi, TX 78415

David Moore
PO Box 457
Kendalia, TX 78027

David Morgan Haskin
PO Box 20506
Palo Alto, CA 94309-0506

David Murray Murphy
1306 Briarwood
El Dorado, AR 71730

David N Brown
410 Avondale
Houston, TX 77006

David N Dennard
811 Pleasant Valley Dr N
Boerne, TX 780065739

David Navejar
1201 S Reforma St
San Diego, TX 78384-3913

David Neal
7900 Sartan Way Ne
Albuquerque, NM 87109

David Nolan
343 Heather St
Lake Charles, LA 70605-6507

David Nolan Evelyn Z Nolan
1996 Trust David Nolan
Evelyn Z Nolan Co Trstees
11459 Keymar Rd
Keymar, MD 21757

David O Beren Test Trust M
c/o Shirley L Beren Oaks Bnk Trust
8502 Edgemere Rd Apt 103
Dallas, TX 752253525

David Oliver Langley
14339 Highway 12
Orange, TX 77632

David P Burgess
3360 S Horizon Pl
Chandler, AZ 85248

David P Schoeffler
12418 S Rylander Cir
Houston, TX 77071-2826

David P Vinson
PO Box 7563
Tyler, TX 75711

David Palmer Mooney
312 Green River Trl
Fort Worth, TX 76103-1005

David Patrick Flynn
23227 Cicely Court
Valencia, CA 91354-1479

David Pattie Eaves
PO Box 263
Joaquin, TX 75954

David Paul Beach
4101 Albemarle St Nw Unit 429
Washington, DC 20016

David Paul Brown
PO Box 662
Henderson, TX 75126

David Phillip Longshore
266 Fox Hollow Blvd
Forney, TX 75126

David Porter Estate
4617 Verdome Lane
Houston, TX 77092

David Preston Shepherd
PO Box 291171
Kerrville, TX 78029

David Propes
1095 Fm 1186
Marshall, TX 75672

David R Blalack
3402 Goldfinch Rd
Gilmer, TX 75645-7280

David R Bonner And Wife Holly Bonner
3787 Fm 2428
Joaquin, TX 75954

David R Cox
300 Cox Lake Rd
Minden, LA 71055

David R Hunter
9759 W Bent Tree Drive
Peoria, AZ 85383

David R Key Estate
Frances A Key Indp Executor
649 Fm 2208
Jefferson, TX 75657

David R Lively
4950 Casaba Pl
Orlando, FL 32812

David R Long Lana Michelle Long
2214 Beauregard St
Ruston, LA 71270-6646

David R Morrison
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

David R Murph
1704 Hood Ln
Grapevine, TX 76051

David R Volentine Et Ux
Patricia M Volentine
1589 Highway 544
Ruston, LA 71270

David Randal Willis
517 Northpark Dr
Bossier City, LA 71111

David Randall Callaway
5701 Hwy 544
Simsboro, LA 71275

David Randolph Ray Jr
29175 Mtn Valley Rd
Millboro, VA 24460

David Randolph Woodson
6800 Mcneil Dr Apt 414
Austin, TX 78729-7942

David Ray Boyd
3124 Hwy 79 South
Carthage, TX 75633

David Ray Costlow
722 Gibson Rd
Waxahachie, TX 75165-7408

David Ray Hall
102 Creekside Court
Kennedale, TX 76060

David Ray Rudd
4510 Fm 1102
New Braunfels, TX 78132-3403

David Ray Thompson
3800 Walker Creek Road
Douglas, WY 82633

David Rippee
8622 N Us Highway 81
Enid, OK 73701

David Ritch
3407 Applegate St
Pensacola, FL 32514-8157

David Roberts
Address Redacted

David Rowland
2424 Pinehurst Dr
Flower Mound, TX 75028

David Ruffin Young
4430 Fire Tower Rd
Grand Cane, LA 71032

David S Dollahite
17201 Blackhawk Blvd Apt 313
Friendswood, TX 77546-3434

David S Floyd Iii
1502 Wingwood Drive
Marshall, TX 75670

David S Lawrence  Deceased
29 N Waxberry Rd
Spring, TX 773612835

David S Marwil
316 Springwood Ln
Idaho Falls, ID 834048105

David S Miller
PO Box 66160
Houston, TX 77266

David S Skinner
2985 7Th Street
Boulder, CO 80304

David S Skinner Gail Skinner
2985 7Th Street
Boulder, CO 80304

David Salmon
1701 Lexington St
Midland, TX 79705-8417

David Samford
DaveS Hot Shot Service
PO Box 942
Whitehouse, TX 75791

David Seymour Weiss
522 Washington Ave
Greenville, MS 38701

David Sherrer
16711 Wimbledon Forest Dr
Spring, TX 77379-7523

David Shipman And Jane Shipman
201 Thrush Road
Gilmer, TX 75645

David Sholar
14637 Waxachie Street
Houston, TX 77015

David Simmons
6058 State Hwy 323
Henderson, TX 75652

David Simms
PO Box 757
Mineola, TX 75773

David Sims
2102 West Avenue N
San Angelo, TX 76904

David Slizewski
Address Redacted

David Smith Jr
5674 Highway 563
Simsboro, LA 71275

David Soulsby
PO Box 4394
Tulsa, OK 74159

David Steging
6417 Martha Laner
Fort Worth, TX 76112

David Stelzer
PO Box 555
Post, TX 79356

David Stewart Jones
2124 Fairfield Avenue
Shreveport, LA 71104

David Sugarek
2221 River Valley
West Columbia, TX 77486

David T Searls Jr
PO Box 130708
Houston, TX 77219-0708

David T Taggart
520 Brickell Key Drive
Ph3
Miami, FL 33131

David Tayler
6919 Gladys Avenue
El Cerrito, CA 94530

David Terry Iii
PO Box 1560
Greenville, TX 75403

David Thomas Henry
10095 Chenier Point
Shreveport, LA 71106-9356

David Thomas Stewart
4462 Merlin Way
Soquel, CA 95073

David Thornsberry
Address Redacted

David Thurman Ford
603 Commons Dr
Sacramento, CA 95825

David Timothy Rogers
1508 Shadowbrook Drive
Keller, TX 762485310

David Tindall Iii
3800 High Point
Ruston, LA 71270

David Vincent Bear Iii
806 Bourn Ave Apt A
Columbia, MO 65203

David W Clute
Clute Revocable Trust
2768 South Mabry Way
Denver, CO 80236

David W Crow
6933 Country Road 466D
Henderson, TX 75654

David W Dunn
6801 Haley Court
Pearland, TX 77584

David W Eckley
401 E Lockhart Avenue
Alpine, TX 79830

David W Gustine
123 Kenosha Ct
Durango, CO 81301

David W Mann
800 Washington Ave
Waco, TX 76701

David W Mcdonald
PO Box 135
Shreveport, LA 71161

David W Simpson
Ira Vftc As Custodian
Roth Account
3639 Magnolia Blvd W
Seattle, WA 98199-1843

David W Smith
2111 E 29Th St
Mission, TX 78574

David Wade Collie
1302 Waugh Dr
Houston, TX 77019-3908

David Wade Kent
397 Weir Rd
Simsboro, LA 71275

David Warren
23 Petersham Place
London Sw7 5Pu
United Kingdom

David Warren Trussell
PO Box 40
Ruston, LA 71273-0040

David Wayne And Celia Ann Elkins
1899 Hunter Road
Longview, TX 75605

David Wayne Dennis  Sep Prop
3670 Felts Road
Arcadia, LA 71001

David Wayne Dupree
2980 Arnold Hills Rd
Tool, TX 75143-8568

David Wayne Hobbs
4003 Lockwood Drive
Paragould, AR 724502563

David Wayne Mason
18970 Cr 4256 S
Reklaw, TX 75784

David Wayne ORear
9611 Greenwood/Springridge
Shreveport, LA 71129

David Wayne Snelson
11281 Main Range Trail
Littleton, CO 80127

David Wells Uygur
415 N Montclair
Dallas, TX 75208

David Wendle Tauber
55 Waugh Drive Suite 700
Houston, TX 77007

David William Craig Et Ux
Elizabeth Bledsoe Craig
1447 Mitcham Orchard Road
Ruston, LA 71270

David Williams
4913 Wedgewood
Bellaire, TX 77401

David Wilson Harper
5 Briar Wood Close
Bromley  Kent Br2 8Ej
United Kingdom

Davidson Oilfield Services
140 Back Forty Road
Arcadia, LA 71001

Davies
808 State Street
Santa Barbara, CA 93101

DavilaS Trucking
305 Nw 11Th Street
Andrews, TX 79714

Davis Bros LLC
110 West 7Th St
Suite 1000
Tulsa, OK 74119

Davis Bros Shareholders
Charles L Johnson Jr
3007 Armand St
Monroe, LA 71201

Davis Bros Shareholders Agency
c/o Charles L Johnson Jr Cpa
PO Box 1247
Ruston, LA 71273

Davis Brothers Shareholders Agency
PO Box 1247
Ruston, LA 71273

Davis Chemical Services LLC
PO Box 1369
Marshall, TX 75671

Davis Coiled Tubing Services  LLC
6310 Elysian Fields Road
Marshall, TX 75671

Davis Disposal Services
6310 Elysian Fields Road
Marshall, TX 75671

Davis E Pyburn Jr
422 Hidden Acres Road
Blairsville, GA 30512

Davis Energy Services  LLC
6310 Elysian Fields Road
Marshall, TX 75671

Davis Family Trust
Bettie J Davis Tste
3010 Springdale Lane
Duncan, OK 73533

Davis Fence Co
PO Box 1436
Carthage, TX 75633-7436

Davis Gas Processing Inc
211 North Colorado
Midland, TX 79701

Davis Glover
PO Box 2148
Longview, TX 75605

Davis Hamm Ventures LLC
6802 Lochwood Ct
Garland, TX 70544

Davis Jimmie Gaye
1196 Cr 175
Gary, TX 75643

Davis Lynch Forum Us Inc
PO Box 203437
Dallas, TX 75320-3437

Davis Lynch Inc
2005 Garden Rd
Pearland, TX 77581-8738

Davis M Glasgow
535 W 5Th St
Loveland, CO 80537

Davis Oil And Gas Properties LLC
c/o Charles S Weems Iii Mgr
PO Box 6118
Alexandria, LA 71301

Davis Oil Company
410 17 St Ste 1610
Denver, CO 80202

Davis Oilfield Services  Lp
6310 Elysian Fields Road
Marshall, TX 75671

Davis Oilfield Services  Lp
PO Box 310
Marshall, TX 756710310

Davis Partners Ltd
PO Box 271
Midland, TX 79702

Davis Polk Wardwell LLP
Attn Brian Resnick/Angela Libby
450 Lexington Avenue
New York, NY 10017

Davis Smith
PO Box 13142
Longview, TX 75607

Davis Supply Company
PO Box 1107
Archer City, TX 76351

Davis Survivors Trust
Thomas Davis Jr Diane Dunnagan And
Deborah Whitsett Co Ttees
8501 Lullwater Drive  Apt 3306
Dallas, TX 75238

Davis Transportation
DD Oilfield Services
3023 Harkins Ln
Marshall, TX 75672

Davis Vacuum Services  Lp
6310 Elysian Fields Road
Marshall, TX 75671

Davis Vacuum Services Lp
PO Box 310
Marshall, TX 75671-0310

Davis Welding
1803 Cr 3046
Center, TX 75935

Davis Welding
PO Box 1748
Seminole, TX 79360

Davis Welding Justin Davis Dba
Jennifer Davis
PO Box 1748
Seminole, TX 79360

Davison Industries Inc
Dba T L Hiner Company
9834 Windmill Park Lane
Houston, TX 77064

Davona Jean Lillie
9614 Merrillville Road Apt 184
Crown Point, IN 46307

Dawn Anessa Renee Jernigan
2451 Cumberland Pkwy Se 3562
Atlanta, GA 30339

Dawn Black Fox Living Tr
Dawn Black Fox Ttee
912 Garfield St
Canon City, CO 81212

Dawn Denise Larocca
PO Box 18071
Golden, CO 80402

Dawn Fowler Colvin
814 Reynolds Bridge Rd
Benton, TN 37307

Dawn Gail Lawson Cook
PO Box 627
Labadieville, LA 70372-0627

Dawn Leigh Ellen Rook Murphy
Rr 4 Box 818
Angleton, TX 77515-8546

Dawn Lynn Meyer Wilson Muscarello
6224 Durande Drive
Baton Rouge, LA 70820

Dawn M Muscarello
6224 Durande Dr
Baton Rouge, LA 70820

Dawn Michelle Wilder
106 N Kilgore St
Suite 202
Kilgore, TX 75662

Dawn P Ross Law
3036 Woodford St
Shreveport, LA 71108

Dawn Plunkett Robison
3282 Horseshoe Road
Oak Harbor, WA 98277-9126

Dawn Ritter Gallett
3707 Highway 70 S
Pierre Part, LA 70339-4457

Dawn Rudd Phelps
8114 Cr 606
Brownwood, TX 76801

Dawn Vanderhyde
437 Hackworth St
Ottumwa, IA 52501-3927

Dawna Parks
3319 Daisy Road
Loris, SC 29569

Dawson Co Central Appr Dist
Norma Brock Tax A/C
PO Box 797
Lamesa, TX 79331-0797

Dawson Enterprises
PO Box 6039
Long Beach, CA 90806-0039

Dawson Geophysical Company
508 West Wall
Suite 800
Midland, TX 79701-5010

Dawson L Anglin
PO Box 757
Gibsland, LA 71028

Dawson Malcolm Johns
12214 Overcup Drive
Houston, TX 77024-4230

Dawson Sodd Pc  Attorneys At Law
PO Box 837
Corsicana, TX 75151-0837

Dax S Cowart Trust Dtd 12/5/06
Dax S Cowart Trustee
P O Drawer 1119
Fallbrook, CA 92088

Day Timers Inc
101 Oneil Rd
Sidney, NY 13838-1055

Dayliter Rentals LLC
PO Box 120
Stonewall, LA 71078

Dayton Tarkington Sr
5817 Wayne
Kansas City, MO 64110

DB Risk Management Solutions
75 Remittance Drive
Suite 1793
Chicago, IL 606751793

Dbd Compressor Maintenance LLC
PO Box 15136
Zapata, TX 78076

Dbd LLC
PO Box 987
Lewisville, AR 71845

Dbd Partners LLC
880 Wolverine Ct
Castle Rock, CO 80108-9082

Dbj Management LLC
5408 Stauder Circle
Edina, MN 55436

Dbs Minerals LLC
3326 Fry Ave
Tyler, TX 75701

DC  Office Of Finance And Treasury
Unclaimed Property Unit
1101 4Th Street Sw
Suite W800 B
Washington, DC 20024

Dc Energy Inc
13921 Quail Pointe Drive
Oklahoma City, OK 73134

Dc Meter Service
PO Box 869
Denver City, TX 79323

Dcb 1998 Tr
Ben J Fortson Jr Ttee
301 Commerce St
Fort Worth, TX 76102

Dci Electric Inc
PO Box 2220
Wilmington, CA 90748

Dcor LLC
Attn Amy Reynolds
8401 N Central Expressway
Suite 525
Dallas, TX 75225

Dcp East Texas Gathering LLC
PO Box 301622
Dallas, TX 75303-1622

Dcp Midstream Lp
370 17Th St Suite 2500
Denver, CO 80202

Dcp South Central Texas LLC
6120 S Yale
Suite 300
Tulsa, OK 74136

Dcs Testing Equipment
4637 W 159Th St
Lawndale, CA 90260

DD Minerals LLC
14700 Coles Rd
Edmond, OK 73013

Dd Vacuum Disposal  LLC
Judy Dews
1452 Dews Road
Mount Holly, AR 71758

Ddj Capital Management LLC
130 Turner Street  Building 3  Suite 600
Waltham, MA 02453

Ddm Surveying Inc
PO Box 895
Henderson, TX 75653-0895

De   Delaware Bureau Of
Unclaimed Property
C/O Div Of Revenue 8Th Flr
820 North French St 8Th Floor
Wilmington, DE 19801

De Anna Pointer Carli
204 Rogers Lane
Prattsville, AL 36066

De Compiegne Prop Co No 20 Ltd
PO Box 1071
Midland, TX 79702

De Lage Landen
PO Box 41602
Philadelphia, PA 19101-1602

De Lage Landen Financial Services Inc
PO Box 824018
Philidadelphia, PA 19182-4018

De Launay  Sarah O
Address Redacted

Deaconess Hospital Inc
Attn Cheryl Wathen Finance
600 Mary Street
Evansville, IN 47747-0002

Deal Hampton Rudd
455 W Garza
Slaton, TX 79364

Dean A E Jr
c/o Charles L Williams Cpa
6121 Fern Ave 102
Shreveport, LA 71105

Dean A Searle
305 W Rusk
Marshall, TX 75670

Dean Brooks Grant
6600 Mccart Court
Fort Worth, TX 76133

Dean C Alicia L Norwood
PO Box 17
Mansfield, LA 71052

Dean C Evans And Patti D Evans
37 Grants Lake Drive
San Antonio, TX 78248

Dean Carter
1401 E Hwy 31
Longview, TX 75604

Dean Dablow Diane M Dablow
1402 Madera St
Ruston, LA 71270

Dean E Wolf Deceased 01 28 04
7010 E Potawatami Drive
Tucson, AZ 85715-3235

Dean Fair
8416 Jenkins Lane
Lewisville, TX 75067

Dean G Sullender
64 Bayberry Rd
Concord, MA 01742

Dean H Crowell Estate
c/o Martha Claire Cumberworth
Independent Executor
6112 Brandeis Lane
Dallas, TX 75214

Dean H Martin And Janet L Martin
108 Oakwood St
Rayne, LA 70578

Dean O Campbell
209 Blue Crane Dr
Slidell, LA 70461

Dean Ogilvie
1204 Turner Drive
Longview, TX 75601

Dean R Weatherman
16208 309 Ave Ne
Duvall, WA 98019

Dean R Yates
1024 Us Hwy 59N
Carthage, TX 75633

Dean Ray Williams
411 Sugar Creek Loop
Minden, LA 71055

Deana OByrne Henslee
PO Box 461
Rusk, TX 75785

Deandre L Williams
233 S 17Th Street
Richmond, CA 94804

Deane M Haskin
PO Box 20506
Stanford, CA 94309

Deanna Burgess
7731 Wilmerdean Street
Houston, TX 77061

Deanna Carner Black
15061 Ferrell Ave
Baton Rouge, LA 70817

Deanna Carter Separate Property Trust
961 Hudspeth Street
Simi Valley, CA 93065

Deanna Hatley Hargis
7404 Wallace Blvd Apt 216
Amarillo, TX 79106

Deanna Joy Digman
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Deanna L Rogers
610 Ashby Pl
Allen, TX 75002-4712

Deanna Mcknight
360 County Road 2091
Carthage, TX 75633

Deanna Mcmahon
1933 Davids Court
Abilene, TX 79602

Deanna Rogers Rasnic
7937 Hannah St
Plano, TX 75025-6209

Deanna Sigman
1594 Courmayeur Court
Round Rock, TX 78665

Deanne Ellice Rayborn Rev Tr
11914 Briar Forest Dr
Houston, TX 77077

Deanne F Marsh
205 Church Street
White Bluff, TN 37187

Deans Hardware
PO Box 830
Joaquin, TX 75954

Deans Inc
409 Commerce Road
Artesia, NM 88210-9432

Dearing Inc
PO Box 142169
Irving, TX 75014

Deartis Wallace
c/o Shirley T Wallace
3134 Mount Miguel Drive
San Diego, CA 92139

Deary F Walker
1448 Myrtle Avenue
Long Beach, CA 90813

Deathra Van Scoy
16611 Jeanette Avenue
Cerritos, CA 90703

DeatonS Communications LLC
Craig Deaton
PO Box 324
Winnsboro, TX 75494

Debbee Nahabedian
27052 Via Mencia
Laguna Niguel, CA 92677-3556

Debbie Bush
190 New Shackle Island Rd
Hendersonville, TN 37075-2325

Debbie Estes Petway
501 New Hope Dr
Mckinney, TX 75071

Debbie Farrington Vaughan
278 Carterville Rd
Plain Dealing, LA 71064

Debbie G Jones
408 S Poplar Avenue
Broken Arrow, OK 74012

Debbie G Masterson
PO Box 735
Henderson, TX 75653-0735

Debbie Gamble A Single Woman
9950 Fm 2011 East
Longview, TX 75603

Debbie Graham
5377 Tevey Road
Longview, TX 75605

Debbie J Mcamis
2200 Suffolk St
Fort Collins, CO 80526

Debbie Jean Austin Williamson
Seperate Property
2643 Highway 820
Choudrant, LA 71227

Debbie L Mccraine
4045 OGrady
Corpus Christi, TX 78413

Debbie Lagrone
1005 Texas Street
Carthage, TX 75633

Debbie Lawrence Waller
10643 Highway 80
Simsboro, LA 71275

Debbie Lynn Weller
Co Tex State Treas Unclaimed
PO Box 12019
Austin, TX 78711-2019

Debbie Perkins  Sep Property
18 Eden Avenue
Bastrop, LA 71220

Debbie Quarles
627 E Oak Ln
Nacodoches, TX 75961

Debbie Sinclair Caudle
PO Box 1028
Marshall, TX 75671

Debbie Thompson Mullaley
2432 Apple Ln 160
Oxnard, CA 93035

Debbie W Moore Decd
c/o Demarcus Moore
1293 Sandhill Rd
Quitman, LA 71268

Debbie Zamhdt Dollahite
503 Private Road 4615
Harleton, TX 75651

Debbra Lea Morgan
Address Redacted

Debby Haas
4303 Westerdale Dr
Fulshear, TX 77441

Debora Ann Fletcher Foster
4606 105Th Street
Lubbock, TX 79424

Debora Ann Reel Mercer
10618 Chambers Street
Houston, TX 77034

Debora Riley
Tax Assessor Cllctr Shelby Cty
Bryan O Blevins
200 San Augustine St
Center, TX 75935

Deborah A Beck
1695 Del Oro Cir
Petaluma, CA 94954

Deborah A Bench
Aw Rocker A Well Service Inc
PO Box 127
Coleman, TX 76834

Deborah A Cade
PO Box 816
Chandler, TX 75758

Deborah A Raizen
8036 Cobble Creek Cir
Potomac, MD 20854

Deborah A Teal
1122 N Tela Apt 15
Oklahoma City, OK 73127

Deborah A Umphlett
1544 Hyview
Casper, WY 82601

Deborah A Willard
Individual Retirement Account
4192 Bay Beach Ln Number 884
Fort Myers Bch, FL 33931-6932

Deborah A Wormser Inher Trst
Deborah A Wormser Trustee
6437 Malcolm Drive
Dallas, TX 75214

Deborah Ann Johnson Race
1427 Hollytree Place
Tyler, TX 75703

Deborah Ann Sample
500 Highland Dr
Jasper, TX 75951

Deborah Ann Stuckey Kirby
651 Edwards Rd 1
West Monroe, LA 71292-0161

Deborah Anne Davis Gray
4580 Wyoming Street
Dallas, TX 752117840

Deborah Anne Grigsby Lary
2306 Azalea Drive
Ruston, LA 71270

Deborah Anne Yandell
1419 Eisenhower
Norman, OK 73069

Deborah Attaway
10 Trailblazer Court
Lowell, OR 97452

Deborah Attaway Dickinson
10 Trailblazer Court
Lowell, OR 97452

Deborah B Miller Revoc Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Deborah Bates Thompson
1167 County Road 2610
Krum, TX 76249

Deborah Beaird Tullis
2512 Chestnut St
New Orleans, LA 70130

Deborah Brightwell Bolton
28 Rampling Road
Palestine, TX 75801

Deborah Brown Ridley
2311 11A St NW
Calgary, AB T2M 1L1
Canada

Deborah C Douglas
479 Homecrest St
Corpus Christi, TX 78412

Deborah C Keller
3914 Amidon
Wichita, KS 67204

Deborah Caraway Keaghey
39394 Keaghey Road
Ponchatoula, LA 70454

Deborah Carlyle
4100 Yonge Street  Suite 504A
Toronto, ON M2P 2G2
Canada

Deborah Clements Gessner
c/o Monica Schwartz
5463 S Ridgewood Ct
Chicago, IL 60615

Deborah Cole Booker  Sep Prop
260 Providence Road
Sarepta, LA 71071

Deborah D Parnell Wisterman
PO Box 36
Choudrant, LA 71227

Deborah Dale Littlefield
301 County Road 497
Kirbyville, TX 75956

Deborah Dennard Russell
14102 Locke Ln
Houston, TX 77077

Deborah E Aldridge
Sl4 Lake Cherokee
Henderson, TX 75652

Deborah E Wingert Trust
Harold G Habenicht
John Carr Wilson  Co Trustees
PO Box 219
Kilgore, TX 75663-0219

Deborah Elizabeth Dodge
340 Old Mill Rd   240
Santa Barbara, CA 93110

Deborah Fay Childs
708 Church Street
Carthage, TX 75633

Deborah Fulco Keller
3914 Amidon
Wichita, KS 67204

Deborah Fuller Hodges
1012 S Texas Street
Deridder, LA 90634

Deborah Gale Rogers Bradford
8954 County Road 3602
Quinlan, TX 754746014

Deborah Guthmann
6156 Fm 1404
Gilmer, TX 75645

Deborah H Sullivan
411 Chickasaw Dr
West Monroe, LA 71291

Deborah Harris
3456 Mccoy St
Arcadia, LA 71001

Deborah Hays Crosson
19791 Ne 10Th St
Harrah, OK 73045

Deborah Hinton Kovacevich
1307 Quarry Oaks Dr
College Station, TX 77845

Deborah J Coates
8408 Prescott Circle
Frisco, TX 75034

Deborah J Gernold Perry
748 Overbrook Drive
Ft Walton Beach, FL 32547

Deborah Jackson Shammo Rev Tr
Plains Capital Bank Trustee
3707 Camp Bowie Blvd Suite 220
Fort Worth, TX 76107

Deborah Jane Kelly Slaughter
535 Oneonta St
Shreveport, LA 71106-1619

Deborah Jean Klotz
4642 Sawmill Lane
Pasadena, TX 77505

Deborah Jenkins
1248 Garr Rd
Ruston, LA 71270-1154

Deborah Jo Rook Wion
Rr 4 Box 818
Angleton, TX 77515-8546

Deborah Joyce Colburn Gann
4284 State Highway 64W
Henderson, TX 75652

Deborah K Anderson
421 Parklane St
Pratt, KS 671243117

Deborah K Brehe
3329 Oak Bluff Ln
Dublin, CA 94568

Deborah K Hughes
409 W Francis St
Baytown, TX 77520-2779

Deborah K Shimanek Robert Shimanek
PO Box 150
Hallsville, TX 75650-0150

Deborah K Stangeland
2020 Sw G St
Grants Pass, OR 97526

Deborah K Williams
8221 Berry Patch
Anchorage, AK 99502

Deborah Kay Coleman
165 County Road 2671
Beckville, TX 75631

Deborah Kirk Elder
1530 E Triton Place
Tucson, AZ 85737

Deborah L Balls
25010 Estancia Cir
San Antonio, TX 78260

Deborah L Brown
100 County Rd 153
Georgetown, TX 78626

Deborah L Pawlik
310 Fm 1596
George West, TX 78022

Deborah Lynn Point
507 Juniper Sprinbgs Dr
Groveland, FL 34736

Deborah Lynn Sledge
1516 Pearl Street
Duncan, OK 73533

Deborah Lynne Point
507 Juniper Springs Dr
Groveland, FL 34736-8117

Deborah M Edwards
2315 Spring Street
Hot Springs, AR 71901

Deborah Mcelreath
701 E Bovell St
Crowley, TX 76036-2805

Deborah Norris Disk
167 Plantation Road
Choudrant, LA 71227

Deborah Null Masterman
137 N Tucker Rd
Florence, MS 39073

Deborah Pace
4704 N University Dr Apt 1010
Nacogdoches, TX 75965-2629

Deborah Permenter Brown Sp
1802 Doss Circle
Arlington, TX 76103

Deborah Pipes Wilson
1664 Mccaleb Road
Montgomery, TX 77316

Deborah Qualls
1135 Pleasant Church Road
Jonesboro, LA 71251

Deborah Ray
14 Hillview Rd
Newton, NJ 07860

Deborah Rebecca Wright
900 Crystal Farms Road
Tatum, TX 75691

Deborah Shelton Reed
609 Dee Drive
Wichita Falls, TX 76301

Deborah Sinclair Caudle
Separate Property
544 Private Road 1337
Marshall, TX 75672

Deborah Smith Howden
1722 Ben Crenshaw Way
Austin, TX 78746

Deborah Trousedale Schmigel
3296 Cooks Road
Marshall, TX 75670

Deborah Valder
5404 Summer Meadows Dr
Fort Worth, TX 76123

Deborah Walden
9222 Ne 71st St
Vancouver, WA 98662-4435

Deborah Y Welty
21 Spring Hill Cir
Arden, NC 28704

Debra A Bell Smith
2431 Donovan View
Dickinson, TX 77539

Debra A Moore
20290 So Hillcrest Dr
Porter, TX 77365

Debra A Sowell
PO Box 442
Shelby, TX 75973

Debra Alene Cain Collier
c/o Al Cain Jr Guardian
PO Box 574
Marble Falls, TX 78654

Debra Ann Altchuler
5961 Basswood Lane Nw
Rochester, MN 55901

Debra Ann Gamble
9980 Fm 2011 East
Longview, TX 756037281

Debra Ann West
241 El Diente Dr
Durango, CO 81301-8999

Debra B Berry
592 Cr 4053
Carthage, TX 75633

Debra Brown
226 Sandalwood Lane
Levelland, TX 79424

Debra Clo Faulkner
1106 Rosewood Lane
Carthage, TX 75633

Debra Collier Kerstetter
16219 Se 137Th Pl
Renton, WA 98059

Debra Eason
9512 Stonehaven
Shreveport, LA 71118

Debra Hurschler Crawford
Rankwog 11
4632 Trimbach
Switzerland

Debra J Malveaux
2900 S Gessner Rd Apt 810
Houston, TX 77063-3746

Debra James Life Estate
19 Rose Of Sharon
Texarkana, TX 75501

Debra Jo Kolb Baggett
12410 Montebello Manor Lane
Tomball, TX 77377-7589

Debra K Boyce
c/o Texas State Comptroller Of Public
Accounts  Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Debra K Leggett
122 S Jackson St
Joaquin, TX 75954

Debra K Mcknight
321 Cedarbrook Dr
Monroe, LA 71203

Debra K Miller
357 Mceachern Rd
Minden, LA 71055

Debra K Wills Life Estate
220 N Hall
Faifield, TX 75840

Debra K Woodard
1808 Furman St
Ruston, LA 71270

Debra Kay Daniels Bailey
PO Box 771
Henderson, TX 75653

Debra Kay George
325 Milton St
Jacksonville, TX 75766

Debra Kay Newton
509 Amber
Longview, TX 75604

Debra Kirkpatrick
561 North Lake Dr
Dallas, TX 75218

Debra Kolb Baggett
12410 Montebello Manor Lane
Tomball, TX 77377

Debra Litton Moore
37446 Reinninger Rd 3
Denham Springs, LA 70706

Debra Louise Walker  Sep Prop
15231 29Th Avenue South
Seatac, WA 98188

Debra M Hogg
1260 Payne Dr
Lancaster, TX 75134-2359

Debra Mccarty Duke
160 Cr 112
Carthage, TX 75633

Debra Mcqueen Warren
1795 Crocus
Gilmer, TX 75645

Debra P Ochoa
234 Pr 5861
Carthage, TX 75633

Debra R Worth
5916 Regina Rd
Hillsboro, MO 63050

Debra S Dorsey
719 Lynch Drive
Bullard, TX 75757

Debra Sapp Aka Debra Maria Hall Hamilton
11323 Grayling Lane
Houston, TX 77067

Debra Schaffer Visage
1509 Noble Drive
Longview, TX 756018624

Debra Skains Thomas
283 Montrose Place
Bossier City, LA 71111

Debra Sue Allen
2002 Rosewood Dr
Tyler, TX 75701-5008

Debra Sue Collins Spearman
Seperate Property
812 S Cypress Street
Vivian, LA 71082

Debra Sue Robertson
PO Box 1518
Mansfield, LA 71052

Debra Temple Gallaspy
13938 Highway 171
Mansfield, LA 71052

Debra Turner
7755 Turner Rd
Kountze, TX 77625

Debra Valentine
17 Rocky Lane
Houston, TX 77040

Debra Whitlock Carter
3704 Pratt Street
Longview, TX 75604

Debra Woods
6299 New Mexico Hwy 206
Portales, NM 88130

Decatur Mineral Partners Ltd
8235 Douglas Ave Ste 1030
Dallas, TX 75225

Dedra Roblow Lilly
159 Pr 5525
Carthage, TX 75633

Dee Ann Carlisle
2616 Noel Avenue
Midland, TX 79705

Dee Ann Kundysek
PO Box 600110
Dallas, TX 75360

Dee Ann Trout Glenn
PO Box 2317
Cedar Park, TX 78630

Dee Davenport Estate
PO Box 636
Mc Allen, TX 78502

Dee Felix Younger
9378 10 Mile Road
Mecosta, MI 49332

Dee Nay Hicks
300 E Swisher Rd Apt 6101
Lake Dallas, TX 75065-2354

Deeco Hose Belting Inc
PO Box 3337
Lubbock, TX 79452

Deeco Rubber Co Inc
PO Box 3337
Lubbock, TX 79452-3337

Deedra Cook
1822 Dauphin Street
Mobile, AL 36606

Deelee Mcjimsey
PO Box 449
Panola, TX 75685

Deena M Darroh
2511 Berkley Court
Richmond, TX 77469

Deep East Texas Electric Coop
880 Texas Hwy 21 East
San Augustine, TX 75972

Deep East Texas Electric Coop
PO Box 736
San Augustine, TX 75972-0736

Deep Sweep Inc
PO Box 159
402 W Hickory
Saratoga, WY 82331

Deepwell Energy Services
PO Box 2201
Decatur, AL 35609-2201

Deepwell Energy Services  LLC
Chris Breedlove
PO Box 31
Waynesboro, MS 39367

Deer Valley Credit Union
16215 N 28th Ave
Phoenix, AZ 85053

Deetricha Y Younger
215 E 118Th St
Los Angeles, CA 90061-2423

Def Oil Partners
7 Switchbud Pl Ste C192
Spring, TX 77380-3707

Defiance Energy Services LLC
100 Angela Lane
Minden, LA 71055

Definitive Optimization Usa Inc
Angela Kroger
Unit 3  215 South Country Club Lane
Pinedale, WY 82941

Deh Environmental Tank Wash Inc
PO Box 2166
Center, TX 75935

Deidre L Smith
1206 16Th Street
Alamogordo, NM 88310

Deidre Miller
330 Rayford Road
Suite 154
Spring, TX 77386

Deirdre Alexandra Bradshaw
10010 Whitehurst  Apt 1183
Dallas, TX 75243

Deirdre Denman Glober
PO Box 758
Llano, TX 78643

Deirdre Faye M Batchelor
238 Nw Bridge Rd
Jacksonville, NC 28540

Deister Ward Witcher Inc
PO Box 440388
Aurora, CO 80044-0388

Del Bajio Services
1609 W Mcgaffey St
Roswell, NM 88203

Del Norte Credit Union
3286 Cerrillos Rd
Santa Fe, NM 87507

Del Rey Estates
140 S Barrington Ave
Los Angeles, CA 90049

Delabarcena  Paul
Address Redacted

Delacosta Energy
8000 Ih 10 West Suite 705
San Antonio, TX 78230

Delain Breazeale Pearson
3783 Felts Rd
Arcadia, LA 71001

Delano Sara
101 Palmer
Breckenridge, TX 76424

Delaware Dept Of Natural Resources
Environmental Control
Region 3
89 Kings Hwy
Dover, DE 19901

Delaware Division Of Revenue
820 N French Street
Wilmington, DE 19801

Delaware Division Of Revenue
PO Box 8750
Wilmington, DE 19899-8750

Delaware Investments
2005 Market Street  One Commerce Square
Philadelphia, PA 19103

Delaware Office Of Unclaimed Property
PO Box 8931
Wilmington, DE 19899

Delaware Royalty Corporation
3009 Post Oak Blvd Ste 1212
Houston, TX 77056-6599

Delaware Royalty Corporation
c/o The Northern Trust Company
Acct No 03 14465
PO Box 27710
Houston, TX 77227-7710

Delaware Secretary Of State
Department Of State
Division Of Corporations
PO Box 5509
Binghamton, NY 13902-5509

Delaware Secretary Of State
Division Of Corporations
PO Box 898
Dover, DE 19903

Delaware Secretary Of State
John G Townsend Bldg
401 Federal Street  Suite 4
Dover, DE 19901

Delaware Secretary Of State
The Corporation Trust Center
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

Delaware Secretary Of State
Vendor 51 6000279 State Of
Delaware Ct Corporation
PO Box 4349
Carol Stream, IL 601974349

Delbert Edward Nantz
PO Box 1108
Hemphill, TX 75948

Delbert L Talley
308 Johnson Ln
Texarkana, AR 71854

Delbert M Bowers Ii
Pamela D Bowers
Jt Ten/Wros
PO Box 562
Morgantown, WV 26507-0562

Delbert R Sipes
9817 Both
Kansas City, MO 64134

Delbert Rose
Address Redacted

Delbert Royce Davis
Box 2152
Hereford, TX 79045

Delene M Ioimo
544 440 Little Red Rd
Mcarthur, CO 96056

Delesha Wilder Pouncy
12435 Silverwyck Drive
Houston, TX 77014

Delia Hilda Benavides Martinez
1506 Sarazen Ct
Laredo, TX 78045

Delia Rancich
4802 Excalibur Dr
El Paso, TX 79902

Delia T Quintero
806 Joyce
Houston, TX 77009

Delilah Ann Wallace
4839 Highway 323 W
Henderson, TX 75654

Delilah Joann Brister
448 Wayside Drive
Monroe, LA 71203

Delisa Erroll Mercer
517 Northpark Dr
Bossier City, LA 71111

Delitha A Guenzel
3763 County Road 1708
Jacksonville, TX 75766-7005

Dell Ann Mccarty
527 Court St Apt 6B
Brooklyn, NY 11231-4452

Dell Marketing Lp
c/o Dell Usa Lp
PO Box 676021
Dallas, TX 75267-6021

Dell Roy Brown
PO Box 32
Beckville, TX 75631

Dell Software Inc
PO Box 731381
Dallas, TX 75373-1381

Dell Usa Lp
Pox 910916
Pasadena, CA 91110-0916

Dell Woodard Nichols  Sep Prop
211 Sweetwater Rim
Pineville, LA 71360

Della Ann Allen Davison
207 Allen Road
Arcadia, LA 71001

Della Ann Rabb Grafton
84 Rolling Hills West
Conroe, TX 77304

Della Belle Mays
c/o Michelle Shelly Mutch Aif
6422 Acacia Lane
Yorba Linda, CA 92886

Della Beth Redfearn
2607 Hodges Bend Circle
Sugar Land, TX 77479

Della Britt Mccloud
2525 Starley
Westlake, LA 70669

Della Cathey Stewart
3425 Driftwood Dr
Shreveport, LA 71118

Della Lynn Hudson Beard
124 White Oak Drive
Ruston, LA 71270

Della M Adams
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Della Reese Anderson
2948 Woodcliffe Dr
Muskegon, MI 49444-3144

Della Ruth Dunn Powell Separate Property
673 Scott Rd
Ruston, LA 71270-1186

Della Ruth Ludley Bolton
608 Kirkland St
Ruston, LA 71270

Della Vivion
1016 Monte Vista Dr
Casper, WY 82601-5320

Delma Ruth Clemens
6705 Highway 135 North
Kilgore, TX 75662

Delmar Holdings LP
816 Congress Avenue
Suite 1130
Austin, TX 78701

Delmer D Heard
Brandon Heard Poa
PO Box 130
Keller, TX 76244

Deloach Inter Vivos Trust Dated 10/16/93
Olivia A Deloach Trustee
2041 Spring Valley Dr
Turlock, CA 953829735

Delois Darthard
2627 Ireland Williams Rd
Waskom, TX 75692-4613

Delois James
338 Victoria St C
San Francisco, CA 94132

Deloitte Fas LLP
PO Box 844742
Dallas, TX 75284-4742

Deloitte Tax LLP
PO Box 844708
Dallas, TX 75284-4708

Deloitte Touche LLP
PO Box 844708
Dallas, TX 75284-4708

Deloitte Touche Products Company LLP
c/o Deloitte Touche Llp
PO Box 7247 6446
Philadelphia, PA 19170-6446

Delola Mae Strickland Estate
c/o James Harvey Strickland
7870 Hwy 80
Ruston, LA 71270

Delores Castine Payne
23 South Greenwood Forest Dr
Etowah, NC 28729

Delores Gail Richardson Pullig
3376 Bridges Rd
Athens, LA 71003

Delores J Minihan
501 Havenswood Ln North
Fort Worth, TX 76112

Delores Landers Bolling
PO Box 10208
El Dorado, AR 71730

Delores M White
1613 Deer Ave
Deer Park, TX 77536

Delores May Ellis
1934 67Th Ave
Sacramento, CA 95822

Delores Mitchell Charit Trst
c/o Jpmorgan Chase Bank
PO Box 99084
Fort Worth, TX 76199

Delores R Chevalier Hursey
338 County Rd 26
Blufton, OH 45817

Delores S Anderson
2823 Colonial Drive
Nacogdoches, TX 75961

Delores S Miller
11631 Lida Rose
San Antonio, TX 78216

Delores Sutton Anderson
Jenkins Family Ltd Prtshp
2823 Colonial Dr
Nacogdoches, TX 75965

Delores Wilkerson Smith
PO Box 1106
Grambling, LA 71245

Delores Woodard
201 S Wofford St
Athens, TX 757512834

Deloris G Ward
C/O Phyllis Metzker
6544 Ne Rosebay Dr
Hillsboro, OR 97124

Deloris Johnson
477 Fm 2500
Livingston, TX 77351

Deloris Schmidt
PO Box 1062
Mabank, TX 75147

Delorus Ann Menere
PO Box 25
Quitman, LA 71268

Delpha S Garcia
6317 Pine Hills Ln
Denton, TX 76210

Delphene Dupree
4528 E Grove
Fresno, CA 93725

Dels Inspection Service Co LLC
PO Box 70226
Odessa, TX 79769

Delta Baker
10293 Highway 84
Mansfield, LA 71052-5855

Delta Bank
650 Fifth Avenue  26th Floor
New York, NY 10019

Delta Bost
7 Talmont Place
Little Rock, AR 72223

Delta Community Credit Union
1050 Delta Blvd
Atlanta, GA 30354

Delta Dental Insurance Company
PO Box 7564
San Francisco, CA 94120-7564

Delta Drilling Products Services LLC
PO Box 1603
Eunice, LA 70535

Delta Gulf Rental Tools Co
PO Box 53937
Lafayette, LA 70505-3937

Delta Power Automation Inc
PO Box 507
Riverton, WY 82501-0507

Delta Screen Filtration LLC
PO Box 842397
Houston, TX 77284

Delta Seaboard LLC
1212 W Sam Houston Pkwy N
Houston, TX 77043

Delta T Geophysical Consulting
416 Travis Ste 1101
Shreveport, LA 71104

Deltic Timber Corp
PO Box 7200
El Dorado, AR 71730

Delton B Coyle Jr
PO Box 356
Cotton Valley, LA 71017

Delton B Gwinn
PO Box 6838
Texarkana, TX 75505

Delton M Costlow
510 N Carroll
Stanton, TX 79782

Deluxe For Business
PO Box 1186
Lancaster, CA 93584

Delwin R Johnson
837 Cr 3193
Joaquin, TX 75954

Delwyn Whitley Priest
PO Box 124
Bienville, LA 71008

Delys Mitchell
270 Tempest
Abilene, TX 79602

Demetrious Smith
311 Edgemont Avenue
Mount Vernon, NY 10553

Demetrise Winzer
C/O Gustavia Winzer
14610 Hwy No 9
Athens, LA 71003

Demetrius B Perry
1608 Palisade Drive
Allen, TX 75013

DeMond Verdell Barnett
3879 Acr 349
Palestine, TX 75803

Demos Gholston
5207 Wilton Drive
Monroe, LA 71202

Dena C Howe
PO Box 95
Gloster, LA 71030-0095

Dena Howard
602 Chamberlain Ave
El Cajon, CA 92020

Dena Seymour
635 Travis
Columbus, TX 78934

Dena Wieding Forehand
3898 Highway 281 South
Three Rivers, TX 78071

Dendera Capital Fund Lp
237 Park Avenue Front 9
New York, NY 10017

Dene L Martin
Address Redacted

Deneze Caraway Bellenghi
3217 Sw Palatine St
Portland, OR 97219-7525

Denfeld Ronald G Colette Denfeld
4753 Country Club Road East
Longview, TX 75602

Denis A Doyle
9 Spencer Dr
Red Hook, NY 12571

Denis A Doyle Judith L Doyle Jtwros
9 Spencer Drive
Red Hook, NY 12571

Denis D Gaston Husband Of
Patricia Kennedy Gaston
PO Box 177
Summerfield, LA 71079

Denis K Preston
3291 N Bexley Rd
Lucedale, MS 39452

Denise Alane Condry Morgan
26005 Gwinn Rd
Arcadia, IN 46030

Denise Chapple
4 Misty Mesa Court
Mansfield, TX 76063

Denise Chevalier
5517 E Fm 323
Palestine, TX 75801

Denise Dickerson
1310 South Greenlawn
Ridgecrest, CA 93555

Denise Louise Capel
7035 Mid Pines Cir
Montgomery, AL 36117-8503

Denise M Decker
12041 Joplin Ln
Fort Worth, TX 76108-7706

Denise M Jamison
2111 Esplanada Place
Terrytown, LA 70056

Denise M Nims Wainwright
2757 South Sandalwood Drive
Tallahassee, FL 32305

Denise Miller Holt Thornburg
PO Box 1381
Hooks, TX 75561

Denise Myers
Dba Denises Cleaning Service
16154 Hwy 80
Minden, LA 71055

Denise O Chamberlain
654 Childress Road
Saint Jo, TX 76265

Denise Reynolds
22825 Cr 2110
Troup, TX 75789

Denise Tumlinson
2234 Rolling Meadows
Kingwood, TX 77339

Denmons H2S Safety Service Inc
12872 Hwy 155 S Bldg 18
Tyler, TX 75703

Denna Bedunah Trust
Denna Kay Bedunah Trustee
1510 Cr 188
Carthage, TX 75633

Dennard Family Partners Lp
c/o Charles Newton Dennard
1237 Vintage Place
Nashville, TN 37215

Dennard Living Trust
David L Dennard Trustee
6250 Danbury Lane
Dallas, TX 75212

Dennis A Hajek
Roth Ira
Td Ameritrade Clearing Custodian
5266 Weatherwood Trace
Marietta, GA 30068-1749

Dennis Adam Porath
Address Redacted

Dennis Armstrong
2434 West 18Th St 192
Houston, TX 77008

Dennis Blecke
428 Candelaria Dr
Loveland, CO 80537

Dennis Boggs Welding Inc
PO Box 16208
Lubbock, TX 79490

Dennis Boggs Welding Inc
PO Box 184
Levelland, TX 79336

Dennis C Watson
PO Box 1714
Lake Ozark, MO 65049

Dennis Cornwell
932 Short Seven Street
Natchitoches, LA 71457

Dennis D Donoho  Jr
7811 S Hwy 287
Corsicana, TX 75109

Dennis D Freeman
PO Box 635
Joaquin, TX 75954

Dennis D Roseberry And
Cindy Thomas Roseberry
506 9Th Street Ne
Springhill, LA 71075

Dennis D Simonton
238 Mount Olive Road
Ruston, LA 71270

Dennis David OBanion
1920 Galleria Oaks
Texarkana, TX 75503

Dennis E OBanion
104 Windy Hills Lane
Monticello, AR 71655

Dennis Edwin Bishop
401 Cr 531
Mullin, TX 76864

Dennis Energy Services Inc
PO Box 1914
Laredo, TX 78044

Dennis Eugene Richardson
316 S 6Th St
Lake City, MN 55041

Dennis Flowers  Separate Prop
PO Box 560
Cotton Valley, LA 71018

Dennis Garner Pike Trust
Dennis Wayman Mcmillan And
Charles Lee Williams Co Ttees
PO Box 941
Kilgore, TX 75663

Dennis Givens  Sep Property
23529 Deziel
St Clair Shores, MI 48082

Dennis H Glennon
542 Smith Street
West Monroe, LA 71292

Dennis Hays Colvin
138 Walnut Creek Road
Simsboro, LA 71275

Dennis J Bowles Irrevoc Trust
Charlene King  Trustee
PO Box 3147
Longview, TX 75606

Dennis Kilcoyne
7320 Jacobs Creek Drive  460
Lincoln, NE 68512

Dennis Lane Mitchell
415 Cedar Hill Road
Grand Cane, LA 71032

Dennis Leggett
PO Box 534
Joaquin, TX 75954

Dennis M Levite Sharee D Levite
704 Comanche Trl
West Monroe, LA 71291-8118

Dennis M Swindell
5769 County Road 463 D
Henderson, TX 75654

Dennis M Zavidny
c/o Jp Morgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

Dennis Manly Myatt Iii Separate Property
800 Hazelwood
Shreveport, LA 71106

Dennis Mark Isley
1989 E 1150 N Road
Shelbyville, IL 62565

Dennis Micheal Flynn
1332 232nd Pl Ne
Sammamish, WA 98072

Dennis Miller
32 Brandy Ln
Wappingers Falls, NY 12590

Dennis Myles
5511 Liberty St
Cheyenne, WY 82001

Dennis Or Beth Nosker
27677 Us Hwy 70
San Patricio, NM 88348

Dennis P Murphy
3127 E Des Moines St
Mesa, AZ 85213

Dennis R Huffman
28 Stonehenge
Bentonville, AR 72172

Dennis R Hyatt
1790 Cr 2216 N
Tatum, TX 756914124

Dennis R Mitchell
22103 Vista Del Plaza Ln 16
Hayward, CA 94541

Dennis R Ramsey
4201 Arrow Wood Rd
Cedar Park, TX 78613

Dennis R Wilson
804 Tangigoot Drive
Aztec, NM 87410

Dennis Ramsey
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Dennis Ray Dunn
3822 St Michaels Ct
Sugar Land, TX 77479

Dennis Ray Woodfin
1050 Oakhaven Dr
Roswell, GA 30075

Dennis Roger Tieber
7700 Cody Ln
Apt 902
Sachse, TX 75048

Dennis Ross Kalmbach
122 Valley Hill Dr
West Monroe, LA 71291-8705

Dennis S Matthews Lease Operating LLC
Address Redacted

Dennis Venghaus Jr
Address Redacted

Dennis W Nail
309 Azalea Trail
Whitehouse, TX 75791

Dennis Wade Vaughn
PO Box 941
Godley, TX 76044

Dennis Wayne Cole
461 Bissic Rd
Simsboro, LA 71275

Dennis Williams And
Wife Florinda Williams
PO Box 899
Tatum, TX 756910899

Dennis Williams Venekesia S Williams
1613 Brooks St
Ruston, LA 71270-7701

Dennis Wilson Consulting
111 W Ocean Blvd Suite 1240
Long Beach, CA 90802

Dennis Wyatt Martin
812 Stuckey Drive
Longview, TX 75601

Denny M Smith
14 Susan Street
Gladewater, TX 75647

Denrick Earl Lewis Et Ux
Lorraine Brown Lewis
1243 Garr Road
Ruston, LA 71270

Denton B Biglane
75 Melrose Montebello Pkwy
Natchez, MS 39121

Denver Association Of Petroleum Landmen
535 16Th Street Suite 850
Denver, CO 80202

Denver Earth Resources Library
730 17Th Street Suite B 1
Denver, CO 80202

Denver Fluid System Technologies
Dba Swagelok Casper
9500 W 49Th Ave Unit D 103
Wheat Ridge, CO 80033

Denver G Lee
Address Redacted

Denver James Bowden
1110 Sunglade
Gilmer, TX 75644

Denver Mineral Royalty Co Ll
100 St Paul Street
Suite 400
Denver, CO 80206

Denver Series Of Lockton Companies LLC
Dept 999226
PO Box 173850
Denver, CO 80217-3850

Denzil Alton Davis
4514 Village Center
Houston, TX 77059

Deosh Limited Partnership
Bank Of Oklahoma Na Agent
Trust Account 25553450
PO Box 1588
Tulsa, OK 74101-1588

Department Of Assistive And
Rehabilitative Services
4900 N Lamar Blvd
Austin, TX 78751-2399

Department Of Economic Security
3225 N Central Ave
Phoenix, AZ 85012

Department Of Employment
100 West Midwest
Casper, WY 82601-2429

Department Of Employment Services
609 H Street  Ne
Room 362
Washington, DC 20002

Department Of Environmental
Equality Region 8
Herschler Building
122 West 25Th St
Cheyenne, WY 82002

Department Of Environmental Quality
Region 9
Phoenix Main Office
1110 W Washington St
Phoenix, AZ 85007

Department of Health Human Services
200 Independence Avenue  S W
Washington, DC 20201

Department Of Labor
1001 N 23Rd Street
Baton Rouge, LA 70804

Department Of Labor
4425 North Market Street
Wilmington, DE 19802

Department Of Natural Resources
Office Of Conservation
PO Box 94008
Baton Rouge, LA 708049008

Department Of Natural Resources
Office Of Conservation
PO Box 44277
Baton Rouge, LA 70804-4277

Department Of Revenue
301 West High Street
Harry S Truman State Office Building
Jefferson City, MO 65101

Department Of Revenue
PO Box 29009
Phoenix, AZ 85038

Department Of Tax Revenue
P O Drawer 3784
Taxpayer Services Division
Charleston, WV 25337

Department Of The Interior Mms
PO Box 5640
Denver, CO 80217

Department Of The Treasury
Internal Revenue Service
PO Box 24017
Fresno, CA 937794017

Department Of The Treasury
Internal Revenue Service Ctr
Ogden, UT 84201-0039

Department Of The Treasury Fms
PO Box 979101
St Louis, MO 63197-9000

Depauw University
313 S Locust St
Greencastle, IN 46135

DepelchinS ChildrenS Center
100 Sandman
Houston, TX 77007

Dependable Pressure Testers  Inc
Dba Dpt Services
Dusti Pugh
PO Box 617
Carthage, TX 75633

Dependable Pressure Testers Inc
PO Box 617
Carthage, TX 75633

Dependable Pump Supply Inc
PO Box 189
Haynesville, LA 71038

Dept Of Indust Relations P/V
PO Box 420603
San Francisco, CA 94142-0603

Dept Of Interior   Mms
Royalty Management Program
PO Box 5810
Denver, CO 80217-5810

Dept Of The Interior   Onrr
PO Box 25627
Denver, CO 80225-0627

Dept Of The Interior Blm   Cheyenne
5353 Yellowstone Road
Cheyenne, WY 82009

Dept Of Toxic Substances
PO Box 1288
Sacramento, CA 95812-1288

Derek Adams
12555 Manchester Rd
St Louis, MO 63131

Derek Andrews Irrevocable Tst
Agreement No 1
Donald Richard Andrews Jr Ttee
4316 Woodwick Ct
Fort Worth, TX 76109

Derek James Cones
5717 Levenwood Ln
Austin, TX 78724-7265

Derek P Missimo
415 Southridge Lakes Pkwy
Southlake, TX 76092-5910

Derek Wallace Sr
2425 Norfolk St
National City, CA 91950

Derek Warren Lauren Kidd Warren
409 Carnation Rd
Arcadia, LA 71001

Derek William Seibert
120 Lee Court
River Ridge, LA 70123

Derika Lashay Garner
6603 Pine Tree Gln
Houston, TX 77049-2762

Derly N Ramirez
524 Ranch Road
Laredo, TX 78045

Derlyn Steadham
10504 Jeremy Pointe Ave
Las Vegas, NV 89144

Derrick Corporation
PO Box 201211
Houston, TX 772161211

Derrick Corporation
PO Box 301191
Dallas, TX 75303-1191

Derrick E Harris
105 E Wedgewood Ave Apt K308
Spokane, WA 99208-6871

Derrick Equipment Company
1601 S E 39Th
Oklahoma City, OK 73129

Derrick K Ludley
2813 Logan St
Shreveport, LA 71103

Derrick Lewis
10155 Bammel N Houston Rd 706
Houston, TX 77086

Derry K Mallard
900 Fannin Drive
Lantana, TX 76226

Derryberry Naifeh
4800 North Lincoln Boulevard
Oklahoma City, OK 73105

Deryl Bishop
113 Richardson St
Joaquin, TX 75954

Deryl Winston Maberry  Jr
2120 Pheasant Road
Gilmer, TX 756457362

Des Cygne Denney Settlement Partners Ltd
711 Navarro St Ste 536
San Antonio, TX 78205

Desert Hills Electric Supply
401 Commerce Rd
Artesia, NM 88210

Desert Partners Iii Lp
PO Box 3579
Midland, TX 79702

Desert Partners Iv Lp
PO Box 3579
Midland, TX 79702

Desert Partners V  Lp
PO Box 3579
Midland, TX 79702

Desert Schools Fcu
148 N 48th St
Phoenix, AZ 85008

Desert Tanks LLC
302 Ave 0
Lubbock, TX 79401

Desiree Marissa Arline
745 Trail Ridge Rd
Matthews, NC 28105

Desk Derrick Club Of Tyler
PO Box 1991
Palestine, TX 75802

Desoto Federal Savings Loan
Association
PO Box 1209
Mansfield, LA 70069

Desoto Oil And Gas Trust
Atrium 1 6800 Poplar Ave
Suite 210
Germantown, TN 38138

Desoto Oil Company
1901 Kinney Avenue
Austin, TX 78704

Desoto Parish Clerk Of Court
101 Texas St
Mansfield, LA 71052

Desoto Parish Clerk Of Court
PO Box 1206
Mansfield, LA 71052-1206

Desoto Parish Cmb Of Commerce
PO Box 928
Mansfield, LA 71052

Desoto Parish School Board
201 Crosby St
Mansfield, LA 71052

Desoto Parish Tax Assessor
PO Box 927
Mansfield, LA 71052-0927

Dessie Burkett Kale
437 Cr 3360
Joaquin, TX 75954

Dessie Crane
232 Hwy 507
Simsboro, LA 71275

Dessie H Hubenthal
3329 Deborah Dr
Monroe, LA 71201

Dessie Lee Meadows
1906 Lee Street
Longview, TX 75604

Dessie M Ross
PO Box 96255
Houston, TX 77213

Destiny Exploration Ltd
PO Box 1507
Decatur, TX 76234

Detrick Services LLC
PO Box 655
Bloomfield, NM 87413

Deus Royalty Investments LLC
PO Box 6148
Tyler, TX 75711

Deutsche Bank Ag
60 Wall Street
New York, NY 10005

Deutsche Bank Ag  New York Branch
60 Wall Street
New York, NY 10005

Deutsche Bank Securities Inc
60 Wall Street
New York, NY 10005

Develbis Ann Robinson
900 North Roby Avenue
Roton, TX 79546

Deverfaux Yates Stewart
7215 Us Highway 79N
Deberry, TX 75639

Devillier Enterprises LLC
1930 Highway 144
Calhoun, LA 71225

Devin International  Inc
2545 Se Evangeline Thruway
Lafayette, LA 70508

Devin International Inc
PO Box 205353
Dallas, TX 75320-5353

Devin Lee Bates
502 S Koenigheim Ste 1A
San Angelo, TX 76903

Devin Rental Tools  Inc
11757 Katy Freeway  Ste 300
Houston, TX 77079

Devin Rental Tools Inc
PO Box 205353
Dallas, TX 75320-5353

Devin Tate
410 East Main
Henderson, TX 75654

Devlar Energy Marketing LLC
384 Inverness Pkwy
Englewood, CO 80112

Devon Energy Production Co LP
Attn Joint Interest Accounting
333 West Sheridan Avenue
Oklahoma City, OK 73102-5010

Devon Energy Production Co Lp
PO Box 842485
Dallas, TX 75284-2485

Devon Energy Production Co LP
PO Box 843559
Dallas, TX 75284-3559

Devon Steen
Address Redacted

Devonne Godfrey Petty
PO Box 9645
Tyler, TX 75711

Devos Gallagher Family Partnership Ltd
2001 Sailfish Pt Blvd Apt 317
Stuart, FL 34996

Devos Iii Trust Lawrence S
10700 Centennial Dr
Alpharetta, GA 30022

Dewayne Bernaldo Warren Et Ux
Lorena Shalaine Warren
1507 Mitcham Orchard Road
Ruston, LA 71270

Dewayne Laird
PO Box 346
Freer, TX 78357

Dewayne Marsh
1125 Denise Way
San Jose, CA 95125

Dewayne Ward
PO Box 8865
Longview, TX 75607

Dewey B Nail
1422 Cr 108
Carthage, TX 75633

Dewey C Thurmon
1402 Shelor Drive
Ruston, LA 71270

Dewey C Thurmon Usufruct
PO Box 519
Ruston, LA 71273

Dewey H Gayle C Singleton
PO Box 337
Arcadia, LA 71001

Dewey H Hoke
13402 Belle Helene Cir
Cypress, TX 77429

Dewey J Stewart Est
Donald Lane Stewart Indp Admin
PO Box 1455
Ruston, LA 71270

Dewey Jadell Stewart And
Paula M Owens Stewart
PO Box 1455
Ruston, LA 71273

Dewey Miles Et Ux
Gertrude Scott Miles
808 Gilliam Street
Ruston, LA 71270

Dewey W Diane Carroll
1899 Cr 3193
Joaquin, TX 75954

Dewey Wilson
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

DeweyS Welding Works
PO Box 1343
Levelland, TX 79336

Dewitt County Tax A/C
115 N Gonzales
Cuero, TX 77954

Dewitt County Tax A/C
Susie Dreyer Tax Assessor
PO Box 489
Cuero, TX 77954-0489

Dewoody Living Trust
c/o Co Trustees
Joseph P Dewoody Kimberly A Dewoody
PO Box 471288
Fort Worth, TX 76147

Dex Media Inc
PO Box 619009
Dfw Airport, TX 75261-9009

Dexter B Ritter
220 County Road 1191
Carthage, TX 75633

Dexter Gipson
1814 Indiana Ave
Apt 6
Ruston, LA 71270

Dexter Hill
635 Wildrose Dr
Dallas, TX 75224

Dexter Jones Court Appt Rcvr
For Bj And Lucile Hawthorn
c/o Shelby Co District Clerk
PO Box 1953
Center, TX 75935

Dfm LLC
PO Box 2124
Fort Collins, CO 80522-2124

Dg Services LLC
1057 State Route 356
Leechburg, PA 15656-2029

Dge Rentals
PO Box 25
Sundown, TX 79372

Dgm Services Inc
PO Box 9877
Midland, TX 79708

Dgm Supply Inc
PO Box 9933
Midland, TX 79708

Dhb Partnership
8144 Walnut Hill Lane  Ste 982
Dallas, TX 75231

Dialog Wireline Service  LLC
Mitch Reed
Kilgore, TX 75662

Dialog Wireline Services LLC
3100 Maverick Drive
Kilgore, TX 75662

Diamond Construction Inc
27687 Hwy 157
Shongaloo, LA 71072

Diamond D Slickline Service Co Inc
PO Box 216
Snyder, TX 79550

Diamond F Well Service
PO Box 599
Lyman, WY 82937

Diamond G Hotshot
505 Pine Street
Overton, TX 75684

Diamond H Services  Inc
PO Box 3408
Longview, TX 75606

Diamond J Trucking
PO Box 69908
Odessa, TX 79769

Diamond Oil Gas LLC
1541 Diamond Dr
Casper, WY 82601

Diamond S Energy Co
6608 Bryant Irvin Rd
Fort Worth, TX 76132

Diamond Shamrock Exploration
PO Box 400
Amarillo, TX 79188

Diamond T Services  Inc
Kellijean Fisher
PO Box 1577
Riverton, WY 82501

Diamond T Services Inc
PO Box 4192
Lancaster, PA 17604

Diamond Tank Rental Inc
PO Box 4751
Odessa, TX 79760

Diana C Denkeler
PO Box 311
Diana, TX 75640

Diana Carol Mullins
1805 Pecos Drive
Brownwood, TX 76801

Diana Carol Tompkins
2230 Belvedere
Carrollton, TX 75006-1915

Diana Claire Mcadams
4221 Lostridge Dr
Austin, TX 78731

Diana Cook Pearl
444 Yerba Buena Ave
Los Altos, CA 94022

Diana Dean Kemp
6613 Carston Ct
N Richland Hls, TX 76180

Diana Dean Robinson
6613 Carston Court
North Richland Hills, TX 76180

Diana Donald
2006 Fm 699
Carthage, TX 75633

Diana Emma Tavares
610 E Market St 2619
San Antonio, TX 78205

Diana Evanson OConnor
711 69Th Ave North
Brooklyn Center, MN 55430

Diana Gibbs Felder Living Tst
Diana Dorsey Felder Fillmore
Liza Gibbs Felder  Co Trustees
4516 Lovers Lane Suite 141
Dallas, TX 75225

Diana Hirsch Trust
61 W 73Rd St 1B
New York, NY 10023

Diana Holt Lewis
31319 Riverlake Rd
Fulshear, TX 77441

Diana L Fitch
20688 N Dries Rd
Maricopa, AZ 85138

Diana L Jones
2760 Cr 341 N
Henderson, TX 75652

Diana L Thomas
1745 N 133Rd Dr
Goodyear, AZ 85395

Diana Lafaye May George
1117 Calico Springs Court
North Las Vegas, NV 89081

Diana Lang
Address Redacted

Diana Langley
16214 Redwood Lodge Rd
Los Gatos, CA 95033

Diana Lynn Marx Mears
12011 136Th Ave E
Puyallup, WA 98374-4520

Diana M Lafon
2410 Bermuda Drive
Laredo, TX 78045

Diana Marie Brown
40 River Hollow Ln
Houston, TX 77027-9402

Diana Mason
1 Freedom Valley Dr
Oaks, PA 19456

Diana Mcclam
6980 Satterlee Woods Ln
Austell, GA 30168-6734

Diana Ochoa Johnson
Carlos Hortencia Ochoa Trust
211 Silent Bluff Drive
San Antonio, TX 78216

Diana P Taylor Smith
3805 Allendale Dr
Tyler, TX 75701

Diana R Lynch Trust
Diana R Lynch Trustee
849 Palmwood Dr
Sparks, NV 89434

Diana Ramsdell Kolenic Tr
Diana Kolenic Ttee
3100 Eaneswood Dr
Austin, TX 78746

Diana Roland Trust
c/o Farmers National Company
403 S Cheyenne
Suite 800
Tulsa, OK 74103-3842

Diana Ruth Morawski
2848 Houston Wood Dr
Fort Worth, TX 76244-5562

Diana Sanders
417 Shady Trail
Tool, TX 751438494

Diana Sue Collier
5300 Prince Ln
Flower Mound, TX 75022-8103

Diana Townsend Morehouse
401 Wiltshire Ave
San Antonio, TX 78209

Diana Withen
10230 Fairground Rd
Wise, VA 24293

Diane B Constantino
204 Olympic Dr
Rockport, TX 78382

Diane B Quisenberry
4804 Gulfway
Baytown, TX 77521

Diane B Smith
109 Meadow Glen Ct
Aledo, TX 76008

Diane Barnes Roeske
400 Farm Market Road 1358
Three Rivers, TX 78071

Diane Blane
2720 Whitewood Drive
Dallas, TX 75233

Diane Brooks Reese Trust
5305 Nw 123Rd Street
Oklahoma City, OK 73142

Diane Brown Wallas
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Diane Carey Roberts
28 Surtidor Way
Hot Springs, AR 71909

Diane D Mcnabb
1501 Messa St
Ruston, LA 71270

Diane D Young
200 Bailey Ave
Fort Worth, TX 76107

Diane Damico
1712 Robin Lane
Glenview, IL 60025

Diane Dawson
2125 W White Ave
Mckinney, TX 75069-3365

Diane E Arrington
2777 Mission Rd
Nashotah, WI 53058

Diane Evans
7920 Country Club Dr Apt 4107
Sachse, TX 75048

Diane Flanagan
3094 Fm 840 East
Henderson, TX 75654

Diane Gilbert Clark
20539 Vendale
Lakewood, CA 90715

Diane H Penney
1101 Whisper Willow Drive
Mckinney, TX 75070

Diane H Smith Trust
Lynn Robinsion Trustee
c/o Kuperstein Ong LLP
10250 Constellation Blvd  Ste 1050
Los Angeles, CA 90067

Diane Hill Ballard
PO Box 294
Princeton, LA 71607

Diane Holloway Penney
1101 Whisper Willow Drive
Mckinney, TX 75070

Diane L Crawford
13735 Slate Mountain Ln
Houston, TX 77044

Diane Ley Espinoza 2002 Net
Income Charitable Remainder Unitrust
Rice Trust Inc Trustee
PO Box 2666 Mail Stop 91
Houston, TX 77252

Diane Lois Dunn Lewi
227 Fm 55
Waxahachie, TX 75165

Diane M Hayman
16635 Ne 48Th Ct
Redmond, WA 98052

Diane M Norton
4138 Pelee Street
Orlando, FL 32817

Diane Mae Chesser Ncm
Cause 17426 C Hidalgo Co
Tx Amy Rodriguez Guardian
11 Wassell Circle
Edinburg, TX 78542

Diane Marie Radack
3737 Watonga Blvd   Apt 88
Houston, TX 77092

Diane Mason
4428 Tiffani
Amarillo, TX 79109

Diane Maurine Speed
PO Box 10720
College Station, TX 77842

Diane Miller Istre
PO Box 97
Morse, LA 70559-0097

Diane Montgomery Raymond
215 Rilyn Dr
West Palm Beach, FL 33405

Diane Noble
8515 Nw 23Rd
Oklahoma City, OK 73127

Diane O T Bokun Suppl Needs Tr
Brad Bokun Todd Bokun Ttees
1761 Cloverdale Ave
Baton Rouge, LA 70808

Diane Patrick
17603 Throckley Ave
Cleveland, OH 44128-1607

Diane Phillips Woodward Frost
7441 S Winston Ave
Tulsa, OK 74136

Diane R Currie
2920 Sweet William Court
Lexington, KY 40502

Diane R Wolf
700 Louisiana Suite 1100
Houston, TX 77002

Diane Rae Clark
17114 185 Avenue Ne
Woodinville, WA 98072

Diane Rene Stewart
4164 Maritime Dr
Rancho Palos Verde, CA 90275

Diane Richards
2009 Roosevelt Dr
Ruston, LA 71270

Diane Stevens Madden
PO Box 697
Ruston, LA 71273

Diane Stinson
2002 Sandra Lane
Grand Prairie, TX 75052

Diane T Doherty
155 Cross Road
Unadilla, NY 13849

Diane Thompson
3602 Cicada Lane
Houston, TX 77039

Diane Tobey
77 Summer Street
Boston, MA 02110

Diane W Leshin
5021 Hidden Lake Trail
Lewisville, NC 27023

Diane W Tatem
6020 Torrey Pines
El Paso, TX 79912

Diane Washington
2818 Alvin Lane
Shreveport, LA 71104

Diane Wiggins Hartley
5100 Randol Miller Road
Apt 3312
Fort Worth, TX 76112

Diane Woodward Frost Trustee Of
Diane Woodward Frost Rev
Living Trust Dtd 12 16 98
7441 S Winston Ave
Tulsa, OK 74136

Diann N Gonzalez
2419 E Locust
Laredo, TX 78043

Dianna C Martin
3903 Dianna Dr
Longview, TX 75602

Dianna Carol Martin W T Martin
3903 Dianna Drive
Longview, TX 75602

Dianna G Burns
617 Shadwell
Garland, TX 75041

Dianna Hinton Johnson
1204 Mariners Cove
College Station, TX 77845

Dianna J Goodman
5202 S Cobble Creek Road 7
Salt Lake City, UT 84117

Dianna Jane Holder Daubenspeck
8150 W 123Rd Street N
Sperry, OK 74073

Dianna Lynn Patterson
11529 Lakeland Rd
Santa Fe Springs, CA 90670

Dianna Marie Compton
5263 S Cody Street
Littleton, CO 80123

Dianna Marie Crawford
3413 Jasmine Lane
Rowlett, TX 75089

Dianna Mcnair Dilly Et Vir
Richard Dilly
1427 Mitcham Orchard Road
Ruston, LA 71270

Dianna S Stallmann
4045 Oak Hill Avenue
Hospers, IA 51238

Dianne Baker As Sep Prop
2206 Redfish Bay
Corpus Christi, TX 78418

Dianne Bratton
F/K/A Dianne Dueitt Johnston
1007 Holly Hall Drive
Richmond, TX 77405

Dianne Chenault Pratt
1038 Addison Ave
Pottsboro, TX 75076

Dianne Cooke  Life Estate
Melanie Seifert  Remainderman
7508 Shirley Frances
Shreveport, LA 71129

Dianne Dailey Martin
1620 Fm 124 E
Beckville, TX 75631

Dianne E Dakich
N9083 E Miramar Dr
East Troy, WI 531202313

Dianne E Jones
1502 Us Highway 79 South
Carthage, TX 75633

Dianne Faver
910 Evans
Lufkin, TX 75904

Dianne Franklin Estes
5716 W Highway 290 Ste 208
Austin, TX 78735-8721

Dianne Harris Findley
2730 Foxview Circle
Spring, TX 77386

Dianne J Shroyer
191 University Boulevard
Suite 412
Denver, CO 80206

Dianne Love Koslosky
4 Sommerset Circle
Greenwood Village, CO 80111

Dianne Neilson Edgemon
2203 Augusta
Mckinney, TX 75070

Dianne Pyle James
100 Providence Park
Sterlington, LA 71280

Dianne Sutson Mckinney
17219 Annchester
Detroit, MI 48219

Dianne Williamson Stuckey
405 E Kentucky Ave
Ruston, LA 71270

Dicie Dunlap
Route 1
Falkville, AL 35622

Dicie Jane Meredith
PO Box 245
Burnet, TX 78611

Dick J Simon
5815 Song Ridge Ct
Houston, TX 770414240

Dick Landers
8345 Cr 421
Grandview, TX 76050

Dickey Thomas
321 County Road 193
Gary, TX 75643

Dickie Hunter
Address Redacted

Dickie Wayne Davis
850 Vz Cr 4821
Chandler, TX 75758

Dickinson Investment Co LLC
PO Box 250
Minden, LA 71058

Diebold Investments LLC
3058 Highway 544
Ruston, LA 71270

Diego A Gutierrez
PO Box 440181
Laredo, TX 78044-0181

Dies Randall Walker
610 N Mciver
Madisonville, TX 77864

Diesel Truck Repair Co Inc
515 Jonesboro Road
West Monroe, LA 71292

Dietrich Crawford
34010 Pinewoods Cir Apt 206
Romulus, MI 48174-8218

Digby Enterprises Inc
PO Box 24
Wichita Falls, TX 76307

Digital Legal
1050 N Post Oak Rd
Suite 100
Houston, TX 77055-7233

Digital Network Group Inc
20382 Hermana Cir
Lake Forest, CA 92630-8701

Digital Networks  LLC
Ryan Noland
13508 S Tulsa Drive
Oklahoma City, OK 73170

Digital Networks LLC
PO Box 7374
Moore, OK 73153

Digital Prospectors Inc
24 Smith Road Suite 503A
Midland, TX 79705

Dinah Jeannette Briggs
5452 River Thames Rd
Jackson, MS 39211

Dinah R Drago
PO Box 12280
Beaumont, TX 77726

Dion And Sons Inc
1543 W 16Th Street
Long Beach, CA 90813

Dion Anglin
2029 Bantry Drive
Roanoke, TX 76262

Direct Energy
PO Box 660896
Dallas, TX 75266-0896

Direct Energy Business LLC
1001 Liberty Avenue Suite 1200
Pittsburgh, PA 15222

Direct Energy Business LLC
PO Box 660749
Dallas, TX 75266

Directional Service LLC
5320 Kennon Lane
Bossier City, LA 71112

Director Of Revenue
Secretary Of State
PO Box 1366
Jefferson, MO 65102

Directv
2230 E Imperial Hwy
El Segundo, CA 90245

Directv
PO Box 105249
Atlanta, GA 30348-5249

Directv
Ronnie Cook
6550 Greenwood Plaza Blvd
Englewood, CO 80111

Dirk Michael Isley
R R 1  Box 229
Mode, IL 62444

Disa Global Solutions
Cindy Jones Scott Harris
12600 Northborough Drive  Suite 300
Houston, TX 77076

Disa Global Solutions Inc
Dept 890314
PO Box 120314
Dallas, TX 75312-0314

Discount Imaging Of Laredo
5702 Mcpherson
Suite 11
Laredo, TX 78041

Discovery Benefits
PO Box 9528
Fargo, ND 58108

Discovery Logging  Inc
1000 S Goode St
Midland, TX 79701

Discus Oil Corporation
PO Box 458
Plain Dealing, LA 71064

Dish Network
PO Box 105169
Atlanta, GA 30348-5169

District Clerk Of Shelby Cnty
Will Thompson Heirs Cause 98Cv 25
Po Drawer 1953
Center, TX 75935-1953

District Clerk Of Shelby Count
Cynthia Chappell Cause 98Cv 25855
P O Drawer 1953
Center, TX 75935-1953

District Clerk Of Shelby Cty
W E Collins Cause 98Cv 25855
Po Drawer 1953
Center, TX 75935-1953

Ditch MagnetS Direct
6300 Hillcroft Ave
Suite 519
Houston, TX 77081

Diverse Scaffold Solutions  LLC
Annie Cook
501 Bering Drive  Suite 455
Houston, TX 77057

Diversified Energy   Series A
One North End Ave Suite 1301
New York, NY 10282

Diversified Energy I LLC
Series B
Georgianna Hanes Orri
One North End Ave Suite 1301
New York, NY 10282

Diversified Energy Series B
One North End Ave Suite 1301
New York, NY 10282

Diversified Equipment Lp
PO Box 154
Plains, TX 79355

Diversified Field Services Inc
PO Box 5966
Hobbs, NM 88241

Diversified Lenders
Fbo Long Star Utility Electrical Svcs
PO Box 6565
Lubbock, TX 79493

Diversified Lenders Inc
Fbo 31 Energy Services Llc
PO Box 6565
Lubbock, TX 79493-6565

Diversified Lenders Inc
Fbo Long Star Trucking And Field Svcs
PO Box 6565
Lubbock, TX 79493-6565

Diversified Lenders Inc
PO Box 6565
Lubbock, TX 79493-6565

Diversified Oilfield Trading Enterprises
Dba Dot Enterprises
PO Box 2920
Kilgore, TX 75663

Diversified Project Services Intl
5351 Olive Drive
Suite 100
Bakersfield, CA 93308

Diversified Rox Minerals LLC
306 West 7Th Street   Ste 901
Fort Worth, TX 76102

Diversified Well Logging LLC
PO Box 670327
Dallas, TX 75267-0327

Diversified Well Logging LLC
Richard Klibert
711 West 10Th Street
Reserve, LA 70084

Diversifire Inc
1433 Natchitoches St
West Monroe, LA 71292

Divia Jane Brister Henshaw
123 Odis Wade Rd
Oak Grove, LA 71263

Division Of Employment Security
421 East Dunklin Street
Jefferson City, MO 65104

Dixie Ann White
5 King Drive
Clarksville, AR 72830

Dixie C Givens
269 Garr Road
Ruston, LA 71270

Dixie Electric  LLC
Rich Fontenot
218 Williams
Odessa, TX 79763

Dixie Electric LLC
701 Tradewinds Blvd
Midland, TX 79706-3148

Dixie Electric LLC
PO Box 670367
Dallas, TX 75267

Dixie L Hester
10016 Lakeshore Drive
Tyler, TX 75707

Dixie Lee Barrett Nims
884 Tamarack Avenue
Tallahassee, FL 32303

Dixie Lee Harris Hyde
648 Nw East Thorton Lake Dr
Albany, OR 97321

Dixie Lee Harrison Lawson
2926 Cr 3373
Joaquin, TX 75954

Dixie M Sylvester Bunton
PO Box 818
Carencro, LA 70520

Dixie Wilburn Tyler
Unclaimed Money Fund
Capitol Station
PO Box 12608
Austin, TX 78701

Dixon Dunn
2926 High St 303
Oakland, CA 94619

Dixon H Cain
PO Box 56367
Houston, TX 77256-6367

Dixon H Cain Estate
PO Box 56367
Houston, TX 77256

Dixon Services  Inc
PO Box 6602
Tyler, TX 757116602

Dj Oilfield Services LLC
Doug Parsley
1833 State Hwy 300
Levelland, TX 79336

Dj Oilfield Services LLC
PO Box 1617
Levelland, TX 79336

Dj Resources Holdings LLC
One Riverway
Suite 1870
Houston, TX 77056

Dj Resources LLC
1600 Broadway
Suite 1960
Denver, CO 80202

DJ Trks
2706 W Hillmont
Odessa, TX 79764

Djb Investment Company LLC
10607 E 100Th Place
Tulsa, OK 74133

Djb Royalty Ventures Lp
PO Box 3147
Longview, TX 75606

Djk Trust
Donald C Babel Trustee
3421 Pecos St No12
Austin, TX 78703

Djr Land Livestock
Star Route Box 120
Lyman, WY 82937

Djs Glass Plus
3700 Hwy 374
Green River, WY 82935

DK Field Ltd
PO Box 567
Lockhart, TX 78644

Dk Investments Inc
828 E Edgehill Road
Salt Lake City, UT 84103

Dl Perkins Energy LLC
PO Box 700570
Tulsa, OK 74170

Dlc
21800 Oxnard Street Suite 980
Woodland Hills, CA 91367

Dlc Consulting  Inc
Delton Caddell
PO Box 12757
Odessa, TX 79768

Dlm Family Investments Lp
PO Box 418
11243 State Hwy 59 N
Montague, TX 76251

Dlr Pumping Service LLC
306 Sw Ave J
Seminole, TX 79360

Dls Hot Shot Service LLC
PO Box 623
Kermit, TX 79745-0623

Dmc Carter Chambers Inc
PO Box 935076
Atlanta, GA 31193-5076

Dmc Oilfield Services LLC
PO Box 1890
Hobbs, NM 88241

Dms Property Tax Consultants
PO Box 5677
Abilene, TX 79608

Dn Bell
PO Box 381
Mansfield, LA 71052

Dnb Engineering Inc
3535 W Commonwealth Ave
Fullerton, CA 92833

Dnow  L P
Gb Quick
7402 N Eldridge Pkwy
Houston, TX 77041

Dnow Lp
PO Box 200822
Dallas, TX 75320-0822

Dnr Oil Gas Inc
12741 E Cakey Unit 142
Englewood, CO 80111

Doc Energy Services  Inc
Jayme Taylor
PO Box 580
Oil City, LA 71061

Doc Energy Services Inc
PO Box 580
Oil City, LA 71061

Docha M Daniels
PO Box 268
Diana, TX 75640

Docia Ann Hamilton
1498 Cr 3177
Joaquin, TX 75954

Dock Eric Crane
236 Hwy 507
Simsboro, LA 71275

Dock Garrett
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

DocS Reverse Units And Rental Tools Inc
PO Box 1540
Monahans, TX 79756

Docvue LLC
19181 Highway 8
Morrison, CO 80465

Dodge C Hubbard
PO Box 820635
Dallas, TX 75382

Dodson Helen M
14407 Cr 2194 N
Tatum, TX 75691

Dodson Joe
18543 Cr 2213D
Tatum, TX 75691

Dodson Trucking Inc
18543 Cr 2213 D
Tatum, TX 75691

Doe Creek Well Service Construction
515 County Road 3316
Joaquin, TX 75954

Doi Bureau Of Land Management
Rawlins Field Office
PO Box 2407
Rawlins, WY 82301-2407

Dolan Badgett Conaster
3136 Hudson Dr
Loveland, CO 80538

Doll Gregory Q
1118 Dominion Drive
Katy, TX 77450-3015

Dollahite Charles Randall
PO Box 1103
Orr City, TX 75683

Dollahite Mary Orlena
2420 Fm 1725
Willis, TX 77378

Dollahite Richard Lee
1009 Wayne Drive
Round Rock, TX 78664

Dollahite Wesley
4459 Smelley Road
Longview, TX 75605

Dollahite Wesley W Billie Dollahite
PO Box 1489
Longview, TX 75606-1489

Dollie A Husfeld
24603 Lori Lane
Magnolia, TX 77355

Dollie Britt Meares
2174 Mitcham Orchard Rd
Ruston, LA 71270

Dolly Richter Watson
Memorial Foundation
PO Box 560
Laredo, TX 78042

Dollye Calvert Villena
2506 North Hill Parkway
Atlanta, GA 30341

Dolores Angelina De La Garza
1619 Farragut St
Laredo, TX 78040

Dolores B Sossaman
407 Arlington Pl
West Monroe, LA 71291-2201

Dolores Benavides De La Garza
1619 Farragut St
Laredo, TX 78040

Dolores C Evans
10646 Pagewood Dr
Dallas, TX 75230-4258

Dolores Cross Douglas
50244 Helfer Blvd
Wixom, MI 48393

Dolores J Harper Upton
333 Lee Drive
Apartment 106A
Baton Rouge, LA 70808

Dolores J Salvaterra Shamblin
3223 Timberview Rd
Dallas, TX 75229

Dolores Jane Williams
543 County Road 1545
Alba, TX 75410

Dolores Jean Perdue
16275 Cr 1235
Tyler, TX 75709

Dolores K Wilkenfeld Trust
Mark J Brookner  Trustee
PO Box 27376
Houston, TX 772277376

Dolores L Mccall
Po Drawer 2206
Midland, TX 79702

Dolores Mooers Trust
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Dolores Roe
Box 435
Robert Lee, TX 76945

Dolores Santos Trevino
209 Maguey Drive
Laredo, TX 78041

Dolores Wooten
627 Ridge Rd
Lafayette, LA 70506

Dolphin Graphics
5601 Bintliff
Suite 530
Houston, TX 77036

Dolphin Investments Corp
640 Paint Pony Trl N
Fort Worth, TX 76108-4315

Domingo Campos
PO Box 1112
Freer, TX 78357

Dominic L Sherpy
1293 Alamo Ct
Frisco, TX 75033

Dominic P Hart
PO Box 137
Rio Linda, CA 95673

Dominion Gas EP Lp
Attn Lucien Tujague Jr
2720 Stemmons Freeway
Suite 700
Dallas, TX 75207-2203

Dominion Gas Ventures Lp
2720 Stemmons Freeway
Suite 700 South Tower
Dallas, TX 75207

Domino Federal Credit Union
4402 S Lake Dr
Texarkana, TX 75501

Don A Culwell Jr
7811 Hiawatha Drive
Houston, TX 77036

Don A Deason
1403 Slaydon
Henderson, TX 75652

Don A Moody And Janice Moody
3785 State Hwy 7 East
Center, TX 75935

Don B Rudd
2024 Schumack Lane
Bedford, TX 76022

Don Braziel
PO Box 906
White Oak, TX 75693

Don C Mary R Burns
2071 Highway 850
Grayson, LA 71435

Don C Self
11733 Tivoli Avenue Ne
Albuquerque, NM 87111

Don Campbell
3700 Mccann Road Apt 158
Longview, TX 75605

Don D Webber
581 Northpark Ct
Bossier City, LA 71111

Don Dee Cooper
324 W 3Rd Street
Tyler, TX 75701

Don Durrett
PO Box 845
Aspermont, TX 79502

Don Durrett Martha Garrison Durrett
PO Box 845
Aspermont, TX 79502

Don Durrett Martha Sharon G Durrett
PO Box 845
Aspermont, TX 79502

Don E Hennig
3906 Silverwood
Tyler, TX 75701

Don E Laroe
PO Box 658
Groveton, TX 75845

Don E Majorie C Lawson
4515 S Skyline Rd
Casper, WY 82604-9251

Don Earl Hall
PO Box 1203
Tatum, TX 75961

Don Edward Pierce
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Don Edwards Enterprises Lp
584 Addison Road
Mansfield, LA 71052

Don Estovan Culbertson
2372 Oxbow Circle
Stone Mountain, GA 30087

Don Eugene Bates
1404 Blunt Mill Rd
Grand Cane, LA 71032

Don G Adams Sr
PO Box 4445
Horseshoe Bay, TX 78657

Don Guin And Ann Guin
17389 Hidden Valley Lane
Flint, TX 75762

Don H Ford
4525 Willowglen St
Orange, TX 77630

Don H Ripley
309 Willow Creek Ln
Ovilla, TX 75154

Don H Wilcox
8506 Pines Place Drive
Humble, TX 77346

Don Ivy
3807 Nw Cr 0009
Corsicana, TX 75110

Don J Leeman
50 Penn Pl Ste 1450
Oklahoma City, OK 73118

Don K Glenn
6219 Calender Rd
Arlington, TX 76001-5439

Don Keith Dorsey
10020 S Nogales Hwy Unit 5
Tucson, AZ 85756

Don Kern And Melinda Kern
2774 Cr 311 South
Henderson, TX 75653

Don Kevin Grove
415 Prospectors Point
Grand Junction, CO 81507

Don L Fenton
6406 Ashmore Lane
Tyler, TX 75703-5818

Don L Guin
17389 Hidden Valley Lane
Flint, TX 75762

Don L Holloway
475 Stagecoach Road
Royse City, TX 75189

Don Lenard
357 Cottonwood Ave Apt 202
Hartland, WI 53029-2025

Don Lotspeich
313 Pecan Loop Dr
Baytown, TX 77523

Don Louis Broussard
11671 Shellfish Dr
Jacksonville, FL 32246

Don M Williams
1001 Laurel Lane
Nacogdoches, TX 75961

Don Marvin Mcgehee And
Carolyn Powell Mcgehee
2214 Hwy 3061
Ruston, LA 71270

Don Mathews
Box 777
Sour Lake, TX 77659

Don Matthews
Box 777
Sour Lake, TX 77659

Don Maurice Honeycutt Jr
1099 S Us Highway 79
Carthage, TX 75633

Don Melvin Ashby
PO Box 1173
Inyokern, CA 93527

Don Michael Coker
PO Box 2185
Corsicana, TX 75151

Don Mullis
5758 Pinola Dr
Bartlett, TN 38134

Don Nan Pump Supply Co Inc
PO Box 11367
Midland, TX 79702

Don Otho Mcgee Baker Jr Sp
Rt 2 Box 704
PO Box 387
Leland, MS 38756

Don Owens
6162 Sibling Pine Dr
Durham, NC 27705

Don Paul Tiemann
1371 Brandi Circle
Kyle, TX 78640

Don Pinkston Sp
1565 Coleman Road
Karnack, TX 75661

Don R Brinkley
307 S 39Th Cir
Corsicana, TX 77510-4831

Don R Cantrell
5666 Del Monte
Houston, TX 77056

Don R Miller  Iii
Box 161507
Austin, TX 78716

Don Ray George Assocs Inc
1604 Rio Grande Street
Austin, TX 78701-1194

Don Rhodes Associates Inc
940 East 51st Street Ste 108
Austin, TX 78751

Don Rip Miller Trust
Don Rip Miller  Trustee
PO Box 161507
Austin, TX 787161507

Don Robert Ford
1154 Fm 3277 7
Livingston, TX 77351

Don Russell
2821 Cr 3173
Joaquin, TX 75954

Don S Lassiter
125 Creek Rdg
Waco, TX 76708-5445

Don S Mears
3201 English Turn
Ruston, LA 71270

Don S Sample
443 Westminster
Houston, TX 77024-5624

Don S Taylor
PO Box 420007
Houston, TX 77242-0007

Don Sara Moore LLC
7 E Rex Beard Rd
Haughton, LA 71037

Don Springer
1531 Industrial St
Hudson, WI 54016

Don V Ingram
2200 Ross Ave Suite 4500E
Dallas, TX 75201

Don W Allen
3815 Rustic Arbour Ln
Sugar Land, TX 77478

Don W Arnold
3618 Vineyard Drive
Houston, TX 77082

Don W Bounds
538 Cr 3818
Joaquin, TX 75954

Don W Davis
5005 Heather Rd
Midland, TX 79705

Don W June Johnston Barnett
1905 Warwick Cir E
Longview, TX 75601

Don W Turner
4456 Connestee Trail
Brevard, NC 28712

Don Warren Duran
1311 Live Oak
Lufkin, TX 75901

Don Wolf Associates Inc
21955 Plummer Street
Chatsworth, CA 91311

Don Young Fisher
4500 Beverly Dr
Dallas, TX 75205-3004

Dona A Nelson
503 8Th St
Tuscumbia, AL 35674

Donal R Brooks
2807 Fm 225 South
Henderson, TX 75126

Donal R Brooks Glenda Brooks
2807 Fm 225 South
Henderson, TX 75126

Donald A Perkins
8344 E Lake Bradley Rd
Floral City, FL 34436

Donald And Janet Stow Lvng Tst
457 S Memphis Way 9
Aurora, CO 80017

Donald Andrews Jr
4316 Woodwick
Fort Worth, TX 76109

Donald Anthony Rogers
3414 Southwest Seventh Lane
Cape Coral, FL 33991

Donald B Anderson Ltd
c/o Anderson Oil Company
1225 17Th St Suite 1750
Denver, CO 80202-5534

Donald B Johnson Jr
PO Box 746
Longview, TX 75606

Donald B Robbins
Address Redacted

Donald B Smith Barbara Libengood Smith
PO Box 99
Simsboro, LA 71275

Donald Bennett Bolt  Jr
Unit 1108
15400 Emerald Coast Parkway
Destin, FL 32541

Donald Brooks Miller
307 North Creek
Chandler, TX 75758

Donald Brunson
20 E Broad Oaks Dr
Houston, TX 77056-1224

Donald Bulloch
PO Box 312
Dermott, AR 71638

Donald C Allman Trust
c/o Jpmorgan Chase Bk Na Ttee
Trust Minerals Sec 1002600
PO Box 99084
Fort Worth, TX 76199-0084

Donald C Babel Gst Trust
Donald C Babel Trustee
3421 Pecos St 12
Austin, TX 78703

Donald C Daniel
8306 Kelly Lane
Greenwood, LA 71033

Donald C Dolezal
3974 Goodfellow Dr
Dallas, TX 75229

Donald C Lee
8511 Lee Kerby Road
Big Spring, TX 79720

Donald C Sitta
PO Box 993
Farmington, NM 87499

Donald C Wall
405 Oak Hollow Lane
Fort Worth, TX 76112

Donald D Gregg
805 Geney Street
Brenham, TX 77833

Donald D Smith
2713E 1100 South
Warren, IN 46792

Donald Degasus Baskerville
388 Pepper Drive
Vallejo, CA 94590

Donald E Baxter
Charles Schwab Co Inc Cust
Ira Contributory
400 Tecumseh Ln
Houston, TX 77057

Donald E Chapin
104 S Wolcott Ste 600
Casper, WY 82601

Donald E Jones Et Ux Joyce Jones
155 Brown Rd
Quitman, LA 71268

Donald E Laster
5215 N Wood Lane
Longview, TX 75601

Donald E Roberson Sr  Sep Prop
4247 Narraganset Way
Mather, CA 95655

Donald E Walker
511 East Citation
Tempe, AZ 85284

Donald Earl Deal Sr And
Peggy Ann Pierson Deal
1517 Nat Street
West Monroe, LA 71292

Donald Earnest Turner
106 Chadwick Ave
Wilmington, NC 28401

Donald Edwin Mcconnell
7211 Hopeton Road
Charlotte, NC 28210

Donald Emory Colvin
10823 Woodland Oaks Dr
Baton Rouge, LA 70809

Donald Eugene Brightwell
406 S Marshall St Apt 7
Henderson, TX 75654-3755

Donald Eugene Plunk
1608 Jonesboro Rd
West Monroe, LA 71292

Donald Eugene Rice
5B Grayson Court
Longview, TX 75604

Donald Everett Woodard
200 Parrish St
Rusk, TX 75785

Donald F Duncan
PO Box 57147
Oklahoma City, OK 73101

Donald Frank Dean A/K/A Don Dean
202 Ivy Ln
Longview, TX 75605

Donald Fred Blalock
2905 Gilmer Road Apt 214
Longview, TX 75604

Donald G Broadus
6615 Hwy 43 N
Marshall, TX 75672

Donald G Disotell
7113 Highway 518
Athens, LA 71003

Donald G Furr
Margaret Furr Guardian Of Per
1382 Spa Creek Lndg
Annapolis, MD 21403

Donald Gene Givens
5824 Naff Ave
Bastrop, LA 71220

Donald Glenn Haskins
3072 Danville Road
Kilgore, TX 75662

Donald Glenn Sanford
492 Beulah Church Road
Calhoun, LA 71225

Donald Greg Guinn
PO Box 7546
Tyler, TX 75710

Donald Gutman
8784 Petite Creek Dr
Roseville, CA 95661

Donald H Duggan Credit Shtr Tr
Molly Jones Duggan Trustee
4610 Dixie Shreveport Road
Shreveport, LA 71107

Donald H Judson
PO Box 10010
Midland, TX 79702

Donald H Williams
PO Box 1337
Salado, TX 765711600

Donald Haycraft Bunnell  Ii
200 Palm Drive
Palestine, TX 75803

Donald Herman
PO Box 1433
Pioneer, CA 95666

Donald Hoffmann
293 County Road 406
Yoakum, TX 77995-5082

Donald Honeycutt  Jr
1099 U S Highway 79 S
Carthage, TX 75633

Donald J Allen
1002 Cedar Creek Rd
Ruston, LA 71270

Donald J Allen Sandra Allen
1002 Cedar Creek Rd
Ruston, LA 71270

Donald J Byrd
1381 Hwy 519
Arcadia, LA 71001

Donald J Cochran And Debra P Cochran
236 Happy Trails
Ruston, LA 71270

Donald J Frances K Zadeck
c/o Zadeck Energy Group I
401 Market Street  Suite 480
Shreveport, LA 71101

Donald J Hays Trustee Of
The Jerry L Hays Ann L Hays
Revocable Living Trust
20519 Falvel Road
Spring, TX 77388

Donald J Jackson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Donald J Jacobs Olga P Trte
Jacobs Family Tr Dtd 02/18/92
5700 Pembroke Ave
Bakersfield, CA 93308

Donald J Whitten
8108 Coach Drive
Oakland, CA 946054205

Donald Jacques Briggs
86 Earl Road
Panama City, FL 32417

Donald James Griffin And
Nancy Baker Griffin
145 Purslane
Kilgore, TX 75662

Donald Jones Family Trust
1122 Judson Road
Longview, TX 75601

Donald K Bates And Margaret Bates
PO Box 260
Tenaha, TX 75974

Donald Kay Hendrickson
194 Nw 196Th Rd
Wilburton, OK 74578

Donald Keith Huddleston
1003 Bazzell
Longview, TX 75604

Donald Kelly
1069 County Road 421 North
Henderson, TX 75652

Donald L Austin
PO Box 2535
Dublin, CA 94568-0253

Donald L Belton
2200 W Laurel Ave Apt 106
Rogers, AR 72758-5087

Donald L Belton Et Ux
Mary Allen Belton
3985 Hwy 544
Simsboro, LA 71275

Donald L Bullock
322 Orleans Dr
Shreveport, LA 71106

Donald L Conatser
7342 S Victor Ave Apt 1715
Tulsa, OK 74136

Donald L Crow
6615 Haughton
Spring, TX 77389

Donald L Griffith
PO Box 280
Ennis, TX 75120

Donald L Robbins Etux
Marilyn Martin Robbins
783 Della Road
Dubach, LA 71235

Donald L Skains
923 Pipes Rd
Ruston, LA 71270

Donald Lane Stewart
3615 Coleman Rd
Benton, LA 71006-9675

Donald Lee Robbins And Olimbia R Robbins
1011 Hunt Ln
Ruston, LA 71270

Donald Lewis
4645 Bellflower Blvd Unit 1
Long Beach, CA 90808

Donald M Downey Gale C Downey
39374 Bay Dr
Ponchatoula, LA 70454

Donald M Jones
16954 County Road 136
Tyler, TX 75703

Donald M Liles
13754 Hwy 84
Logansport, LA 71049

Donald Mack Glenn
3838 Hwy 43 E
Henderson, TX 75652

Donald Mack Glenn And Lisa Renee Glenn
3838 Hwy 43 E
Henderson, TX 75652

Donald Madison Williams
c/o Wanda Williams Shelby Dur
1401 Cedar Creek Road
Ruston, LA 71270

Donald Marshall
140 Bessie Foy Rd
Richlands, NC 28574

Donald Marshall Markham Family Trust
PO Box 241
Center Point, TX 78010-0241

Donald Martha Fennell
PO Box 563
Gilmer, TX 75644

Donald Martin Durrett
3424 Brush Creek Rd
Oklahoma City, OK 73120

Donald Maurice Walk
PO Box 2564
Estes Park, CO 805172564

Donald Maxfield
3005 Harbor Dr
Rockwall, TX 75087-5310

Donald Mcmahon
13865 S 294Th East Avenue
Coweta, OK 74429

Donald Meltzer
1722 Pollard Pkwy
Baton Rouge, LA 70808

Donald Morgan Mitchell
404 Oxford St Apt 1224
Houston, TX 77007-2674

Donald Morgan Mitchell Indiv And
As Poa For Jerry Wayne Mitchell
1284 Wafer Rd
Ruston, LA 71270

Donald O Dees
163 Millerton Road
Danville, VA 24540-2815

Donald P Gann Jr
1349 Steepchase Ln
Aledo, TX 76008

Donald P Lloyd
PO Box 3685
Longview, TX 75606

Donald Price
Address Redacted

Donald R Bramlett And
Mary Jon Jefcoat Bramlett
1154 Highway 563
Dubach, LA 71235

Donald R Fullilove
418 Kenshire Ct
Shreveport, LA 71115

Donald R Hoogland
10333 Garwood Drive
Dallas, TX 75238

Donald R Mary Horton
1501 Alta Dr
Fort Worth, TX 78714

Donald R Moore
175 County Road 2565
Center, TX 75935-6645

Donald R Russell
2245 Highway 160
Benton, LA 71006

Donald R Upchurch
8388 Hwy 822
Dubach, LA 71235

Donald R Wallace
2902 Durban Dr
Houston, TX 77043-1303

Donald R Wallace Kathryn W Wallace
9010 Greenwood Rd 40
Greenwood, LA 71033-2924

Donald R Whitehead
9907 Cr 317 South
Henderson, TX 75654

Donald R Workins
945 Manor Dr
Henderson, KY 42420

Donald R Yaklin Wife Lisa Yakin
PO Box 1048
Leakey, TX 78873

Donald Randolph Stueart
132 Rainbow Dr
Livingston, TX 77399-1032

Donald Ray Copeland
1304 Beverly
Henderson, TX 75654

Donald Ray Smith
272 Emma Cemetery Road
Cotton Valley, LA 71018

Donald Robert Roose Jr
1502 Timber Ridge
Euless, TX 76039

Donald Roy Faust
1665 Woodberry Run Dr
Snellville, GA 30078-5663

Donald Roy Faust And
Margaret Lee Williams Faust
833 Merian Dr
Burleson, TX 76028

Donald S Potier
811 Wheelis Street
West Monroe, LA 71291

Donald Swanner
422 Sugar Creek Loop
Minden, LA 71055

Donald T Edwards
14935 Hwy 789
Keithville, LA 71047

Donald T Hanley Jr
1217 Gretchen Ln
Bossier City, LA 71112

Donald Thompson
PO Box 1190
Florence, AL 35631

Donald Thompson And Tony Thompson
PO Box 1678
Gladewater, TX 75647

Donald Troy Cotten
PO Box 2928
Glen Rose, TX 76043

Donald Vaughn Lawler
1604 Colonial Dr
Longview, TX 75605

Donald W English
1176 Wemple Rd
Bossier City, LA 71111

Donald W Hecker
c/o Itr Petrolium Inc
1300 Main St Ste 512
Houston, TX 77002

Donald W Mcmahone Melinda Mcmahone
2400 Hillside Rd
Ruston, LA 71270

Donald W Molly Skinner
3391 Dianna Drive
Longview, TX 75602

Donald W Nicholson Dba
NicholsonS Brushhog Srvc
15033 Cr 173 N
Kilgore, TX 75662

Donald W Rinehart
309 Paradise Dr
Jonesboro, LA 71251

Donald W Roth
8300 E Mcdowell Rd Unit 2013
Scottsdale, AZ 85257-4250

Donald W Street
340 Laurelwood Dr
Tyrone, GA 30296

Donald W Vaughan
209 Cr 445
Carthage, TX 75633

Donald Walker
8705 Creswell Rd
Shreveport, LA 71106

Donald Ward
144 Curtis St
Tatum, TX 75691

Donald Warren Settle
1230 Winona Ct   Apt 2
Denver, CO 80204-1160

Donald Wayne Britt
105 Bluff Drive
West Monroe, LA 71291

Donald Wayne Harris
6277 Big Oak Dr
Sanger, CA 93657

Donald Wayne Maddox
Individual
PO Box 1074
Henderson, TX 75653

Donald Wayne Maddox Evelyn Maddox
PO Box 1074
Henderson, TX 75653

Donald Wayne Rhodes
486 Cr 4813
Timpson, TX 75975

Donald Wayne Whitlock
1609 North Rodeo
Gladewater, TX 75647

Donald William Murphy
389 John Price Rd
West Monroe, LA 71292

Donald Wisda
625 Los Angeles Ave
Monrovia, CA 91016

Donald Zimmerman
Zimmerman Sep Ira
Rbc Capital Markets Llc Cust
845 W Wolfram St
Chicago, IL 60657-5158

Donann Allen Bowes
30171 Chestnut Drive
Evergreen, CO 80439

Donardo Augustine
3900 Dalecrest Dr Apt 1054A
Las Vegas, NV 89129

Donato  Minx  Brown Pool  P C
Tommy W Gillaspie
3200 Southwest Freeway  Suite 2300
Houston, TX 77027-7525

Donato D Ramos
PO Box 452009
Laredo, TX 78045

Donato D Ramos Sr
PO Box 452009
Laredo, TX 78045

Donato Martinez
13107 Vista Loma
San Antonio, TX 78216

Donco Chemical Corp
PO Box 1619
Levelland, TX 79336-1619

Donelle L Culley
4807 A Abraham Ln
Phoenix, AZ 85054

Donelson N Shannon
2704 Hanover
Dallas, TX 75225

Donesha Lareece Giles
PO Box 92558
Pasadena, CA 91109

Donia Ann Garlington
701 S College 318
Lafayette, LA 70503

Donie Crawford Fagan Est
c/o Eloise Lake Davis
1901 E Seminary Dr 326
Ft Worth, TX 76119

Doniva J Simons
PO Box 225
Chatham, LA 71226

Donn G Thompson
475 Merritt Road
Benton, LA 71006

Donna A Findley
3518 Millstone
San Antonio, TX 78230

Donna And J C Green
348 Cr 3188
Joaquin, TX 75954

Donna Anderson
3444 Hideaway Ln
Marshall, TX 75672

Donna Barlow Smith
PO Box 1689
Ruston, LA 71270

Donna Barrios Rodrigue
529 St Philip St
Thibodaux, LA 70301

Donna Barrios Rodrique
529 St Philip Street
Thibodaux, LA 70301

Donna Bates Lynch
1210 Cr 140
Burnet, TX 78611

Donna C And Harry A Shetrone
4055 Willow Ridge Dr
Dallas, TX 75244-7360

Donna C Cox
6188 Fm 839 South
Henderson, TX 75654

Donna C Doebbler
9914 Crescent Moon Drive
Houston, TX 77064

Donna Dean
2503 Ramblewood Drive
Henderson, TX 75652

Donna Delores Bodin
10918 Autumn Mist
Magnolia, TX 77354

Donna Denice Clark
106 Ridge Rd
Frankston, TX 75763

Donna Denise Dean
PO Box 448
New London, TX 75682-0448

Donna Dorsey Aaron Special Needs Tr
Loy E Dorsey Iii Ttee
1501 Briarwood Trl
Henderson, TX 75654

Donna Dudley Willis Estate %
Kathleen Brooks Verschoyle  Admrix
PO Box 568
Atlanta, TX 75551

Donna Elizabeth Laskey Newton
230 Leovy Ave
Pass Christian, MS 39571

Donna Faye Allen
391 Coventry Dr
Nashville, TN 37211

Donna Fisher
20 Ryan Court
Stanford, CA 94305

Donna Foshee Campanello
2207 Dogwood Drive
Nacogdoches, TX 75965

Donna Fowler Belcher
255 Jennifer Ln
Dubach, LA 71235

Donna Funk Kettenburg
2 Alice Ann Rd
Newbury Park, CA 91320

Donna G Hinman Sp
14107 Ravenhurst Lane
Houston, TX 77070

Donna G Liles
PO Box 735
Tatum, TX 75961

Donna Gilbert Vining
296 Winnfield Road
West Monroe, LA 71292

Donna Griffith Towns
2409 Hwy 517
Gibsland, LA 71028

Donna Guice
500 Parker Drive 3015
San Marcos, TX 78666

Donna Guynes Haigler
9319 Briartrail Avenue
Baton Rouge, LA 70809

Donna Hayslip
605 Northshore Drive
Port Isabel, TX 78578

Donna J Lambert
PO Box 588
Elkhart, TX 75839

Donna J Youngblood
1356 Cr 266
Beckville, TX 75631

Donna Jean Dykes Skinner
640 11 Tete LOurs
Mandenville, LA 70471

Donna Jean Golden
46 8 Nassau Colony
6800 State Park Rd
Fox Lake, IL 60020

Donna Jean Tingle
325 Greencode Lot 47
Huntsville, AL 35803

Donna Jean Wright
PO Box 2790
St Francisville, LA 70775

Donna Kaspar Lewis
1901 Tiara Dr
Ojai, CA 93023

Donna Kay Glenn Julian
6219 Calendar Road
Arlington, TX 76001

Donna Kay Holmes
457 County Road 421
Carthage, TX 75633

Donna Kay Huffman Clark
3323 Gilmer Rd
Longview, TX 75604

Donna Kay Wash Martin
632 Willie Glaze Road
Grand Cane, LA 71032

Donna Kerr Barron
516 W Third St
Tyler, TX 75701

Donna Kertacy Williams
12277 Peairs Rd
Zachary, LA 70791

Donna L Lawson Bonvillain
117 Colony Lane
Minden, LA 71055

Donna L Liming Trust
Donna L Liming Trustee
2749 Pine Knoll Dr 1
Walnut Creek, CA 94595

Donna L Trimboli
24 Mt Rutsen Rd
Rhinebeck, NY 12572

Donna L Wainscoat
1620 Whisper Rock Ct
Reno, NV 89523

Donna L Yeomans
916 Evan Rd
Mershon, GA 31551

Donna Lee Gowdy
638 Wandering Way
Oklahoma City, OK 73170

Donna Lee Upshaw Williams
1101 Darbonne Dr
Ruston, LA 71270

Donna Len Schaejbe Rice Allen
252 Audubon Bv
New Orleans, LA 70125

Donna Lisa Woodward Thomas
2833 Blue Heron Drive
Mesquite, TX 75181

Donna Lou Windham Green Sp
348 Cr 3188
Joaquin, TX 75954

Donna Louise Swint Fontenot
c/o Prairie Manor Nursing Home
PO Box 500
Pine Prairie, LA 70576

Donna Lovrek
1115 Trinity Cove Dr
Trinity, TX 75862

Donna Lue Basham
PO Box 142
Taylor, LA 71080

Donna Lynn Halliburton
1345 Trinity Avenue
Port Arthur, TX 77642

Donna M Campbell
146 Laird Circle
Panama City, FL 32408

Donna M Consemiu
Address Redacted

Donna M D Anderson
Box 173
Carthage, TX 75633

Donna M Duncan
407 Sooner Street
Wolfforth, TX 79382

Donna M Hatridge Life Estate
935 Hwy 234
Ashdown, AR 71822

Donna M Mcswain
9296 Fm 711
Center, TX 75935

Donna Maddox Newkirk
7516 Nw Rolando Road
Lawton, OK 73505

Donna Mae Kirk Life Estate
74448 Myrsine Ave
Palm Desert, CA 92260-2632

Donna Mansfield
305 Wilson Road
Big Spring, TX 79720

Donna Marie Grant
Michael L Cuellar Custodian
Hc 1 Box 27
Freer, TX 78357

Donna Marie King Mcconathy
868 South Morgan Road
Blanchard, OK 73010

Donna Mathis
1503 Leach Street
Kilgore, TX 75662

Donna Moomaw
4135 Old Hwy 51N
Cobden, IL 629204411

Donna Parker Singleton
3426 Us 79 South
Carthage, TX 75633

Donna Patterson
1852 Goldfinch Rd
Gilmer, TX 75645

Donna Propst Whitlock
1405 Sunset Drive
Clyde, TX 79510

Donna Quin Johnson
2010 Jillian Oak Ct
Spring, TX 77386

Donna R Edwards
17310 Ponderosa Pines Dr
Houston, TX 77090-2071

Donna R Lyle
19525 Fm 1841
Atlanta, TX 75551

Donna Rae Brown
165 Berkshire Ln
Beaumont, TX 77707-2041

Donna Ramsdell Kolius Tr
Donna Kolius Ttee
2406 Locke Ln
Houston, TX 77019

Donna Rose Lewis Indvid
1865 7Th Ave
Sacramento, CA 95818

Donna Ruth Mckinnon
7132 Caprock Circle
Las Vegas, NV 891296522

Donna S Johnson
18671 Cr 139
Flint, TX 75762

Donna S Townsend
2622 Foxboro Dr
Garland, TX 75044

Donna Salloom George
14 Brookline St
Worcester, MA 01603-1509

Donna Smith
PO Box 5135
Longview, TX 75608

Donna Steinman
One Wall Street
New York, NY 10286

Donna Sue Cano
PO Box 26
Powers, OR 974660026

Donna Sue Dickens
3840 Midway Loop East
Livingston, TX 77351

Donna Sue Gilbreath
1821 Southpark Dr
Arlington, TX 76013

Donna Sue Jones
Rosewood Assisted
Living Center Ii
8670 Us Hwy 96 South
Jasper, TX 75951

Donna Sue Leird Walls
13819 Belle Point Dr
Little Rock, AR 72212

Donna Sue Nystrom
19275 Armaro Rd
Soulsbyville, CA 95372

Donna Tijerina
Address Redacted

Donna Turner Brown
405 E 74Th Street
Kansas City, MO 64131

Donna Ullio
Tod
2124 Se 2nd Street
Cape Coral, FL 33990-1403

Donna Yvonne Cox
826 Ne Ainsworth St
Portland, OR 97211

Donnell Pipe Supply Co
PO Box 1265
Kilgore, TX 75663

Donnelley Financial LLC
PO Box 842282
Boston, MA 02284-2282

Donnette Robinson Parks
4524 State Hwy 315
Carthage, TX 75633

Donnica Patterson Jones
1475 Imperial Ave 133
San Diego, CA 92101

Donnie E Reeves
3407 Noble Ave
Odessa, TX 79764

Donnie J Crowe
1704 Broadway
Ruston, LA 71270

Donnie J Thomas
7887 Cr 314 S
Laneville, TX 75667

Donnie Jo Fransen
2348 Hemlock Drive
Opelousas, LA 70570

Donnie Lee Walker
8008 34Th Street 69
Lubbock, TX 794074808

Donnie M Settle Aka Dottie Settle
208 Carson
Red Oak, TX 75154

Donnie R And Bennie F Parker
170 Mills Rd
Logansport, LA 71049

Donnie R Harris
748 Mt Calm Rd
Simsboro, LA 71275

Donnie R Metcalf
Acct 17649420
116 Cr 2002
Center, TX 75935

Donnie Ray Cole
3700 Ruidoso Dr
Arlington, TX 76017

Donnie Shrell
377 Cr 125
Gary, TX 75643

Donnie W Martin
3381 County Road 3173
Joaquin, TX 75954-3833

Donnie W Martin And Linda Martin
3381 County Road 3173
Joaquin, TX 75954-3833

Donnie W Smith
110 W Whelan
Jefferson, TX 75657

Donnie Walker
2742 Cr 455
Carthage, TX 75633

Donny Askew
249 County Road 350
Broaddus, TX 75929-3530

Donny Campbell
1012 E 16Th Street 314
Plano, TX 75074

Donny Goldberg
PO Box 31001 0340
Pasadena, CA 91110-0340

Donny Pryor
214 West Ward Street Apt 21
Overton, TX 75684

Donny R Wardell
262 Coppersmith Dr
Katy, TX 77450

Donny Ray Harris
Lydia Haulcy Harris
PO Box 73
Arcadia, LA 71001

Donny Ray Lewis
1147 Shadeland
Houston, TX 77043

Donny Timmons Kathy Timmons
3023 Amos Road
Longview, TX 75602

Donovan V Phipps
PO Box 35
Welch, TX 79377

Donquell Vontrey Davenport
2304 Martin Luther King Blvd
Longview, TX 75602

DonS Automotive
2947 Obispo Ave
Signal Hill, CA 90755-4003

Dons Directory Inc
551 Hwy 92
Crawford, CO 81415

DonS Tv Appliance
6714 S Broadway
Tyler, TX 75703

Donta Mason
Address Redacted

Donzell Monk
8501 Broadway St
Apt 2102
Houston, TX 77061

Dora E Crawford
426 Albert Ave
Shreveport, LA 71105

Dora G Garcia
9830 Boulder Hill St
San Antonio, TX 78250

Dora Hall Durrett
1709 Brooks St
Ruston, LA 71270

Dora L J Williams
2625 Classen Street
Wichita, KS 67216

Dora Lacy Lester Life Estate
2405 Elinor Drive
Texarkana, TX 75501

Dora Lichtenberger
Box 684
Freer, TX 78357

Dora M Adams
244 Timber Circle
Gibsland, LA 71028

Dora Mae Goldsmith Harber
4048 Timberline Court
Canton, MI 48188

Dora Mae Harris Molandes
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Dorace Fichtenbaum Estate
Bank Of America N A  Co Exec
PO Box 840738
Dallas, TX 75284-0738

Dorace M Fichtenbaum
c/o Brian J Wertheim  Cpa
6510 Lbj Freeway  180
Dallas, TX 752406520

Dorchester Minerals Lp
3838 Oak Lawn Avenue
Suite 300
Dallas, TX 75219-4541

Dorchester Minerals Oklahoma  Lp
3838 Oak Lawn Avenue
Suite 300
Dallas, TX 75219

Dorena Garza
Address Redacted

Doretha Dell Taylor
958 Forestlake
Longview, TX 75605-6987

Dorfman Production Company
Suite 1060
8144 Walnut Hill Lane Lb 64
Dallas, TX 75231

Dorian A Niemi
2038 Greenfield Mews
Kearney, MO 64060

Dorian Demetrius Taylor
6014 Bay Hill Ct
Romulus, MI 48174

Dorian Odom Campbell
1706 Kings Gate
Bryan, TX 77807

Doris A Menefee  Separate Prop
2707 Bramble Drive
Monroe, LA 71201

Doris A Smith
384 Haney Smith Rd
Choudrant, LA 71227

Doris Anderson Foster
5311 Channel Dr
Gillsville, GA 30543

Doris Anita Goss Deceased
1405 Hall Dr
Roswell, NM 88201

Doris Ann Hanna Whisenand
1605 W 24
Odessa, TX 79763

Doris B Mccarthy
1930 389 West San Marcos Blvd
San Marcos, CA 92078

Doris B Parker
311 W Nottingham 121
San Antonio, TX 78209

Doris B Parker Fam Tr
Martha S Parker Ttee
118 Orchard Creek Cir
Rochester, NY 14612

Doris Barnes Ramsey Mccalpin
14 Woodbox Dr
Henderson, TX 75652

Doris Bell Mcbride Deceased
506 Cleveland St
Bastrop, LA 71220

Doris Boone Rayburn
1401 Charles St
Norman, OK 73069

Doris C Sansing Est
Jerry Sansing Executor
1850 Autumn Ave
Memphis, TN 38112

Doris C Smith
131 Nathan Loop
Ruston, LA 71270

Doris Davis
200 Bostic Drive Apt 111
Longview, TX 75602

Doris Dennis
2234 Rolling Meadows Dr
Kingwood, TX 77339-2360

Doris Evaland Hall
PO Box 188
Claremont, CA 91711

Doris Evelyn Daniel Hodnett
177 Leon Blakeney Road
West Monroe, LA 71292

Doris F Shields
1218 Eaglenest Lane
Monroeville, PA 15146

Doris Fondren Allday
PO Box 27407
Houston, TX 77227

Doris Fryson
911 Fruit Avenue
Farrell, PA 16121

Doris Gamble Dejean
113 Baratara Drive
Chickasaw, AL 36611

Doris Gardner Hare
10574 Norris Ferry Rd
Shreveport, LA 71106-8353

Doris Glazier
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Doris Gray Harvey
1728 E Austin
Nacogdoches, TX 75961

Doris Gray Harvey Life Est
1728 E Austin
Nacogdoches, TX 75961

Doris Hanna
2005 Mossberg Drive
Plano, TX 75023

Doris Hilton Arnold
1562 Lilly Ln Sw
Bogue Chitto, MS 39629

Doris Hollister
800 Church St
Carthage, TX 75633

Doris J Mccrary
8580 Farley 313
Overland Park, KS 66212

Doris J Peebles
PO Box 725
Livingston, TX 77351

Doris Jackson Hunter
1558 Newcomb Ave
San Francisco, CA 94124

Doris Jean Hassen
8645 Valmont Cir
Cordova, TN 38016-8802

Doris Jean Lewis
6709 Meade Dr 76034
Colleyville, TX 760345777

Doris Jean Scott
1401 Prueter Rd
Saginaw, MI 48601

Doris K Ehrenberg
c/o Judy Wrucke  Guardian
803 Arrowhead Lane
Naples, FL 341085243

Doris Kay Goulet
PO Box 13
Princeton, TX 75407

Doris Lee Poland
199 Davis Loop
Castor, LA 71016-4040

Doris Louise Freitag
8473 Ste Rte 269 N
Bellevue, OH 44811

Doris M Kats
11532 S Normandy
Worth, IL 60482

Doris M Theiss
David R Theiss Guardian
1593 Eden Park Drive
Unit 4
Hamilton, OH 45013

Doris M Turner Henderson
12402 Buckland
Houston, TX 77039

Doris Mae Merrell
1223 Liano
Pasadena, TX 77504

Doris Marie Cheeks
7974 Marsha Woods Dr
Memphis, TN 38125

Doris Marie Ginn
PO Box 607
Beeville, TX 78104

Doris Marie Osbon
572 Randy Road
West Monroe, LA 71292

Doris Marie Wailes Slick
121 Sleepy Hollow
Lake Jackson, TX 77566

Doris Maxwell
PO Box 1588
Longview, TX 75606

Doris Meltzer
PO Box 14907
Baton Rouge, LA 70898

Doris Millet Smith
1310 Laval Ct
Mobile, AL 36609

Doris Murphy
15111 Freeman Ave 68
Lawdale, CA 90260

Doris Nadine Stewart
1105 Crescent Drive
Duncan, OK 73533

Doris Neel Hicks
6380 Cr 302
Nacogdoches, TX 75961

Doris Neel Wailes
3391 Cr 172
Alvin, TX 77511-0305

Doris O Rountree
15250 Prestonwood Blvd
Apt 357
Dallas, TX 75248

Doris P Crowley
5201 Vernon Springs Trail
Atlanta, GA 303274511

Doris Parker Rev Trust Of 2001
c/o Broadway National Bank
PO Box 17001
San Antonio, TX 78217

Doris Rebecca Medford
1870 E 2 Mile Road
Mccammon, ID 83250

Doris Reed
Hc 32 Box 648
Prescott, AZ 86301

Doris Richardson
4359 Thurgood Circle
Shreveport, LA 71109

Doris Roberts Simmons
10050 Alondra Drive
Shreveport, LA 71115

Doris Ruth Megarity Carr
10260 Jorroson Lane
Ethel, LA 70730

Doris Seago Arabie
2899 Sugarloaf Dr Trlr 138
Lake Charles, LA 70607-7544

Doris Seago Arabie Life Estate
2899 Sugarloaf Dr Trlr 138
Lake Charles, LA 70607-7544

Doris Simonton Hammock
616 Hwy 563
Dubach, LA 71235

Doris Slack
1900 Sandcreek Way
Alameda, CA 94501

Doris Swanzy
242 Cr 261
Garrison, TX 75946

Doris T Wilson
244 Timber Cr
Gibsland, LA 71028

Doris Virginia Alston Stewart
1575 Riada Drive
New Braunfels, TX 78132

Doris Warren Alexander
311 W Nottingham Dr Apt 227
San Antonio, TX 78209-1827

Doris Williams Life Estate
PO Box 210
Beckville, TX 75631

Doris Wyatt
607 1st St
Jonesboro, LA 71251

Dorman 2008 Trust Charity
829 Cr 266
Beckville, TX 75631

Dorman E Followwill
2645 Mount Royal Dr
Castlerock, CO 80104

Dorn Land And Exploration LLC
PO Box 13194
Denver, CO 80201

Dorothea B Prentiss Estate
Oil Gas Properties
PO Box 8219
Spring, TX 77387-8219

Dorothea Jones
810 Ladykirk Lane
Greet, SC 29650

Dorothea Standard Hancock
c/o Janet L Dillon Guardian
1640 7Th St Unit B
Penrose, CO 81240

Dorothea T Mitchell Estate
Jere H Mitchell Indp Executor
PO Box 7158
Longview, TX 75607

Dorothy Albright Grant
3804 Ruth Road
Fort Worth, TX 76118

Dorothy Ann Ashford
PO Box 752
Grambling, LA 71245-0752

Dorothy Ann Carroll Dupont
1528 Carmel Dr
Shreveport, LA 71105

Dorothy Ann Johnson Hyde Dcsd
6203 Westover Dr
Fort Worth, TX 76107

Dorothy Ann Meadows Estate
Leah A Trank Personal Rep
365 Greenfield Ave
Eugene, OR 97404

Dorothy Ann Norris
2124 Branchwood Dr
Grapevine, TX 760517815

Dorothy B Erisman Test Trust
Fbo Dr Fred R Erisman Iii
c/o Bank Of America Na
PO Box 840738
Dallas, TX 75284-0738

Dorothy B Erisman Test Trust
Fbo Emily Erisman Myers
c/o Bank Of America Na
PO Box 840738
Dallas, TX 75284-0738

Dorothy B Johnson
c/o Plan Ahead Inc
400 Pine St
Ste 1050
Abilene, TX 79601

Dorothy B Matter Trust Agency
362401 Bank Of America Agent
NatL City Bank Indiana Ttee
PO Box 840738
Dallas, TX 75284-0738

Dorothy B Mcdonald
PO Box 259
Hallsville, TX 75650

Dorothy B Sheckels Trust
Neil Sheckels  Trustee
PO Box 796
White Oak, TX 756930796

Dorothy B Swanson Marital Trst
For William D Swanson
PO Box 43
William G Brimmer Trustee
Lopez Island, WA 98261

Dorothy B Weiser
4804 Gamble Court
Las Cruces, NM 88001

Dorothy Bailey
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Dorothy Baughman Gray
6441 Kenwick Avenue
Fort Worth, TX 76116

Dorothy Beatrice W Nail
17984 Fm 449
Hallsville, TX 75650-2714

Dorothy Berniece Lawson Deceased
PO Box 150474
Longview, TX 75615

Dorothy Bill Smith Endowment Trust
c/o St MarkS Episcopal
Cathedral
PO Box 4443
Shreveport, LA 71101

Dorothy Bisic Simonton
Luther Simonton Jr
594 Highway 563
Dubach, LA 71235

Dorothy Black
7911 Twin Hills Dr
Houston, TX 77071-1325

Dorothy Blakeley
607 Terrace Dr
Longview, TX 75601

Dorothy Boulden
214 Union 37
El Dorado, AR 71730

Dorothy Briener
43 Sain Francis Lane
San Rafael, CA 94901

Dorothy Brim Burr
2805 Tumble Creek Ct
Las Vegas, NV 89134

Dorothy Brunjes
114 La Bonne Vie Dr Apt A
East Patchogue, NY 11772

Dorothy Burnett
1202 Ashbourne Lane
Longview, TX 75605

Dorothy C Barry
Cynthia Barry Willard
James Cannon Barry Aif
1200 Briarwood Trail
Henderson, TX 75654

Dorothy C Chambers
1215 Ridge Drive
West Monroe, LA 71292

Dorothy C Joffrion
166 Cr 492
Carthage, TX 75633

Dorothy C Smith
105 Hillside
Ponca City, OK 74601

Dorothy Campbell
703 W 25Th
Cameron, TX 76520

Dorothy Claire Bell
148 Greenwood Pl
Delhi, LA 71232

Dorothy Coker Baker
PO Box 914
Lytle, TX 78052

Dorothy Coleman Poorter
9190 Ridge Psot
San Antonio, TX 78250

Dorothy Colvin Napper
1603 Ridge Dr
Ruston, LA 71270

Dorothy Cullum Gst Exempt Tr
Fbo Dan Rogers
Dan Rogers Cullum Ttee
11525 Wander Ln
Dallas, TX 75230

Dorothy Curtis
739 Fairwood
Dallas, TX 75232

Dorothy D Barksdale Buffington
2210 Pargoud Blvd
Monroe, LA 71201

Dorothy D Kuykendall
c/o Kristin Riley Poa
2432 Tisbury Way
Little Elm, TX 75068

Dorothy Davis Johnson
5912 Highland Avenue
St Louis, MO 63112

Dorothy Davis Ritchie
157 Blue Ridge Ln
Ruston, LA 71270

Dorothy Davis Ritchie Usufruct
3210 N Trenton St
Ruston, LA 71270

Dorothy Day Adcock
2736 Topley Ave
Las Cruces, NM 71055

Dorothy Dean Roark
2557 S Tucson Circle
Aurora, CO 80014-3433

Dorothy Dowling Lawrence
10643 Hwy 80
Simsboro, LA 71275

Dorothy E Davis Detmer
31923 Edgewater Dr
Magnolia, TX 77354

Dorothy E Holey Campbell
1650 Alpine Ave
Grand Rapids, MI 49504

Dorothy E Tierney
2819 Cortland Ave
Grand Junction, CO 81506

Dorothy Elaine Vance
26673 Baker Potts Road
Harlingen, TX 78552

Dorothy Eleanor Sorg
13023 Ne 182nd Pl B
Bothell, WA 98011

Dorothy Eleanor Sorg
Ethel Elizabeth Urbanic
285 Crest Drive
Eugene, OR 97405

Dorothy Ellis Crawford
PO Box 795952
Dallas, TX 75379

Dorothy Ellis Patterson
618 Nest Ln
Houston, TX 77022

Dorothy Etta Goff Hoogland
2406 Hillside Road
Ruston, LA 71270

Dorothy F Estill
3501 Overton View Court
Fort Worth, TX 76109

Dorothy F Estill Trust Fbo
James C Estill
James C Estill Trustee
PO Box 72
Argyle, TX 76226-0072

Dorothy F Estill Trust Fbo
John S Estill Iii
James C Estill Trustee
PO Box 72
Argyle, TX 76226-0072

Dorothy F Estill Trust Fbo
Sally Estill Muhlbach
James C Estill Trustee
711 Pine Tree Lane
Lufkin, TX 75904

Dorothy F Mueller Life Est
Jayne Fiero
Noreen Saganski Remaindermen
379 Lake Osiris Rd
Walden, NY 12586

Dorothy Faye Harris Jenkins
2504 Rosedale Drive
Monroe, LA 71201

Dorothy Faye Stanley
1887 Thomasville Dr
Atlanta, GA 30315

Dorothy Ferguson
623 Airport Loop
Homer, LA 71040

Dorothy Foley
225 Cr 2091
Carthage, TX 75633

Dorothy G Hamilton Estate
900 8 St Ste 710
Wichita Falls, TX 76301

Dorothy G Shirley
209 Woodvale Dr
Dubach, LA 71235

Dorothy Garner Nixon
208 Lockerplant Road
Gladewater, TX 75647

Dorothy Gattis
2916 County Road 3000
Joaquin, TX 75954-4042

Dorothy Grantham Boyd
3600 Fm 637
Corsicana, TX 75109

Dorothy Greer Foster Test Tr
Mary Edith Clack Ttee
Fbo Mary Clack Nancy Greer
148 Northgate Dr
San Angelo, TX 76903

Dorothy H Reavis
361 Happy Ridge Ln
Oakalla, TX 78608

Dorothy H Roberts
PO Box 6830
Longview, TX 75608-6830

Dorothy H Tillery
Hc 52 Box 92799
Hemphill, TX 75948

Dorothy H Winslett
Charles Schwab Co Inc Cust
Ira Rollover Dtd 12/13/94
201 Country Rd 144A
Marble Falls, TX 78652

Dorothy Hale Flournoy
19790 Highland Pl
Whitehouse, TX 75791

Dorothy Harris Howard
4912 Hilandale Dr
Dallas, TX 75216

Dorothy Harris Phillips
C/O 2500 Woodside Dr Apt 1203
Arlington, TX 76016

Dorothy Helen Slung
C/O Michele Slung
340 Goat Hill Road
Woodstock, NY 12498

Dorothy Henderson Estate
Attn Shirley Stauss Executrix
3015 Page Rd
Longview, TX 75601

Dorothy Hill A/K/A Dorothy Jean Keenom
PO Box 470605
Fort Worth, TX 761470605

Dorothy I Massey
334 College St
Spartanburg, SC 29303-3559

Dorothy J Busby
10909 E 99Th St North
Owasso, OK 740556422

Dorothy J Harris Bishop
250 Sims Ave
Grambling, LA 71245-3308

Dorothy J Keasler Individ
As Executrix Of Est Of Sj Keasler
1973 Keasler Rd
Hallsville, TX 75650

Dorothy J Lindholm
222 Mistletoe Drive
Richardson, TX 75081

Dorothy J Moore
403 Betsy Ross Dr
Arlington, TX 76002

Dorothy J Scribner
200 Cascade Ave
Cheyenne, WY 82009

Dorothy J Wooten
3652 Cedar Ave
Lynwood, CA 90262

Dorothy Jamison Lakey
13101 Oak Park Boulevard
Oak Park, MI 48237

Dorothy Jane Gross
Jonathan Ralph Stark Poa
PO Box 1153
Bryan, TX 77806

Dorothy Jane OGlee Barrow
511 Lallah Street
Pineville, LA 71360

Dorothy Jean Arnold
21627 Park Wick Ln
Katy, TX 77450

Dorothy Jean Gibson
7232 Rosemont Rd
Dallas, TX 75217

Dorothy Jean Granbery
1211 Clayton Street
Denver, CO 80206

Dorothy Jean Matthews Gammel
107 Red Bud Lane
Baytown, TX 77520

Dorothy Jean Temple Price
2325 Willowbrook Drive
Apartment B 5
Murfreesboro, TN 37130

Dorothy Jernigan Baker
2808 Southwest 32nd
Oklahoma City, OK 73119

Dorothy Jo Allen
111 Sandesta Dr
Alto, NM 88312-9572

Dorothy Jo Whaley
5670 Old Longview Rd
Marshall, TX 75670

Dorothy Joan Silbernagel
Life Estate Jonathan Patience
6245 Mackenzie Street
Vancouver, BC V6N 1H4
Canada

Dorothy Johnson Brown
251 Cochise
Longview, TX 75603

Dorothy June Walton
102 Lakeway Drive
Whitehouse, TX 75791

Dorothy Karen Gray Individual
Attn Paul M Gray Christopher
795 Howell
Beaumont, TX 77706

Dorothy Kassanoff Gst Exempt T
Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

Dorothy Kent
PO Box 593
St Clairsville, OH 43950

Dorothy Kurz
68 Twin Pine Way
Glen Mills, PA 19342

Dorothy L Hall
8094 White Tail Trl
Caldwell, TX 77836-1673

Dorothy L Hunt
Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Dorothy L Patterson
2877 Hwy 544
Ruston, LA 71270

Dorothy Langford
2012 S Fisher Ct
Pasadena, TX 77502

Dorothy Langley
7777 Forest Lane Suite 309
Dallas, TX 75230

Dorothy Lee Morris
125 Morris Dr
Simsboro, LA 71275

Dorothy Lee Phillips
9548 Bancroft Way
Stockton, CA 952095005

Dorothy Livesay Crane Life Est
Two Oxford Hall
San Antonio, TX 782098306

Dorothy Lockhart
1200 Birch Street
Hurst, TX 76053

Dorothy Lois Breedlove
2010 Good Tree St 34
Stephenville, TX 76401

Dorothy Long Oden
PO Box 1806
Shreveport, LA 71166-1806

Dorothy Louise Lawrence
PO Box 428
Joaquin, TX 75954

Dorothy Louise Patterson Etvir
Bill Patterson
2877 Hwy 544
Ruston, LA 71270

Dorothy Louise S Mcdaniel
14935 Hwy 789
Keithville, LA 71047

Dorothy Lovelace
744 N 5Th St
Clinton, OK 73601

Dorothy Lucille C Mounger
1955 Camellia Trace
Baton Rouge, LA 70808

Dorothy Lynn Landers Walters
1231 Ouachita Cove
Benton, AR 72019

Dorothy Lynn White
19410 Adkins Forest Dr
Spring, TX 77379

Dorothy M Berry
Rr 1 Box 165 C
Lockhart, TX 78644

Dorothy M Brazeal
PO Box 437
Tatum, TX 75691

Dorothy M Faust
319 Polk 19
Cove, AR 71937

Dorothy M Gibson Pratt
212 Mckaskle Street
West Monroe, LA 71292

Dorothy M Gregg
711 Butler Drive
Longview, TX 75602

Dorothy M R Bergstrom
23 Main Street
Deposit, NY 13754

Dorothy Mae Heard Torbor
Aka Dorothy Mae Heard Ford
556 Mt Olive Road
Ruston, LA 71270

Dorothy Mae Hinkle
8104 Shiloh Court
Austin, TX 78745

Dorothy Mae Moore
314 Ragsdale
Gladewater, TX 75647

Dorothy Mae T Goodman
140 Oleander
Lumberton, TX 77657

Dorothy Marie Robinson
Hubbard Hooper Harris
Successor Guardian D/E/D
Route 4 Box 211
Carthage, TX 75633

Dorothy Marietta Nowlin
11970 White Oak Crossing
Conroe, TX 77385

Dorothy Marsh Mckenzie
4410 Margaret Ridge Dr
Florissant, MO 63034

Dorothy Morehead Polly
PO Box 883
Tyler, TX 75701

Dorothy Mullins Morris
293 Back Forty Road
Arcadia, LA 71001

Dorothy Murray
1804 Mcarthur Drive
Mansfield, LA 71052

Dorothy Nell Goins Est
William C Goins Iii Exec
18000 Crystal Cv
Jonestown, TX 78645

Dorothy Nell Mcdermott
14729 Cherry Hills Dr
Dallas, TX 75234

Dorothy Nell Mcsparran Family Trust
Created U/W Dtd 5 12 86
Donald Mcsparran Et Al Co Trustees
3605 Oakridge
Midland, TX 79707

Dorothy Nell Strong
13059 Hwy 84 E
Joaquin, TX 75954

Dorothy Nell Vanek
3814 Liles Lane
Humble, TX 77396

Dorothy Pauline Long Smith
PO Box 9995
Longview, TX 75605

Dorothy Perritt Ward
Edward Francis Ward Jr
2025 Tamarix Street
Baton Rouge, LA 70808

Dorothy Purdy Farr Dupree
305 Auburn Ave
Monroe, LA 71201

Dorothy Q Cook Adminsx With
Will Annxd Est Of Florence E Shaw
2995 Victoria Dr
Alpine, CA 91901

Dorothy R Brackin
707 Cr 2298
Cleveland, TX 77327

Dorothy R Brown Mineral Trust
Hilltop Ntl Bank Succ Trustee
PO Box 2680
Casper, WY 82602

Dorothy R Soignier
122 Stoke Lane
West Monroe, LA 71292

Dorothy R Winters Exempt
Family Tr J Sam Winters Ttee
3939 Bee Caves Rd Ste C100
West Lake Hills, TX 78746

Dorothy R Winters Exempt
Family Tr J Sam Winters Ttee
c/o Personal Administrators Inc
3939 Bee Caves Rd Ste C100
West Lake Hills, TX 78746

Dorothy Richardson Hill
PO Box 3112
Longview, TX 75606

Dorothy Robbins Skeans
PO Box 2347
Longview, TX 75606

Dorothy Rogers
10340 County Road 1216
Athens, TX 757518666

Dorothy Rogers Cullum Gst Ex
Tr Fbo Betsy Cullum Bolin
Betsy Cullum Bolin Ttee
2348 Timber Ln
Houston, TX 77027

Dorothy Rogers Cullum Gst Ex
Tr Fbo Robert Brooks Cullum Jr
Robert Brooks Cullum Jr Ttee
6600 Turtle Creek Blvd
Dallas, TX 75205

Dorothy Rogers Cullum Gst Ex
Tr Fbo Sally Cullum Holmes
Sally Cullum Holmes Ttee
4424 N Versailles
Dallas, TX 75205

Dorothy Rogers Cullum Revocable Trust
Bank Of America Trustee
PO Box 840738
Dallas, TX 75284-0738

Dorothy Rumph Lindsey
64 Country Club Circle
Searcy, AR 72143

Dorothy Rushing Fielder
11827 E 80Th Drive
Raytown, MO 64138

Dorothy Ryals Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Dorothy S Ashley
3756 Westcliff Road N
Fort Worth, TX 76109

Dorothy S Russell
Individually Usufructuary
PO Box 44
Washington, DC

Dorothy Seay Wynne
PO Box 130021
Houston, TX 77219

Dorothy Spencer
1114 Second Ave
Ruston, LA 71270

Dorothy Stafford Nolan
4518 Hwy 80 116
Ruston, LA 71270-8952

Dorothy Standifer Fuller
13416 Donnelly
Grandview, MO 64030

Dorothy Standifer Spears
PO Box 518
Grambling, LA 71245-0518

Dorothy Sue Anderson Sp
112 Wendy Drive
Whitehouse, TX 75791

Dorothy Summerville
217 Highway Drive
Jefferson, LA 70121

Dorothy T Riddle
PO Box 189
Jonesboro, LA 71251-0189

Dorothy Tomczak Life Estate
PO Box 266
Gary, TX 75643

Dorothy Tomczak Remainder Int
PO Box 266
Gary, TX 75643

Dorothy V Nettles Holcomb
1674 Fm 31 North
Deberry, TX 75639

Dorothy Virginia Gross
6010 Blue Mist Ln
Dallas, TX 75248

Dorothy W Arnold
120 S Grace Street
Crockett, TX 75835

Dorothy W Deason
1403 Slaydon
Henderson, TX 75654

Dorothy W Mcpherson
PO Box 1418
Goodyear, AZ 85338-0470

Dorothy W Schicktanz
7220 South Depew
Littleton, CO 80128

Dorothy Walker
471 Scarborough
Painsville, OH 44077

Dorothy Wallace
12705 N E 37Th
Spencer, OK 73084

Dorothy Ward Rowe
4722 Meadow St Apt 1901
Dallas, TX 75215-4737

Dorothy White Franks Sidney M White Jr
620 Crestwood Dr
Avinger, TX 75630

Dorothy Wilson Hancock Estate
J M And J P Hancock Ind Exec
PO Box 68
Beeville, TX 78104

Dorothy Winters Estate
J Sam Winters Executor
3504 Mount Bonnell Rd
Austin, TX 78731

Dorothy Wylie Watson
12810 Vidora Cr
San Antonio, TX 78216

Dorothy Youngblood
3800 Briarcliff Dr
Pittsburg, CA 94565-5501

Dorral F Shepperd
139 W Leon Ln
Cocoa Beach, FL 32931-3822

Dorris Hebert Estate
c/o Robert Hebert
1303 Foster Creek Drive
Richmond, TX 77469

Dorris Jean Brown Raines
10805 Chenille Ct
Indianapolis, IN 46235

Dorsal Services Inc
PO Box 5650
Granbury, TX 76049-0650

Dorsett Investment Trust
Newton W Dorsett  President
220 Travis Street  Suite 501
Shreveport, LA 71101

Dorsey Family Living Trust
James Burk Dorsey Jr Ellen
Squyres Dorsey Co Trustees
3304 Lake Forest
Nacogdoches, TX 75964

Dorsey Michelle Robertson
2968 Juniper Hills Blvd
Unit 203
Las Vegas, NV 89142

Dorsey Stegall
111 Joyce Dr
El Dorado, AR 71730

Dorsey Taliaferro Roach
12304 Kingsbrook Rd
Oklahoma City, OK 73142-5113

Dortha Ann Young
PO Box 192
Gary, TX 75643

Dorthey Mae N Harris
512 W Madison Ave
Bastrop, LA 71220

Dorthie J Williams
1904 White Rose Lane
Carrollton, TX 75007

Dorthy M Tubbs
PO Box 218
New Deal, TX 79350

Dos Gp  LLC
6310 Elysian Fields Road
Marshall, TX 75671

Doscher Bond
c/o Jefferies Co
520 Madison Avenue  10th Floor
New York, NY 10022

Dot Bowles LLC
Wells Fargo Bank Na Agent
10790 Mt Bross Way
Parker, CO 80138

Dot Enterprises  Inc
Attn Bernie Wolford
PO Box 2920
Kilgore, TX 75662

Dot Enterprises Inc
PO Box 2920
Kilgore, TX 75662

Dottie Sue Morris Lee
PO Box 441
Drasco, AR 72530

Dottye R Shivers Brittain
61 W 29Th Place
Apt 4104
Eugene, OR 97405

Double A Rental Inc
PO Box 202
Andrews, TX 79714

Double B Hotshot Services Inc
PO Box 1956
Palestine, TX 75802-1956

Double Barrel Enviromental
121 Main Street
Riverside, CA 92501

Double D Drywall
1029 Horse Creek Road Suite 1
Crowley, TX 76036

Double D Sales
1402 Kilgore Hwy
Kilgore, TX 75652

Double Eagle Investments
PO Box 376
Shreveport, LA 71162

Double Eagle Oilfield Services  LLC
Rodney Simpson
11618 Us Hwy 83 N
Ballinger, TX 76821

Double Eagle Oilfield Services LLC
PO Box 51710
Midland, TX 79710

Double J Downhole Testers Lp
PO Box 6388
Abilene, TX 79608

Double M Energy LLC
3301 N Enterprise Dr
Hobbs, NM 88240

Double R Construction LLC
PO Box 2919
Kilgore, TX 75662

Double R Pipe Supply Inc
PO Box 26
Lovington, NM 88260

Double R Transportation LLC
Po Drawer 1060
Jal, NM 88252

Double Six Resources LLC
PO Box 275
Henderson, TX 75653

Double T Contractors Inc
PO Box 345
Haynesville, LA 71038

Double T Oilfield Services LLC
PO Box 62650
San Angelo, TX 76906

Doubleline Capital Lp
333 S Grand Ave   18th Floor
Los Angeles, CA 90071

Doug Alumbaugh
4416 Knoll Ridge
Aledo, TX 76008

Doug Burrows
2305 Allen Dr
Lexington, KY 40505

Doug Crawford Inc
225 Blue Ridge Road
Gibsland, LA 71028

Doug Davis
Address Redacted

Doug Marcy L Tull
3321 Caldera Blvd
Midland, TX 79707

Doug Redmond
2112 South Saint Louis
Tulsa, OK 74114

Dougan  Clyette D
Address Redacted

Dougherty Law Firm
1106 First Place
Tyler, TX 75702

Douglas A Bloom
829 Cherrystone Dr
Los Gatos, CA 95032

Douglas A Deutser
1608 Inverness Street
Sylvan Lake, MI 48320

Douglas A Neal
26200 Milton Thompson Road
Lees Summit, MO 64086

Douglas Barnard Coker
908 Ruth Avenue
Austin, TX 78757

Douglas Beene Mccraw
3309 Trailview Circle
Haughton, LA 71037

Douglas Brandin
1511 Lamar Avenue
Nederland, TX 77627

Douglas Bryan Wheeler
674 County Road 1510
Center, TX 75935

Douglas C Koch
PO Box 540244
Houston, TX 77254-0244

Douglas C Woodward
7936 Bollind Dr
Alexandria, VA 22308

Douglas Cameron
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Douglas Cameron Mcleod
600 N Grant St Ste 850
Denver, CO 80203-3527

Douglas Charles Stinson
Aka D C Stinson
258 Hunter Road
Longview, TX 75605

Douglas Clifton Brown
10570 Stallion Rd
Temple, TX 76501

Douglas Clyde Barnett
207 Cooper Road
Dubach, LA 71235

Douglas County Treasurer
PO Box 1208
Castle Rock, CO 80104

Douglas D Martin
205 Inverness Dr
Trophy Club, TX 76262

Douglas D Morgan
8 Long Timbers Trail
Houston, TX 77024

Douglas D Nagy Sandra J Oliver Jtwros
1109 Middle Rd
North Clarendon, VT 05759

Douglas Davis
363 Cr 445
Carthage, TX 75633

Douglas Davis Kenny
200 Patterson Ave 610
San Antonio, TX 78209

Douglas E Bradford
PO Box 1594
Covington, LA 70434

Douglas G Ferguson
c/o Wells Fargo Bank   Ogm
PO Box 5383
Denver, CO 80217

Douglas G Ferguson
c/o Wells Fargo Bank   Sao
PO Box 41779
Austin, TX 78704

Douglas Gaylon White
12836 Fm 450 N
Harleton, TX 75651

Douglas Gregory Standley
180 Acr 2106
Palestine, TX 75801

Douglas H Kates
Phase 2  Dorm B
9450 Hwy 65 S
Lake Providence, LA 71254

Douglas H Smith
3660 Independence Ave S 32
St Louis Park, MN 55426

Douglas Hill
230 Pine Branch Drive
Spring, TX 77388

Douglas J Barclay
2615 Cole Road
Hensley, AR 72065

Douglas J Miller Ii
1236 North Sherman Street
Jennings, LA 70546

Douglas K Morton
777 Overland Trl Ste 114
Casper, WY 82601-1319

Douglas Kirk Horton
PO Box 386
Mineral Wells, TX 76067

Douglas Lester Elledge
301 East Meade Drive
Yukon, OK 73099

Douglas M Craft Carren C Craft
146 N Taylor Point Dr
The Woodlands, TX 77382

Douglas M Rotenberg
10 Horseshoe Court
Hillsborough, CA 94010

Douglas M Vander Ploeg And
Laurie Mccrimmon
PO Box 19737
Houston, TX 77227

Douglas Mcdonald  Jr
50 Martinique Avenue
Tampa, FL 33606

Douglas Messamore
Address Redacted

Douglas Nolan
2680 Foster Rd
Haughton, LA 71037

Douglas P Foxx Pamela L Foxx
16561 Heron Coach Way Apt 101
Fort Myers, FL 33908-5517

Douglas Pryor
1321 W Harmony Street
Tyler, TX 75702

Douglas R Schwartz
PO Box 97
Mohall, ND 58761

Douglas R Semmes Jr
Attn Trust OG Dept
PO Box 1600
San Antonio, TX 78296

Douglas Ray Bailey
4583 Sh 155 S
Gilmer, TX 75645

Douglas Ray Thomas
122 West 54Th St
Savannah, GA 31405

Douglas Robert Nobile
613 Washington St
Natchez, MS 39120

Douglas Rochelle
PO Box 211486
Dallas, TX 75211

Douglas S Harwell
Address Redacted

Douglas Scott Thompson
119 Howland Ave
Middletown, RI 02842

Douglas Stanley Vining
2363 Oak Crossing
New Braunfels, TX 78132

Douglas Steel Sanders
3808 Overton Park West
Fort Worth, TX 76109

Douglas Steel Sanders Trust
Daisy Camille Sanders Rev Trt
Douglas Steel Sanders Sub Tree
3808 Overton Park W
Fort Worth, TX 76109

Douglas Stewart Doty
2122 Chelsea Lane
Traverse City, MI 49684

Douglas Swan
12918 Quail Creek Drive
Pearland, TX 77584

Douglas T Adams
240 Burkett St
Clute, TX 77531

Douglas Theodore Collins
3102 Regency
Carrollton, TX 75007

Douglas Turner Farr
2304 Myrtle St
Monroe, LA 71201

Douglas V Culli
4898 Fm 673
Beeville, TX 78102

Douglas W Moore
PO Box 811
Longview, TX 75606

Douglas W Sanders Mary Gray Sanders
468 Six Miles Road
Bienville, LA 71008

Douglas Wayne Mckay
358 Jill Loop
Ruston, LA 71270

Douglas Wayne Whitaker
10964 E 125 S
Oakland City, IN 47660

Douglass Madison Furrh
PO Box 12014
Pueblo, CO 81001

Douglass Tyler Bellows
PO Box 685
George West, TX 78022

DougS Trucking Inc
1090 W Main St
Vernal, UT 84078

Dove Creek Energy Inc
c/o Scott L Summers
PO Box 3482
Houston, TX 77253

Dover Artificial Lift Systems  LLC
19425 E 54Th St S
Broken Arrow, OK 74014-1603

Dover Fluid Management Inc Dba
Ferguson Beauregard
PO Box 730134
Dallas, TX 753730134

Dovie W Graves
PO Box 146
Princeton, LA 71067

Dow Louisiana Federal C U
21925 Highway 1
Plaquemine, LA 70764

Dowers Acquisitions And Holdings I LLC
PO Box 181321
Arlington, TX 46096

Dowling Royalties LLC
PO Box 1442
Ruston, LA 71273-1442

Downer Wilhite LLC
401 Market
Ste 1250
Shreveport, LA 71101

Downhole Fluid Specialists LLC
6161 Savoy Drive
Suite 246
Houston, TX 77036

Downing Denise
717 Hichborn Street
Vallejo, CA 94590

Downing Power Consulting Inc
PO Box 50214
Midland, TX 79710

Downing Resa
1455 N Camino Alto  Apt 131
Vallejo, CA 94589-2570

Downing Wellhead Equipment Inc
8528 S W 2nd Street
Oklahoma City, OK 73128

Doyl Taylor
1316 Cr 3685
Joaquin, TX 75954-3314

Doyle Colbert
55 Mason Street Apt 217
San Francisco, CA 94102

Doyle Family Trust
Michael Carroll Doye Linda
527 S Lake Ave Suite 103
Marie Doyle Trustee
Pasadena, CA 91101

Doyle Jean Bell
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Doyle R Hill And Della Hill
486 Cr 2153
Nacogdoches, TX 75965

Dozia Delmer Pliller
3062 Estesville Rd
Longview, TX 75602

Dpm Inc
c/o Energetics Inc
4740 N Mesa Dr
Castle Rock, CO 80104

Dr Albert Abbott Bullock
6121 Fern Ave Unit 73
Shreveport, LA 71105-4110

Dr And Mrs Sam Mack
806 Eden St
Longview, TX 75605

Dr Billy Jack Sealey Life Estate
8501 Oxford Ave
Lubbock, TX 79423

Dr Chijoke David Ukoha
306 Stonemeade Way
Coppell, TX 75019

Dr Electric
608 Lorain Court
Longview, TX 75604

Dr Fred H Gray Estate
Susan Gray Schroeder Executrix
525 Cumberland Dr
Shreveport, LA 71106

Dr George Hewell
1300 Medical Parkway Ste 102
Plano, TX 75075

Dr Griffin Associates Inc
1414 Elk Street
Suite 202
Rock Springs, WY 82901

Dr Harold J Quinn Jr
2064 Carriage Way
Chapel Hill, NC 27517

Dr Harry A Harrington Jr
PO Box 77215
Baton Rouge, LA 70879-7215

Dr Ikechukwu Osuji
465 Wales Court
Coppell, TX 75019

Dr J R Kirkpatrick
PO Box 549
Middletown, CT 06457

Dr J T Dabney
102 Whippoorwill
Livingston, TX 77351

Dr James A Moncrief
505 Savannah Trace
Ruston, LA 71270

Dr James B Spurgers
5515 Mt Royal Circle
Houston, TX 77069

Dr James H Shipp
The Glen 49 A
403 E Flournoy Lucas Road
Shreveport, LA 71115

Dr James T Willerson
c/o Margolis Phipps Wright
1400 Post Oak Blvd Suite 900
Houston, TX 77056

Dr Jere Mitchell Life Tenant
U/W/O A A Mitchell
PO Box 7158
Longview, TX 75607

Dr Jerry L Mcdaniel
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Dr John B Bourland Jr
15 Saint Laurent Place
Dallas, TX 75225

Dr John B Hays
12504 Chateaux Rd
Oklahoma City, OK 73142

Dr John Parker
3713 West 15Th Street Ste 402
Plano, TX 75075

Dr John R Wilcox Jr
PO Box A
Athens, TX 75751

Dr Kathy Tyler Gibson
6300 North Haywood Drive
Houston, TX 770611510

Dr Lacy Williams M D
416 Travis Suite 1200
Shreveport, LA 71101

Dr Mark A Price
2299 Sterlington Rd
Apt B 105
Monroe, LA 71203

Dr Mark L Stanfill
919 Country Creek Ln
Red Oak, TX 75154

Dr Martha Ann Littlefield
732 Rapieds
Baton Rouge, LA 70806

Dr Mrs J E Watkins
Scholarship Trust
Texas Bank Tr Company Ttee
PO Box 2749
Longview, TX 75606

Dr Peter J Marchisello
Mary Jo Marchisello Poa
5 Kathy Court
Locust Valley, NY 11560

Dr R M Tenery  Jr
3660 Maplewood
Dallas, TX 75205

Dr Randolph Murphy
14300 Chenal Prkwy 7043
Little Rock, AR 72211

Dr Raymond H Lopez
182 Ferndale Road
Scarsdale, NY 10583

Dr Richard E Burt
100 S Central Expwy Suite71
Richardson, TX 75080-6316

Dr Richard J Reed
12 Versailles
New Orleans, LA 70125

Dr Robert Glenn Morris
1257 Archley Drive
Houston, TX 77055

Dr Robert L Baird
2612 Fanelle Circle Se
Huntsville, AL 35801

Dr Stephen Howard Chilton
19588 County Road 49
Tyler, TX 757043225

Dr Susan Sorosky
3601 N 55Th Place
Phoenix, AZ 85018

Dr Susannah Feagin
3701 Kirby Drive 1116
Houston, TX 77098

Dr W Darrell Willerson Jr
791 Grandview Pl
San Antonio, TX 78209

Dr Walter D Stevenson
4610 Jayden Ct
Quincy, IL 62305

Dr Wilford Victor Morris Jr
PO Box 1727
Sealy, TX 77474

Dr William Roberson
8511 Fm 856 N
Troup, TX 757898073

Draeger Inc
PO Box 13369
Newark, NJ 07101-3362

Draeger Safety Inc
PO Box 536421
Pittsburgh, PA 15253-5906

Dragon Fly Aviation LLC
5810 San Bernardo Suite 100
Laredo, TX 78041

Dragon Products Ltd
PO Box 3127
Beaumont, TX 77704-3127

Drake Controls West LLC
357 E Arrow Hwy 204
San Dimas, CA 91773-3366

Drake Davenport Indv And
A/I/F For Barry Joe Leverett
4115 Shelby Dr
Amarillo, TX 791094421

Dralie Partners  Ltd
5604 Banister Court
Plano, TX 75093

Dransco Inc
PO Box 21619
Beaumont, TX 77720-1619

Draper Construction And Land Development
6109 Miranda Dr
Fort Worth, TX 76131

Dray Dyekman Reed Healey Pc
204 East 22nd Street
Cheyenne, WY 82001-3729

Drayco Exploration  LLC
311 Texas St
Vidalia, LA 71373

Drayton Reed Hinton
11695 Big Holly Ln
Conroe, TX 77385

Drc Petroleum Ltd
PO Box 842128
Houston, TX 77284

Dream Works Imagery LLC
5524 E Parkcrest Street
Long Beach, CA 90815

Dreamers Land And Minerals
T Parten Wakefield
PO Box 2910
Bryan, TX 77805

Dresser Rand Group
PO Box 7247 6149
Philadelphia, PA 19170-6149

Drew Ann Perry Smith
7004 Mills Branch Circle
Plano, TX 75024

Drew J Wall
407 Goliad Circle
Palmer, TX 75152-8101

Drew Joe Wall Trust
Acct 5Wa4858 Norwest Bank
PO Box 5383
Denver, CO 80217-5383

Drg Texas Lp
Dynamic Resource Group
306 East Parr Rd
Berne, IN 46711

Drilformance LLC
410 Trade Center Parkway
Suite A1
Conroe, TX 77385

Drill Chem  LLC
Robert Johnston
PO Box 27098
Corpus Christi, TX 78427

Drill Chem LLC And New Century Financial
PO Box 27246
Houston, TX 77227-7246

Drill Collar Inspection Svc
PO Box 60907
Midland, TX 79711

Drill Cuttings Disposal Co LLC
PO Box 370
Maurice, LA 70555

Drill Pro Consulting  LLC
Kelli Pitts
1000 Chinaberry Dr   Suite 303
Bossier City, LA 71111

DriLLChem Drilling Solutions  LLC
Brad Moore
4301 South Loop 336 East
Conroe, TX 77301

DriLLChem Drilling Solutions LLC
PO Box 81735
Lafayette, LA 70598-1735

Drilling Info Inc
PO Box 678128
Dallas, TX 75267-8128

Drilling Tools International
PO Box 677901
Dallas, TX 75267-7901

Drilling Tools International  Inc
Sandra Maples
3701 Briarpark Dr   Suite 150
Houston, TX 77042

Driltech  LLC
William Blanchet
PO Box 80097
Lafayette, LA 70598

Driltech LLC
PO Box 842063
Boston, MA 02284-2063

Drinkwater Products Inc
PO Box 180
Centerville, LA 70522

Drm Energy Corporation
2825 Wilcrest Dr Suite 216
Houston, TX 77042

Drm Management Corporation  Inc   The
Drm Transportation
Rick Crownover
PO Box 9236
Midland, TX 79708

Drm Sales Supply LLC
PO Box 9236
Midland, TX 79708

Drm Transportation Svcs LLC
PO Box 1191
Midland, TX 79702

Druenetta Jarvis
1401 Calico Lane
Livingston, TX 77351

Drukman Properties LLC
758 Matheson Way
Bozeman, MT 59715-3226

Drw Holding Company LLC
711 Louisiana St Ste 1660
Houston, TX 77002

Dry Creek Investments
PO Box 50505
Midland, TX 79710

Ds Associates LLC
4010 Watson Plaza Drive
Suite 190
Lakewood, CA 90712

DS Oil Gas Operators  Inc
PO Box 208
Homer, LA 71171

DS Pumping  Inc David Bostick Dba
David Bostick
1574 County Road 370
Denver City, TX 79323

DS Welding
1700 W 2nd
Big Spring, TX 79720

Dsi Datasource Inc
Dept 730023
PO Box 660919
Dallas, TX 75266-0919

Dsi Motor Carrier Services LLC
5815 Action Circle
Suite 101
Granbury, TX 76049

Dsi Thru Tubing Usa Inc
PO Box 732821
Dallas, TX 75373-2831

Dsi Thru Tubing Usa Inc
Steve Gifford
707A West Fm 1462
Rosharon, TX 77583

Dsmc LLC
2800 S University Blvd 120
Denver, CO 80210

Dsw Properties Lp
105 Winnwood Rd
Wimberly, TX 78676

Dt Trucking Hot Shot Inc
629 Apache Lane
Rock Springs, WY 82901

Dtc 997
Prince Georges County Fire
1400 Mccormick Dr
Largo, MD 20774

Dtc 997
Prince GeorgeS County Police
1400 Mccormick Drive Ste 1100
Largo, MD 20774

Dtj Holdings  LLC
202 West 19Th St
El Dorado, AR 71730

Dttml Enterprises LLC
4612 Westbury Drive
Colleyville, TX 76034

Dual State Fire Protection LLC
4911 Junction City Highway
El Dorado, AR 71730

Duane Anderson
2232 Austin St
Muskegon, MI 49444

Duane Claire B Brown
439 W 4Th St
Homer, LA 71040

Duane E Gibson
18310 Cypress Meade Lane
Cypress, TX 77429

Duane H Guy
1331 Rimmerling Rd Unit B
Gardnerville, NV 89460

Duane L Conatser Rev Tr
Marilyn J Conatser Ttee
8932 Smith Circle
Tulsa, OK 74131

Duane Stranahan Jr
Ohio Family Ltd Partnership
c/o The Trust Company Of Toledo
1630 Timberwolf Drive
Holland, OH 43528

Duboise Producing Company Inc
PO Box 578
Carthage, TX 75633

Dudley B Sanderson
2299 Sterlington Rd
Apt C 101
Monroe, LA 71203

Dudley Beadles
3500 Hulen St
Fort Worth, TX 76107

Dudley D Taylor Acct
PO Box 1116
Marshall, TX 75671

Dudley Davis Jr
15 Waterford Dr
Nacogdoches, TX 75965-8701

Dudley Scott Buchanan
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Dudley W L Hawkins Jr
PO Box 4273
Durango, CO 81302

Dudly J Stuber Trtee Of
D J Stuber Land Royalty Tr
PO Box 1414
Dickinson, ND 58602

Duel Glass  Trustee
1489 Cr 4135 North
Overton, TX 75684

Duff LLC
23 Meandering Way
Round Rock, TX 78664

Duff Phelps Investment Mgmt
200 S Wacker Dr 500
Chicago, IL 60606

Dufrene Pipe Company  Inc
PO Box 155
Broussard, LA 70518

Dugan Bell
203 S Payne St
Winnfield, LA 71483

Dugga Boys Inc Dba H K Vacuum Trucks
Po Drawer 1340
Sinton, TX 78387

Duke  Michael C
Address Redacted

Duke Controls
930 Navigation Blvd
Corpus Christi, TX 78407

Duke Welding
PO Box 55
Bairoil, WY 82322

Duke Welding Dba Thad Allen Duke
Thad Duke
PO Box 55
Bairoil, WY 82322

Dulcy Randolph Hayes
708 Hancock
Natchitoches, LA 71457

Dumler Oil LLC
7500 N Evans Road
Kalvesta, KS 67835

Dummies Unlimited Inc
2435 Pine Street
Pomona, CA 91767

Dun Bradstreet
75 Remittance Dr
Suite 1793
Chicago, IL 606751793

Dunagin Transport Company
PO Box 208
Merkel, TX 79536

Duncan Dewey Joe Carolyn Duncan
2174 Maple Springs Road
Longview, TX 75602

Duncan E Wysinger
1918 San Antonio St
Grand Prairie, TX 75051-1331

Duncan Ostrander Dingess Pc
3600 S Yosemite St
Ste 500
Denver, CO 80237-1829

Duncan White
PO Box 22377
Houston, TX 77227-2377

Dunkin Bush Inc
PO Box 97080
Kirkland, WA 98083

Dunlap Specialty  Inc
Robert Dunlap
1822 N Highway 385
Levelland, TX 79336

Dunlap Specialty Inc
1822 N Us Hwy 385
Levelland, TX 79336

Dunmar Inn LLC
PO Box 0768
1601 Harrison Dr
Evanston, WY 82931-0768

Dunn Producing Inc
c/o Bank One Trust Company Na
P O Drawer 99084
Ft Worth,, TX 76199-0084

Dunn William T
1810 Hoffman
Longview, TX 75602

Dupre Energy Services  LLC
And Its Subsidiaries
Annie Cook
500 Bering Drive  Suite 455
Houston, TX 77057

Dupriest Limited Partnership
PO Box 2006
Magnolia, AR 717542006

Dupuis Polozola LLC
2020 W Pinhook Rd
Ste 303
Lafayette, LA 70508

Duran  Crystal Y
Address Redacted

Durango Production Corporation
PO Box 4848
Wichita Falls, TX 76308-0848

Durlene Mccowen
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Durrett Construction Co Inc
PO Box 51
Simsboro, LA 71275

Durward K Stutts Jr
447 Mistflower Dr
Richmond, TX 77469-1587

Durward Peterson Alice Lann Peterson
PO Box 512
Simsboro, LA 71275

Dusek Tubularsinc
PO Box 10982
Midland, TX 79702

Dustin Bracken
Address Redacted

Dustin Creech
PO Box 8918
Midland, TX 79708-8918

Dustin Harris Et Ux
Tara Harris
114 County Road 4553
Carthage, TX 75663

Dustin Lynn Hayes Trust
Mark Deter Hayes Trustee
17 Church Street
Greenbrier, AR 72058

Dustin Rouse
4000 Parkside Center Blvd Apt 2705
Dallas, TX 75244-4365

Duval County Tax Assessor
100 S Bexar
San Diego, TX 78384-2929

Duval County Tax Assessor
Collector
PO Box 337
San Diego, TX 78384-0337

Duval Lease Service
PO Box 330
Kenedy, TX 78119-0330

Dv OG Partners L P
Bmt OG Tx Lp
PO Box 916107
Fort Worth, TX 76191-6107

Dvj Partnership
W Don Wallace And Jan W Briscoe
2819 Long Lake Drive
Shreveport, LA 71106

DVonna Conyers
2900 Falls Church
Mesquite, TX 75149

Dwain And Anita S Brady
125 Cr 492
Carthage, TX 75663

Dwain Brady
125 Cr 492
Carthage, TX 75633

Dwanda Gipson Baker
785 S Copper Key Ct
Gilbert, AZ 85233

Dwanna Hill
9255 Crimnson Ct
Dallas, TX 75217

Dwayne Acker
Address Redacted

Dwayne J Green
PO Box 381
West Monroe, LA 71294-0381

Dwayne May
2531 Cutting Blvd
Richmond, CA 94804

Dwayne Stark
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Dwendol V Castleberry
1845 Mason Way
Lancaster, TX 75134

Dwight Hill And Elizabeth Hill
PO Box 269
Logansport, LA 71049

Dwight Johnson
965 Ccc Rd
Ruston, LA 71270

Dwight Letwayne Moore Sr Et Ux
Marilyn Marie Wright Moore
3007 Hummingbird Lane
Humble, TX 77396

Dwight M Hill
541 Cr 3801
Joaquin, TX 75954-3879

Dwight M Murray
One Energy Square
4925 Greenville Avenue
Dallas, TX 75206

Dwight M Murray Jr Trust
Frost National Bnk Acct Wa263
PO Box 1600
San Antonio, TX 78296

Dwight Moore
3007 Hummingbird Ln
Humble, TX 77396

Dwight S Ramsay
PO Box 52027
Lafayette, LA 70505

Dwight Snider
519 Florence
Kerrville, TX 78028

Dwight William Whiting Jr
1049 Loma Dr
Ojai, CA 93023

Dxp Enterprises Inc
PO Box 201791
Dallas, TX 75320-1791

Dyan B Norfleet
3434 E Blackledge Dr Apt B
Tucson, AZ 85716

Dyer Sally B
4899 Country Club Rd E
Longview, TX 75602-6624

Dyess Family Ltd Part Tx
Clara Jp Robert W Dyess
1550 Fm1584
Big Spring, TX 79720

Dykes Oil Company
5329 Shreveport Blanchard Hwy
Shreveport, LA 71107-8689

Dykes Well Services LLC
5329 Shreveport Blanchard Hwy
Shreveport, LA 71107

Dylan G Bridges
Brenda K Bridges Guardian
559 W Hammond
Lancaster, TX 75146

Dymond Resources Limited
1540 S Center St
Casper, WY 82601-4222

Dyna Drill Technologies  LLC
Nam Contracts
1325 Dairy Ashford  Room 310
Houston, TX 77077

Dynaflo Artificial Lift Sys
Accelerated Artificial Lift Sy
4441 E 146Th Street N
Skiatook, OK 74070

Dynamic Fishing Rentals LLC
PO Box 150
Midland, TX 79702

Dynanomics  Inc
Dba Anatesco
PO Box 8225
Tyler, TX 75711

Dynapump
2441 High Timbers 200
The Woodlands, TX 77380

Dynasty Transportation LLC
PO Box 975356
Dallas, TX 75397-5356

E 3 Systems
6999 Mcpherson Rd Suite 321
Laredo, TX 78041

E A B Oil Co
1320 Lake St
Fort Worth, TX 76102

E A Bennett Jr Or Bettysu L
Bennett Joint Tenants
391 Winding Trail
Holly Lake Ranch, TX 75765

E A Fariss Est
Harry H Jung Jr Admin Wwa
Est Of E A Fariss
PO Box 93063
Lubbock, TX 79493

E A Hinton Well Servicing Inc
PO Box 133
Lisbon, LA 71048

E A Mcclure Properties Co
12995 N Oracke Rd Ste 141 406
Tucson, AZ 85739

E Bert Nixon
409 North Hinkley
Blooming Grove, TX 76626-3103

E C Energy Partners LP
PO Box 191446
Dallas, TX 75219-8449

E C Johnston Jr And Helen M Johnston
PO Box 1112
Longview, TX 75606

E C Murchison
PO Box 1810
San Antonio, TX 78296

E Carlton Mccoy
PO Box 159
Logansport, LA 71049

E Carlton Mccoy  Succession Of
Carla Mccoy Spears And Earl Carlton
Mccoy Jr Co Executors
PO Box 145
Logansport, LA 71049-0145

E Carlton Mccoy Estate
PO Box 159
Logansport, LA 71049

E Christie Corrigan
PO Box 63869
Colorado Springs, CO 80962

E D Adams
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

E D Walton Construction Co Inc
PO Box 206
Snyder, TX 79550-0206

E E Marshall Trust Estate Of E B Sealey
2653 Fm 1186
Marshall, TX 75672

E E Palmer
715 B Ave G
Levelland, TX 79336

E F Burkdall
c/o Fl Dept Financial Services
Unclaimed Property Division
200 E Gaines Street
Tallahassee, FL 323990358

E Frank Roeser Thompson
Route 16B PO Box 576
Jackson, NH 03846

E G Alford
1441 Canton Mart Road
Jackson, MS 39211

E G Burke Jr
2210 Tennessee Bldg
Houston, TX 77029

E G Burke Trust
Fbo Christopher Burke
100 Miracle Mile
Coral Gables, FL 33134

E G Burke Trust
Fbo Lisa Burke
100 Miracle Mile
Coral Gables, FL 33134

E G Burke Trust
Fbo Tracey Burke
100 Miracle Mile
Coral Gables, FL 33134

E G Energy LLC
9204 Cherokee Lane
Leawood, KS 66206

E G Thompson Esch
1085 Houston Club Building
Houston, TX 77002

E H B G Applequist Living Trust
3462 Fm 699
Center, TX 75935

E H Gunter Family Trust
Keith E Gunter Successor Ttee
2610 West 90Th Place
Denver, CO 80260

E Hayes Sieber Tr
c/o Prospertiy Bank Ttee
1401 Ave Q
Lubbock, TX 79401

E J Development LLC
9830 Jennifer Lane
Shreveport, LA 71106

E J Kunkel Royalty LLC
Compass Royalty Management Aif
PO Box 660279
Dallas, TX 75266

E J Services LLC
PO Box 971
Carlsbad, NM 88221

E Jack Hilburn
8320 83 Via Sonoma
La Jolla, CA 92037

E James Files Jr Patti C Files
206 Forest Lake Drive
Madison, MS 39110

E Jeffrey Whitten
7802 Roper
Dallas, TX 75209

E Joseph Bleich Et Ux
Elsie Marie Bleich
PO Box 947
Ruston, LA 71273

E L Electric Inc
12322 Los Nietos Road
Santa Fe Springs, CA 90670

E L Farmer And Company
PO Box 3512
Odessa, TX 797603512

E L Hilliard Estate
401 Edwards St Ste 2000
Shreveport, LA 71101-3160

E L Hilliard Iii
401 Edwards St Ste 2000
Shreveport, LA 71101-3160

E L Mccormack Et Ux
514 Brown Street
West Monroe, LA 71291

E Marlowe Barclay
6305 Worchester Wood
San Antonio, TX 78233

E Milton Jones
603 W Lake
Jefferson, TX 75657

E N Smith  Jr
700 Pitts Avenue
Marshall, TX 75672

E N Trucking
PO Box 872
Odessa, TX 79760

E P Gowanlock
Reunion Inn  Room 504
2801 E Travis
Marshall, TX 75670

E P Markham Jr And Mrs E P
Markham Jr Rosemary Garner Markham
Capital One Bank
PO Box 1589
Gladewater, TX 756471589

E Paul Ross
812 North 11Th Street
Dequeen, AR 71832

E Pregler Estates Inc
Box 1722
Tulsa, OK 74101

E R Mcwhorter By Pass Trust
E W Mcwhorter  Trustee
PO Box 507
Longview, TX 75606

E Ross Kyger Iv
1586 Hewitt Dr
Houston, TX 77018

E Rubin Bernhard Jr Living Tru
c/o E Rubin Bernhard Jr
Melody A Bernhard Co Trustees
526 Candleglo
San Antonio, TX 78239

E S Joseph Family Partnershp
George Eric Joseph General Par
PO Box 1706
Longview, TX 75606-1706

E Scott Emerson 2009
Irrevocable Fam Tr
39505 Tudor Dr
Willoughby, OH 44094

E T Advanced Communications Service Inc
15390 Cr 343
Tyler, TX 75708

E T C Marketing Ltd
800 East Sonterra Blvd Suite 400
San Antonio, TX 78258-3941

E T Cox Heirs Executors Et Al
Under Court Order Of 2 24 97
Shelly Sitton Succ Rcvr
101 W Mill St Ste 216
Livingston, TX 77351

E T S Oilfield Services Lp
PO Box 261080
Corpus Christi, TX 78426-1080

E Tex Investments Inc
306 West Sabine
Carthage, TX 75633

E Tex Production Company
c/o Keven Pruitt
PO Box 429
Quitman, TX 75783

E Texas Association Health
Underwriters
PO Box 133214
Tyler, TX 75713

E Trade Bank
11713 Gorham Ave
Los Angeles, CA 90049

E Trade Financial Corporate Services
PO Box 3512
Account 79528
Arlington, VA 22203-0512

E Trade Financial Corporate Services
President
4005 Windward Plaza Dr
Alpharetta, GA 30005

E Trade Securiti
Attn Sunil Kumarvdv
10951 White Rock Road
Rancho Cordova, CA 95670

E Vironment
Attn John W Luton
14011 Park Drive Ste 100
Tomball, TX 77377-6288

E W Barbara Wilson Family Trust
Barbara Wilson  Ttee
6902 Hideaway Hollow
Austin, TX 78750

E W Barber
242 Arkansas Ave
Winnfield, LA 71483

E W Crawford
109 Timberlane Dr
Silsbee, TX 77656-6615

E W Crawford Iii Trust
E W Crawford Iii Trustee
PO Box 66
Timpson, TX 75975-0066

E W Jones Family Ltd Partnership
315 North Jackson Avenue
Livingston, TX 77351

E W Mcwhorter
PO Box 507
Longview, TX 75606

E Wayne Greer
4350 Ocean Drive
Apartment 601
Corpus Christi, TX 78412-2570

E Wright Calk Mar Tr 1
Elaine Wright Calk Trustee
1138 Hillslope Place
Los Altos, CA 94024

E Wynne Noble
33 East 7Th St
Brooklyn, NY 11218

Ea Bennett Jr
Bettysu L Bennett
391 Winding Trl
Holly Lake Ranch, TX 75765-7137

Eado Production Inc
102 S Hwy 115
Kermit, TX 79745

Eag Services  Incorporated Nda
832 485 5814
19 Briar Hollow Lane  Suite 200
Houston, TX 77027

Eag Services Inc
19 Briar Hollow Lane
Suite 200
Houston, TX 77027

Eager Beaver Testers Inc
PO Box 1616
Rock Springs, WY 82902

Eagle Automation Corporation
PO Box 271446
Corpus Christi, TX 78427

Eagle Capital Corp
PO Box 4215
Tupelo, MS 38803-4215

Eagle Capital Corporation
Fbo Jonezy Hot Shot Service
PO Box 4215
Tupelo, MS 38803-4215

Eagle Community Credit Union
781 Kimberly Ave
Placentia, CA 92870

Eagle Completions Usa Ltd
PO Box 60274
Midland, TX 79711

Eagle Eye Services
PO Box 828
Carthage, TX 75633

Eagle Fishing Tools Services
Spur 156
Waskom, TX 75692

Eagle Fluids Company  LLC
Catherine Busby
514 West Perry Place
Carthage, TX 75633

Eagle Fluids Company LLC
Attn Andrea Younger
4614 Dc Dr Ste 2F
Tyler, TX 75701

Eagle Minerals Lp
PO Box 671099
Dallas, TX 75367

Eagle Oil Gas Co
2525 Kell Boulevard
1 Parker Square  Suite 510
Wichita Falls, TX 76308-1061

Eagle Oil Gas Inc
PO Box 1302
Stafford, TX 77477

Eagle Oilfield Inspection Service Inc
PO Box 695
Broussard, LA 70518

Eagle Rock Energy LP
5847 San Felipe St Ste 3000
Houston, TX 77057-3399

Eagle Rock Production LP
PO Box 202250
Dallas, TX 75320-2250

Eagle Royalty Company Inc
D/B/A Hawkeye Resources Inc
PO Box 270992
Houston, TX 77277

Eagle Rubber And Supply
Operating Services Inc
PO Box 1253
Levelland, TX 79336

Eagle Specialty Service LLC
PO Box 196
Elm Grove, LA 71051

Eagle Specialty Services LLC
330 Crown Court Place
Bossier City, LA 71112

Eagle Specialty Services LLC
Maxine Kitchings  Jr
330 Crown Court Place
Bossier City, LA 71112

Eaglebank
7815 Woodmont Avenue
Bethesda, MD 20814

Ean Services  LLC
Business Rental Sales Department
600 Corporate Park Drive
St Louis, MO 63105

Earl A Troclair
2700 Bernhardtt C29
Port Arthur, TX 77642

Earl Alan Hulsey
PO Box 7083
Dallas, TX 75209

Earl Alexander
Alice L Alexander
5524 Old Israel Rd
Livingston, TX 77351

Earl Baker
501 Garr Road
Ruston, LA 71270

Earl C Carter
3204 A B Carter Rd
Hallsville, TX 756504312

Earl Carlton Mccoy Jr
PO Box 145
Logansport, LA 71049

Earl Daniel Willis
2 Pulliam Drive
Pleasanton, TX 78064

Earl Daniel Willis Life Estate
2 Pulliam Drive
Pleasanton, TX 78064-1518

Earl Davis
7144 Larkin Dr
Dallas, TX 75227-2768

Earl F Glenn
PO Box 151
Bronte, TX 76933-0151

Earl H Meyer
c/o Dawn Muscarello
6224 Durande Dr
Baton Rouge, LA 70820

Earl Harris Estate
8750 N Central Expressway  Suite 1740
Dallas, TX 75231

Earl Joyce Wylie Fam Holding LLC
2407 London Mills Ct
Katy, TX 77494

Earl L Collins
PO Box 251
Cheswald, DE 19936

Earl L Harvey
Joyce A Harvey
152 Ironwood Rd
Quitman, LA 71268

Earl L Kelley Life Estate
8809 S Dana
Orange, TX 77632

Earl Madison Utzman
PO Box 1201
Paso Robles, CA 934471201

Earl Marwil
316 Springwood Ln
Idaho Falls, ID 83404

Earl Meredith Hitt Individual
40 Pineview Dr
Forsythe, GA 31029

Earl Miles
Rt 2  Box 336
Ruston, LA 71270

Earl Miles Jr
9902 Pinehurst
Baytown, TX 77521

Earl N Greer Jr
41402 North Mill Dr
Magnolia, TX 77354

Earl Offutt
Route 2 Box 102
Pine Bluff, AR 71603

Earl Persons
PO Box 220
Grand Saline, TX 75140

Earl R Bruno Family Limited Partnership
PO Box 590
Midland, TX 79702

Earl R Courtney Siegel
Limited Partnership
PO Box 590
Midland, TX 79702

Earl Reed
PO Box 91010
Baton Rough, LA 70821

Earl Reed Ruth Reed
1994 Revocable Trust
Gary Reed Trustee
PO Box 1230
Porterville, CA 93258

Earl Rochelle
PO Box 483
Arcadia, LA 71001

Earl S Booker
4200 Pepper Hill
Montgomery, TX 77316

Earl Wayne Standifer Sp
1712 Halford St
Anderson, IN 46016

Earl Wayne Willis
702 Se 2nd Street
Grand Prairie, TX 75051

Earl Weeks
c/o Merril Lynch Corp Actions
4804 Dear lake Drive E
Jacksonville, FL 32246

Earl Weeks
c/o Merrill Lynch Corp Actions
4804 Dear Lake Dr E
Jacksonville, FL 32246

Earl Will Kizine
2602 Brooklyn
Kansas City, MO 64127

Earle Brumble
3007 East Eastland
Tuscon, AZ 85716

Earle Christopher Chilton
6620 Eton Court
Benbrook, TX 76132

Earle Clark Caruth
Testamentary Tr W W Caruth Jr
Nationsbank  Of Texas Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Earlean Buggs Kelley
6176 Highway 146
Ruston, LA 71270

Earlean Walker
8715 S 5Th Ave
Inglewood, CA 90305-2403

Earlene Beatrice Adams Creer
1246 Mccall Rd
Mt Holly, AR 71758

Earlene Borden
319 E Council St
Tomah, WI 54660-2615

Earlene Freeman
505 Apple Tree Ct
Saginaw, TX 76179

Earlene M Mclellan
392 Merritt Rd
Benton, LA 71006

Earlie B Delley
1950 S Dayton St Apt 124
Aurora, CO 80247

Earline Baker Myles
501 Garr Road
Ruston, LA 71270

Earline Carter
3302 A B Carter Road
Hallsville, TX 756504308

Earline Sampson Wills  Sep Prop
4641 S Cooper Street
Seattle, WA 98118

Earline Speed Life Estate
707 S Valley Ave
Vineland, NJ 08360

Earlvin Taylor
2211 E Mckenzie St
Long Beach, CA 90805

Earnest A Massingill Est
c/o Karen L Garvin
841 Via Madonna
Mesquite, TX 751503051

Earnest Jean Nelson
Aka Earnest Jean Abney
208 Sandbed Road
Ruston, LA 71270

Earnest L Coleman
9417 E Cherrywood Dr
Sun Lakes, AZ 85248

Earnest Lee Mcclendon
608 Dixie Ave
Monroe, LA 71202

Earnest Lee Williams
184 Houston Road
Ruston, LA 71270

Earnestine Giles Hall
1261 Sunset Ave
Perris, CA 92571

Earnestine Hunt
190 Nobles School Rd
Dubach, LA 71235

Earnestine Jordan
8508 Cr 4201D
Henderson, TX 75654

Earnestine Neal
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Earnestine Smiley Gupton
Delores Gupton P/O/A
5549 County Road 462 South
Henderson, TX 75654

Earnie B Walters
Route 4 Box 66
Douglasville, GA 30134

Earth Management Services  Inc
Clark Estes
289 County Road 3224
Deberry, TX 75639

Earthstream Global Inc
Attn Cecilia Gatus
PO Box 2281
Carlsbad, CA 92108

Easley Minerals Ltd
Helen L Easley
PO Box 437
Corpus Christi, TX 78403

East End Energy Inc
120 E 79Th St Apt 11E
New York, NY 10075-0346

East Lake Holdings LLC
PO Box 428
Longview, TX 75606

East Mountain Volunteer Fire Department
107 Municipal Dr
Gilmer, TX 75645

East Side Baptist Church
2300 East Main St
Henderson, TX 75652

East Texas Alarm Inc
315 S Vine St
Tyler, TX 75702

East Texas Asphalt Co Ltd
PO Box 151705
Lufkin, TX 75915

East Texas Association Of
Petroleum Landmen
PO Box 252
Tyler, TX 75710

East Texas B O P Services Inc
6427 Sydney Road
Whitehouse, TX 75791

East Texas Boy Scout Foundation  Inc
1331 East Fifth Street
Tyler, TX 757013415

East Texas Consolidated Supply Inc
9208 Ne Hwy 99
Ste 107 284
Vancouver, WA 98665

East Texas Copy Systems
4545 Old Jacksonville Hwy
Tyler, TX 75703

East Texas Copy Systems Leasing
PO Box 132856
Tyler, TX 75713

East Texas Excavating Utility Services
PO Box 103
Gary, TX 75643

East Texas Gas Producers Association
400 E Kaliste Saloom Rd
Suite 6000
Lafayette, LA 70508

East Texas Geological Society
1808 Everglades Drive
Tyler, TX 75703

East Texas Interests LLC
17392 N 77Th Way
Scottsdale, AZ 85255

East Texas Machine
300 Holley St
New Boston, TX 75570

East Texas Oil Gas Royalty
Partnership Company LLC
East Texas Resources  Managing Partner
PO Box 4354
Longview, TX 75606

East Texas Oil Museum
1301 S Henderson Blvd
Kilgore, TX 75662

East Texas Oilfield Construction
11340 Fm 315
Palestine, TX 75803

East Texas Oilfield Production Services
PO Box 985
Kilgore, TX 75663-0985

East Texas Oilfield Services  Inc
Amber Shelton
PO Box 288
New London, TX 75682

East Texas Oilfield Supply Co
PO Box 205
Madisonville, TX 77864

East Texas Professional C U
409 E Loop 281
Longview, TX 75605

East Texas Radiator Inc
703 W Cotton St
Longview, TX 75604

East Texas Resources Inc
PO Box 335
Longview, TX 75606

East Texas Septic Tank Grease
Trap Pumping
Randy Pilkington
3566 Driskell Bridge Rd
Harleton, TX 75651

East Texas Shredding LLP
3201 Lopez Ct
Longview, TX 75605-2503

East West Bank
135 N Los Robles Avenue  7th Floor
Pasadena, CA 91101

Eastar Investments  Inc
PO Box 320
Overton, TX 75684

Eastern Colorado Well Service
PO Box 244
Cheyenne Wells, CO 80810

Eastern Technical Assoc Inc
PO Box 1009
Garner, NC 27529-1009

Eastex Crude Company
10907 State Hwy 11 West
Leesburg, TX 75451-2524

Eastex Crude Trucking  LLC
675 Bering Drive 110
Houston, TX 77057

Eastex Telephone Cooperative Inc
3675 US HWY 79 S
Henderson, TX 75654

Eastex Telephone Cooperative Inc
PO Box 150
Henderson, TX 756530150

Eastland Exploration Inc
PO Box 5279
Austin, TX 78763

Eastland Exploration Royalty
PO Box 5279
Austin, TX 78763

Eastman Credit Union
PO Box 1989
Kingsport, TN 37662

Eastman Midstream Lp
515 N Fredonia St
Longview, TX 75601

Eastrans LLC
PO Box 301622
Dallas, TX 75303-1622

Eastspring Investments Singapore Ltd
10 Marina Blvd Suite 32 01
Marina Bay Financial Centre Tower 2
Singapore 18983
Singapore

Eather Jean Dowling Thayer
2750 Millerville Rd Apt 3108
Baton Rouge, LA 70816-0103

Eatherton Family Revoc Trust
Lewis Eatherton Iii
Marsha Eatherton Co Ttees
1728 North Blvd
Houston, TX 77098

Eatmon Well Service Co
Po Drawer 70
Kimball, NE 69145

Eaton Jeffrey W
235 Cherrybark Drive
Coppell, TX 75019

Eaton Oil Tools Inc
PO Box 1050
Broussard, LA 70518

Eaton Richard H
8315 Tecumseh Drive
Austin, TX 78753

Eaton Vance Management
Two International Place
Boston, MA 02110

Eaves Family Trust
Bruce R Durkee Succ Ttee
77 772 Flora Road
Suite C
Palm Desert, CA 92211

Eb Archbald Associates Inc
6701 N Broadway
Suite 310
Oklahoma City, OK 73116

Ebenefits Administrators Inc
5602 Langmore Ln
Erie, PA 16505-1128

Ebenezer Water Supply Company
PO Box 1925
Henderson, TX 75653

Ebrecht  Tainialynn
Address Redacted

Ecapital LLC
Fbo JJ Transport Services Llc
PO Box 98504
Las Vegas, NV 89193-8504

EcC Lawn Care
Carlos Nunez
5163 Hwy 154 E
Gilmer, TX 75645

Echo Wireline Company  LLC
824 Mallory Ct
Tyler, TX 75703

Echometer Company
5001 Ditto Ln
Wichita Falls, TX 76302

Eclipse Ior Services LLC
Dba Eoga
PO Box 824
Hays, KS 67601

Eco  Chem Oilfield Solutions
PO Box 2003
Whitehouse, TX 75791

Eco Mud Disposal
PO Box 2502
Corpus Christi, TX 78403-2502

Eco Vantage Reprographics
2201 Cherry Ave 100
Signal Hill, CA 90755

Ecology Control Industries Inc
20846 Normandie Ave
Torrance, CA 90502

Ecoserv  LLC
207 Town Center Parkway  2nd Floor
Lafayette, LA 70506

Ecoserv LLC
3561 Momentum Place
Chicago, IL 60689-5335

Ector County Appraisal District
1301 E 8Th Street
Odessa, TX 79761-4722

Ecww LLC
PO Box 365
Winnfield, LA 71483

Ed Atwood And Sons LLC
117 Jefferson St
Mansfield, LA 71052

Ed Bumpass Helms Trust
c/o Shirley Helms Trustee
64 5322 Puukapu St
Kamuela, HI 96743

Ed Cook
14222 Avenida De San Nico
Corpus Christi, TX 78418

Ed Piatt Iii
10190 8Th Avenue
Pleasant Prairie, WI 53158

Edco
PO Box 398
Buena Park, CA 90621

Eddie Anderson
2100 Grimmett Drive
1304
Shreveport, LA 71107

Eddie B Winfield DecD
8989 County Rd 301
Terrell, TX 75160

Eddie D Brice And Valina J Brice
PO Box 682
Arcadia, LA 71001

Eddie Dean
c/o Charles L Williams Cpa
6121 Fern Avenue 102
Shreveport, LA 71105

Eddie E Wilkerson
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Eddie F Glenn
3300 Voight Blvd Lot 249
San Angelo, TX 76905

Eddie Foster
120 Alford Street
Jonesboro, LA 71251

Eddie I Haywood
2001 Mount Pleasant Rd
Hallsville, TX 75650-4475

Eddie Joe Nelson
2282 Mosswood Rd
Choudrant, LA 71227

Eddie Joe Roberts
10165 Ocelot Rd
Gilmer, TX 75644

Eddie L Berry
5923 Heatherbrook Dr
Houston, TX 77085

Eddie L King
17827 Gray Moss Ave
Baton Rouge, LA 71270

Eddie Lamar Miles
2816 Cypress Point Dr
Missouri City, TX 77459

Eddie Lee Giles
1776 Aline Ave
Shreveport, LA 71107

Eddie Lee Hill Sr Katie C Hill
1100 Kensington Court
Longview, TX 75605-1474

Eddie Lee Simonton
7918 Lynette Street
Houston, TX 77028

Eddie Lee Titus
1012 Timberview
Hutchins, TX 75141

Eddie Mamon Delton
10340 S Hobart Blvd
Los Angeles, CA 90047

Eddie Mason And Kim Mason
1009 Delia Drive
Longview, TX 75601

Eddie Mitchell Esch
231 1/2 W 101
Los Angeles, CA 90001

Eddie Osborne
Address Redacted

Eddie P Evans
PO Box 451
Bernice, LA 71222

Eddie Ralph Harmon
1986 Harmon Loop
Homer, LA 71040

Eddie Ralph Harmon Dianne Smith Harmon
1986 Harmon Loop Rd
Homer, LA 71040

Eddie Ray Allen  Sep Prop
195 Ross Perritt Road
Arcadia, LA 71001

Eddie Ray Robinson
4546 State Hwy 315
Carthage, TX 75633

Eddie Roberson
114 Jefferson
Longview, TX 75603

Eddie Simonton Iii
7918 Lynette St
Houston, TX 77028

Eddie Sue Stanaland
11398 N Us Highway 59
Nacogdoches, TX 75965

Eddies Electric Co
Box Z
Freer, TX 78357

Eddy County Abstract Title Co LLC
116 N Canyon
Carlsbad, NM 88220

Eddy County Clerk
325 S Main Street
Carlsbad, NM 88220

Eddy County Road Department
2611 S 13Th
Artesia, NM 88210

Eddy Waller Sherman
PO Box 191
Summerfield, LA 71079

Edell Boutwell Educational Tst
c/o George T Johns Co Ttee
PO Box 17085
Fort Worth, TX 76102

Edell Johns Boutwell Edu Tr
306 West 7Th St Ste 500
Fort Worth, TX 76102

Edgar Clary Griffin Jr
4501 Elm St
Bellarie, TX 77401

Edgar Cornelius Bishop
42205 Clouatre Rd
Gonzales, LA 70737

Edgar D Jordan
1200 Bellaire Drive
Tyler, TX 75702

Edgar Dewitt Shanks Iii
170 Hickory Walk
Marietta, GA 30064

Edgar F Woodward Iii
11 Crescent Lake Way
Ormond Beach, FL 32174-6798

Edgar Glenn Booker
PO Box 224
Stonewall, LA 71070

Edgar J Melchione
Escrow Comm First National Bnk
PO Box 2540
Casper, WY 82602

Edgar M Duncan
1020 Ne Loop 410 Ste 500
San Antonio, TX 78209

Edgar Miles Woods
799 Brown Street
Wake Village, TX 75501

Edgar R Bowden Jr
1853 Dolphin St
Shreveport, LA 71109

Edgar Ross Mcclendon
PO Box 34
Mineral, TX 78125

Edgar Ross Mcclendon Lifeest
PO Box 34
Mineral, TX 78125

Edgar W Allison
521 N J St
Harlingen, TX 78550

Edge Manufacturing Tech LLC
PO Box 10581
Midland, TX 79702-7581

Edge Manufacturing Technology LLC
PO Box 10581
Midland, TX 79702-7581

Edge Oilfield Services  LLC
10929 Hwy 371 South
Sibley, LA 71073

Edi Group Us Inc
c/o Warren Miller
16225 Park Ten Place
Suite 500
Houston, TX 77084

Edinburgh Petroleum Services Americas
515 Post Oak Blvd  Ste 600
Houston, TX 77027

Edith Allen Beals
2016 Oak Ridge Dr
Portland, TX 78374-2914

Edith B Elliott
166 N Buffalo St
Canton, TX 75103

Edith B Reynolds Tingle
692 Booker Loop Road
Mansfield, LA 71052

Edith Boland
1655 Holiday Place
Bossier City, LA 71112

Edith Colvin Baremore
22301 Crystal Wood Drive
Little Rock, AR 72204

Edith E Mathewes Madden
614 Parkway
Natchitoches, LA 71457

Edith F Williams
345 Blueberry Ln
Lexington, KY 40503

Edith Henderson
104 Tejas Trl
Crandall, TX 75114-2311

Edith Koon Low
152 Silverbell Cr
Lake Jackson, TX 77566

Edith L Wilson
3362 Estesville Rd
Longview, TX 75602

Edith Lavern Kirkland
532 Cr 3326
Joaquin, TX 75954

Edith Mae Ward Williams
For Life
222 Mitchell Street
Longview, TX 75601

Edith Manuel
1147 Johnson Rd
Doyline, LA 71023

Edith Manuel Fam Tr
c/o Susan B Thomas Ttee
6507 Barksdale Blvd 54
Bossier, LA 71112

Edith Toler Yao
2910 Cedar Knoll Drive
Roswell, GA 30076

Edith W Shepherd
179 Candelara Drive
Carthage, TX 75633

Edl Cub LLC
Martin A Dillaha
1818 N Taylor St Pmb302
Little Rock, AR 72207

Edmond L Mcnair
Stanton Wagers Jr Poa
PO Box 36
Bellville, TX 77418

Edmondson Services LLC
607 Carreta Rd
Carlsbad, NM 88220

Edmund Earl Boyd
2209 Nw 142nd Ave
Gainseville, FL 32609

Edmund M Thomas
6104 Line Avenue Suite 4
Shreveport, LA 71106

Edmund Mautz
1639 Vance Ave
Memphis, TN 38104

Edmund Richard Wood
PO Box 2047
Marshall, TX 756702047

Edmund T Anderson Iv
2521 Humble
Midland, TX 797058407

Edna Belt
609 Timberland Dr
Woodville, TX 75979

Edna Bernadene Jackson Carter
5321 Garfield
Kansas, MO 64110

Edna Bibb Pruitt
PO Box 1202
Eagle Pass, TX 78853

Edna Bracken Lathan
PO Box 516
Gibsland, LA 71028

Edna Bunnell Link
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Edna Campos Gravenhorst
3179 Ohio Avenue
St Louis, MO 63118

Edna E Burgan Wesneski
6603 Prairie Dunes Dr
Houston, TX 77069-1743

Edna Earl Box
Glenda Vasquez Guardian
16607 Creeksouth Rd
Houston, TX 77068

Edna Earl Mays
814 Nells Street
Minden, LA 71055

Edna Elizabeth Beene
15 Pink St
West Monroe, LA 71292

Edna Erroll Lambert Willis
Separate Property
2822 Kaylin Drive
Shreveport, LA 71118

Edna F Taylor
2214 Madison Lane
Garland, TX 75040

Edna G Thompson Living Trust
1212 Harvest Lane
Longview, TX 75604

Edna Gail Pruitt
PO Box 1202
Eagle Pass, TX 78853

Edna Gay Stephens
604 Pinehill Dr
Henderson, TX 75652

Edna Hill Meeker Trust
Flbo Daniel Hill Meeker
L H Meeker Julian W Meeker
PO Box 470155
Fort Worth, TX 76147

Edna Jackson Boyd
1113 Joe Bill St
West Monroe, LA 70508

Edna Juanita Atkerson
PO Box 268
Beckville, TX 75631

Edna Knopf Helzer
Route 2 Box 13
Backus, MN 56435

Edna L De Los Santos
PO Box 3564
Victoria, TX 77903

Edna L Warren Aka
Lucille Warren Widow Of Henry F Warren
By Through Aif Freida Wjones And Glen
PO Box 326
Trinidad, TX 75163-0326

Edna Lee Owens
Lakeland House 110
213 Cayuga Drive
Athens, TX 75751

Edna Lindsey Robinson
533 HunterS Run
Bossier, LA 71111

Edna Lindsey Robinson Usufruct
533 Hunters Run
Bossier City, LA 71111

Edna Louise Newsom Est
B Michael Cummings Indpt Exec
714 Main St Ste 2012
Fort Worth, TX 76102

Edna M Carden
3336 N Hullen St
Metairie, LA 70002

Edna M Kendrick
Route 2 Box 186
Monroe City, MO 63456

Edna Mae Assel Carden
3336 N Hullen Street
Metairie, LA 70002

Edna Mae Noel
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

Edna Mae Walker Powell
1615 Captain Shreve Drive
Shreveport, LA 71105

Edna Merle Mcallister
8236 Beardsley Drive
Charlotte, NC 28269

Edna Millet Zerinque
1813 Ridgelake Dr
Metairie, LA 70001

Edna Myrick Archer
c/o Moody Natl Bank Trust Dept
PO Box 1139
Galveston, TX 77553

Edna Pauline Lagars Cox
400 Mockingbird Ln
Logansport, LA 71049-2962

Edna Robinson Raymond R Robinson Jr
533 Hunters Run
Bossier City, LA 71111-8171

Edna Ruth Barker
8000 Herndon Dr
Benbrook, TX 76116-8537

Edna Sanderson Mcmanus
134 Nora Street
West Monroe, LA 71292

Edna Vanerstrom
116 Hemlock Avenue
Kane, PA 16735

Edp 1992 Lmtd Partnership
Jeffery J Tempas
5951 S Middlefield Rd St 105
Littleton, CO 80123

Edra Langhorne
4914 Pinehurst Drive
Garland, TX 75043

Edrington Ranch Tr Frost Bank
Oil Acct W1000400
PO Box 1600
San Antonio, TX 78296

Eds Hauert Mineral Trust
David L Hauert Stephen A Hauert
Emily I Firnstahl  Trustees
1420 East Entrada Trece
Tucson, AZ 85718

Eds Scanning
4316 Cedar Springs
Midland, TX 79703

Eds Scanning Eladio M Sanchez Dba
Eladio Sanchez
4316 Cedar Springs
Midland, TX 79703

Eduardo D Barrera
3 Deerhurst
San Antonio, TX 78218

Educational Research Analysts
PO Box 7518
Longview, TX 75607-7518

Educational Systems Federal Cu
PO Box 179
Greenbelt, MD 20768-0179

Edward A Galloway
10 Longshore
Irvine, CA 92714

Edward A Kaplan
PO Box 12386
Alexandria, LA 71315

Edward Allen Lamkin
293 Bear Cree Rd
Ruston, LA 71270

Edward And Joy Van Es Ltd
1607 Corpus Christi
Laredo, TX 78043

Edward Austin Blumberg Trust
1467 Janets Way
New Braunfels, TX 78130

Edward B Baker
PO Box 632768
Nacogdoches, TX 75963-2768

Edward B Barker
PO Box 614
Magnolia, TX 77355-0614

Edward B Coalson
10798 Crystal Way
Conifer, CO 80433

Edward B Fritcher
Sandra K Fritcher
5610 Regents Row
Tyler, TX 75703

Edward B Hands
948 Village Walk
Covington, LA 70433-4000

Edward B Ludwig Iii
570 Woodvine Ave
Metairie, LA 70005

Edward B Ludwig Jr
412 Hector Avenue
Metairie, LA 70005

Edward Bode
Rt 2
Pipestone, MN 56164

Edward Bryan Hands
948 Village Walk
Covington, LA 70433-4000

Edward C Hogan
406 Bennett St
Mansfield, LA 71052

Edward C Laster  Jr Succ Ancil
Ttee U/W/O Eugenia F Laster
PO Box 44408
Shreveport, LA 711344408

Edward C Oberthier Jr
3315 Pebble Beach Boulevard
Montgomery, TX 77356

Edward C Robinson Jr
c/o Mary Robinson Smith A I F
380 Sandefur Place
Shreveport, LA 71105-3246

Edward C Schwind
Sandra S Schwind Family Trust
Edward Sandra Schwind Ttees
17336 Indian Lakes Drive
College Station, TX 77845

Edward C Skidmore Family Trust
Dtd 8/1/89
Edward C Skidmore Trustee
PO Box 1327
Ardmore, OK 73402

Edward Cannon
25013 Whitman St Apt 19
Hayward, CA 94544-2471

Edward Charles Gratz Ii
2506 Materhorn Dr
Dallas, TX 75228

Edward Cohagen
PO Box 602
Marysville, OH 430400602

Edward D Shaw
3800 Shamrock Drive
Charlotte, NC 282153220

Edward Dale Coyle
379 Burrow Rd
Cotton Valley, LA 71018

Edward David Coombs Jr
Charles Schwab Co Inc Cust
Ira Contributory
1118 Billy Bryant Rd
Collierville, TN 38017

Edward Dean Cole  Sep Property
811 W Oak Ridge Dr
Marble Falls, TX 78654

Edward Donnell Mcdonald
807 W Rock Road
Radford, VA 24141

Edward E Davis
14831 Oak Bend
Houston, TX 77079

Edward Ervin Tinsley
2171 Sugar Creek Rd
Arcadia, LA 71001-5407

Edward F Stevens
Tc Stevens
1307 Bay Street
Beaufort, SC 29902

Edward Faulkner
PO Box 667
Mount Enterprise, TX 75681-0667

Edward G Burford
5719 Club Hill Circle
Dallas, TX 75248-1101

Edward G Randolph Jr
1808 White St
Alexandria, LA 71301

Edward G Ratcliff
1225 N Windomere Ave
Dallas, TX 75208

Edward Gene Pittman
817A Willingham Road
Whitehouse, TX 75791

Edward Glenn Settle And
Jo Burkett Settle
253 Memory Lane
Stonewell, LA 71078

Edward H Harbour
Ngg23 Lake Charles
Longview, TX 75603-8603

Edward H Jackson Jr
PO Box 3552
Shreveport, LA 71133-3552

Edward H Judson
PO Box 3340
Midland, TX 79702-3340

Edward H Kay
2244 Nob Hill
Carrollton, TX 75006

Edward H Tenison Iii
9705 Kingussle Lane
N Chesterfield, VA 232361618

Edward Hall
2605 South 6Th Street
Monroe, LA 71202

Edward Hays Mabry Iii
Address Redacted

Edward Heard Wicker
PO Box 880
Beeville, TX 78102

Edward Hopkins Leatherman
PO Box 53437
Shreveport, LA 71135

Edward Howard Black Jr
1908 W Indiana Ave
Midland, TX 79701

Edward I Hill
Kristie Pederson Dianna Stallman Aif
2204 K Road
Humboldt, IA 50548

Edward J Duvarney
c/o Edward J Duvarney Jr Aif
6329 Halsey Rd
Mclean, VA 22101

Edward J Duvarney Jr
6329 Halsey Road
Mclean, VA 22101

Edward J Goeppinger Trust
5280 Stonewood Drive
Riverside, CA 92506

Edward J Mcguigan Jr Separate Property
11980 S I 20 E
Waskom, TX 75692

Edward J Mcleroy Jr
116 Lone Star Dr
Geogetown, TX 78633

Edward J Perot Sr Kate A Perot
2401 Hillside
Ruston, LA 71270

Edward James Herbst
1230 St Michael Dr
Laredo, TX 78045

Edward James Rochelle
159 Southwood Dr
Bossier City, LA 71111

Edward James Seymore Iii
2772 Point Dr
Monroe, LA 71201

Edward John Coel Jr
3901 Culebra
Austin, TX 78734

Edward John Gorenflo Jr
15520 Cr 1104
Flint, TX 75762

Edward Joseph
403 East Broadway
Jefferson, TX 75657

Edward Juarez Life Estate
9206 Ridge Wilde
San Antonio, TX 78250

Edward K Acree
PO Box 22
Knox City, TX 795290022

Edward K Mcknight
28268 Clarke Bottom
Hempstead, TX 77445

Edward Kennedy Auld
PO Box 776
Leakey, TX 78873

Edward King Evans
PO Box 29437
Charlotte, NC 29228

Edward Krummel
8504 90Th St
Jamaica, NY 11421

Edward L Bailey
33418 Windcrest Estates Blvd
Magnolia, TX 77354-4861

Edward L Hochenedel Iii
121 Intrepid Dr
Slidell, LA 70458

Edward L Rotenberg
7622 Bocage Blvd
Baton Rouge, LA 70809

Edward L Stahley Jr
PO Box 562772
Rockledge, FL 32955

Edward L Thomas
264 Katie Lane
Minden, LA 71055

Edward L Yarbrough Jr
PO Box 11
Belcher, LA 71004

Edward Lee Springer
4148 Brasher Drive
Marietta, GA 30066

Edward Lewis
2768 Elgin Street
Oroville, CA 95965

Edward M Tierney
19225 N Sombrero Cr
Sun City, AZ 85373

Edward Macdonald Davis
1512 Silver Oak Trail
Cedar Park, TX 78613

Edward Mamon
635 Madden Road
Ruston, LA 71270

Edward Mapes
750 S State St
Elgin, IL 60120

Edward Mariano And Sheila M Mariano
505 Toma Lodge Drive
Ruston, LA 71270

Edward Michael Staples Sp
PO Box 772
Laverkin, UT 84745

Edward N Carol Ann Strader
3718 Dover Rd
Cheyenne, WY 82001

Edward Neal Brin
PO Box 150288
Nashville, TN 37215

Edward Oil Company
PO Box 202
Youngsville, PA 16371

Edward ORear
5015 San Marcus
Mesquite, TX 75150

Edward P Gowanlock Iii
113 Oakley Dr 8C
Marshall, TX 75672

Edward P Markham
Estate Of Rosemary Garner
Markham Deceased
PO Box 22
Gladewater, TX 75647

Edward P Poitevent
225 Baronne St 28Th Floor
New Orleans, LA 70112

Edward P Richardson
1807 Rodden
Longview, TX 75604

Edward Patrick Case
PO Box 1953
Vancouver, WA 98668

Edward Pawlik Son Water Well Service
3118 Hwy 281
George West, TX 78022

Edward Pierce Holmes  Sep Prop
PO Box 520364
Independence, MO 64052

Edward R Hudson Trust 4
Mary T Ard Trustee
222 W 4Th St Ph 5
Fort Worth, TX 76102

Edward R Huffman Jr
PO Box 911
Santa Anna, TX 76878

Edward Rokohl Exec
PO Box 486
Three Rivers, TX 78071

Edward Rothenay
Address Redacted

Edward S Gilbert
538 Robinhood
San Antonio, TX 78209

Edward Sherman
Rt 1  Box 83 A
Ruston, LA 71270

Edward Springer
4148 Brasher Drive
Marietta, GA 30066

Edward T Fox Jr
PO Box 3481
Fort Polk, LA 71459-0481

Edward T Reis
107 Ty Dr
Choudrant, LA 71227

Edward Thorne Montague
9033 Mcdiarmid Lane
Huntersville, NC 28078

Edward Toledano
267 Connecticut Ave Ne
Atlanta, GA 30307

Edward Tyer
9710 Godstone Ln
Spring, TX 77379-6556

Edward Vela
Address Redacted

Edward Wheeless
Eb Wheeless Welding
317 Cr 405
Ballinger, TX 76821

Edwardo Lichtenberger
905 East San Marcos
Pearsall, TX 78061

Edwards Well Services LLC
PO Box 8247
Midland, TX 79708

Edwin A Peden And Julie W Peden
2111 Rosewood
El Dorado, AR 71730

Edwin Alan Reynolds
8550 Bluefin Circle
Indianapolis, IN 46236

Edwin Bath
1302 Cochise Drive
Arlington, TX 760124316

Edwin Battise
194 Rising Star
Livingston, TX 77351

Edwin Buckner Aurora Buckner
1702 Huntington Street
Longview, TX 75601

Edwin Carlisle Holland Jr
1991 Trust Agreement
496 S Main Street
Sebastopol, CA 95472

Edwin Carter Land
924 Ayrshire Rd
Colonial Heights, VA 23834-2602

Edwin Dean Wright
302 Parkvale
Grand Prairie, TX 75051

Edwin E Buckner
1702 Huntington Street
Longview, TX 75601

Edwin Ed Watson
Address Redacted

Edwin Everett Hochenedel
2101 E 11Th St
Farmington, NM 87401-7503

Edwin F Lyons
1300 Burton Dr Apt 258
Vacaville, CA 95687-3536

Edwin G Nix
13217 Fm 849
Lindale, TX 757715052

Edwin H Dyer Jr
1031 Town Place St
Houston, TX 77057

Edwin H Emory Sr And Norma Emory
209 Horne Street
West Monroe, LA 71291

Edwin H Enzor Jr
1325 Canterbury Drive
Abilene, TX 796024260

Edwin H Enzor Sr
c/o Mary Enzor Davis
5920 Long Island Drive Nw
Atlanta, GA 303284810

Edwin H Knight Jr
47 Williamsburg Lane
Houston, TX 77024

Edwin J Elder
3746 Dauphine St
Apt 118
New Orleans, LA 70117

Edwin K Dewald Tr Fbo Dewald
Individual 401K Fbo Edwin K Dewald
Td Ameritrade Clearing Custodian
6505 E 82nd St Ste 100
Indianapolis, IN 46250-1543

Edwin Kent Risinger Jr
122 Cr 200
Sargent, TX 77414

Edwin L Emory
7242 Hwy 191
Converse, LA 71419

Edwin L Haugan
30 W 25Th Ave
Spokane, WA 99203

Edwin Leon Quigley
110 Ricky Drive
Muscle Shoals, AL 35661

Edwin M Jones Oil Co
c/o Whitley Penn Llp   Accts Pay
1400 West 7Th Ste 400
Fort Worth, TX 76102

Edwin N Kittrell Iii
121 South Broadway 708
Tyler, TX 75702

Edwin R Buford
5007 Briar Tree Drive
Dallas, TX 75248

Edwin R Matthews
13 Somersett Dr
Roland, AR 72135-9038

Edwin Raymond Blake
Janine Bailey Poa
5039 Millissi Way
Oceanside, CA 92056

Edwin Robert Broussard
20005 La Hwy 82
Abbeville, LA 70510

Edwin Roy Kelly Rev Trust
2709 Wolff Dr
Arlington, TX 76015

Edwin Roy Kelly Revocable Trust
Joan And Edwin Kelly Co Trsts
2709 Wolff Drive
Arlington, TX 76015

Edwin S Iii Webster
PO Box 9457
Newport Beach, CA 92660

Edwin S Nichols
PO Box 326
Meridian, TX 76665

Edwin Sather
32900 Riverside Dr 124
Lake Elsinore, CA 95230

Edwin William Sour
9132 Sorrento Dr
Shreveport, LA 71115-3748

Edwina Young Creamer
602 W Lakeshore Dr
Benton, LA 71006

Edwinna Davidson Fennell
402 Crystal
Longview, TX 75604

Edyth Adams Ramsey
4370 Valhalla Lane
Orange, TX 77630

Edyth Adams Ramsey Life Est
4370 Valhalla Lane
Orange, TX 77630

Edythe Carter
2601 Juniper
Amarillo, TX 79109

Edythe Claudine Koonce
PO Box 15
Grand Saline, TX 75140

Edythe Pennal Harvey
3526 Cutwater
Galveston, TX 77554

Ee Iii Sarah T Cornelius
15448 Country Manor Rd
Lindale, TX 75771

Ee Partners Ltd
707 Indiana
Midland, TX 79701

Eecu
1617 West 7th Street
Forth Worth, TX 76102

Efax Corporate
6922 Hollywood Blvd   Ste 500
Los Angeles, CA 90028

Efax Corporate
c/o J2 Global Inc
PO Box 51873
Los Angeles, CA 90051-6173

Efc Valve Controls
230 Progress Blvd
Longview, TX 75604-4721

Effective Compensation Inc
32045 Castle Court Suite 103
Evergreen, CO 80439

Effie Gladney Downs
PO Box 728
Tatum, TX 75691

Effie Gladney Downs Ind
Exec Ttee Sill Of Malcom G
Young Jr Deceased
PO Box 728
Tatum, TX 75691

Effie Jean Brown Owens
473 County Road 222
Carthage, TX 75633

Effie L Beck
1473 Fm 959
Carthage, TX 75632

Effie Louis Bishop Lewis
1521 Bailey Street
West Monroe, LA 71292

Effie Mae Wills
Rt 2  Box 219
Ruston, LA 71270

Effie Mannas Partnership
William J Mannas  Gen Manager
1717 Myall St
Ardmore, OK 73401

Effie Reynolds Badger
Rt 5 Box 120
Rayville, LA 71269

Effie Taylor Smith
PO Box 783
Mansfield, LA 71052

Effie Willis Tatum
Rt 1 Box 381
Hope, AR 71801

Effie Wright Willis Decd Esch
2213 Morningside St
San Diego, CA 92139

Effie Young Downs
PO Box 728
Tatum, TX 75691

Egan  Peterman  Enders Huston LLP
1101 S Capitol of Texas Highway
Building C  Suite 200
Austin, TX 78746

Egh Insurance Services Inc
519 W 7Th Street
Justin, TX 76247

Egl Resources Inc
PO Box 10886
Midland, TX 79702

Eh Minerals Lp
PO Box 10666
Midland, TX 79702

Eichenberger  Robert C
Address Redacted

Eiden Construction LLC
Highway 189
Pinemar Subdivision
Marbleton, WY 83113

Eileen A Smyth
400 Thomaston Road
Watertown, CT 06795

Eileen G Hunt
PO Box 2628
Jackson, MS 39207

Eileen Gates Hunt Marital Tr
PO Box 2628
Jackson, MS 39207

Eileen H Lancaster
13103 Plumwood Dr
Cypress, TX 77429-3806

Eileen H Romano Minerals LLC
c/o Farmers National Co Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Eileen Isley Taggart
801 Southwest 1st Street
Casey, IL 624201315

Eileen Meyer Masullo
2901 Muir Way
Sacramento, CA 95818

Eileen Tower Wilson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711

Eilleen R Lucey
38 Broad Street
Newburyport, MA 01950

Eithel Marinella Haygood
3527 Needville Ave
Needville, TX 77461-8277

Ejaz Mubeena Ahmed
3315 Birkshire Lane
Richardson, TX 75082

Ekwabet  Ltd
6906 Canterbury Place
Amarillo, TX 79109

El Charolyn Properties LLC
PO Box 2028
Great Bend, KS 67530

El Dorado Savings Bank
4040 El Dorado Rd
Placerville, CA 95667

El Farmer And Company  Inc
PO Box 3512
Odessa, TX 79760-3512

El Lathem Co
PO Box 1392
Hobbs, NM 88240

El Paso EP Company Lp
1001 Louisiana Street
PO Box 2511
Houston, TX 77252-2511

El Paso Production Co Corp
PO Box 2511
Houston, TX 77252-2511

El Potrerito Minerals Ltd
Maria Elena Willars Gp
231 Riverbend Crossing
Montgomery, TX 77316

El Refugio Ltd
c/o Pepe Ramirez
PO Box 1373
Zapata, TX 78076

Elaine Adams Wilson
3501 S Raymond Ave
Los Angeles, CA 90007

Elaine Allen
4 Oak Creek Ridge Drive
Longview, TX 75605

Elaine Armour Clements
14483 Highway 159
Shongaloo, LA 71072

Elaine B Lewis
205 Ewing Street
Longview, TX 756023423

Elaine Bean
2701 Harbor Blvd Ste E3
Costa Mesa, CA 92626-5153

Elaine Berg
PO Box B
Camden, AR 71701

Elaine Brown Irrevocable Trust
American Trust Investment
Services Trustee
200 N Austin
Sequin, TX 78155

Elaine Buckner Robertson
209 Shirley Dr
Minden, LA 71005

Elaine Bushnell Clark
PO Box 505
Oberlin, LA 70655

Elaine Carol Looney
PO Box 153203
Lufkin, TX 75915

Elaine Davis
1606 Oakhollow
Waco, TX 76712

Elaine Eisemann
1602 Lawrence St
Houston, TX 77008-3606

Elaine Fehrenbach
PO Box 321
Joaquin, TX 75954

Elaine Holcomb Cornell
14115 Julington Lane
Cypress, TX 774296394

Elaine J Wojcik
41 Glen Grove Rd
Deep River, CT 06417-1515

Elaine Kimbrough
PO Box 1200
Lockhart, TX 78644

Elaine Laconia Shipp Zirger
6311 Girvin Drive
Oakland, CA 94611

Elaine Landes
Paul Landes
5 Sandstone Ln
Stony Brook, NY 11790-3101

Elaine M Bogan Bill Bogan
PO Box 921
Logansport, LA 71049

Elaine Mccoy Bogan
PO Box 921
Logansport, LA 71049

Elaine Mcingvale
1087 Golden Pond Cir
Coldwater, MS 38618-4242

Elaine Mclemore Warren
3497 Chisam Rd
Sanger, TX 76233

Elaine Parker Mcpherson
3663 Highway 79 South
Carthage, TX 75633

Elaine Price King
PO Box 156
Sterling City, TX 76951

Elaine Price Roach Estate
Walter P Roach  Indp Exec
8924 South Normandale
Fort Worth, TX 76116

Elaine Shannon
6109 La Naranja
Austin, TX 78749

Elaine Spinks Hart
602 S Trenton Street
Ruston, LA 71270

Elaine Taylor Potter Talbert
1920 Woodberry Avenue
Shreveport, LA 71106

Elaine W Fiske Family Ltd
c/o David S CrockettCo
12377 Merit Dr Ste 777
Dallas, TX 75251

Elaine White
2 N Quail Crossing
Savannah, GA 31419

Elaine Wolf
c/o Hudsons Bay Centre
1600 Stout Ste 1000
Denver, CO 80202

Elaine Woodard Williams
1106 Dickstore Road
Ruston, LA 71270

Elaine Wright Calk
1138 Hillslope Place
Los Altos, CA 94024

Elaine Young
10046 Longmont
Houston, TX 77042

Eland Energy Inc
Knoll Trail Plaza Ste 100
16400 Dallas Parkway
Dallas, TX 75248

Elayne M Miller Ind And Usuf
1905 Mimosa
Ruston, LA 71270

Elbert A Evans
922 Susan St
Garland, TX 75040

Elbert A Evans Deceased
c/o Kelvin A Evans Indp Exec
1741 Oates Dr   228
Mesquite, TX 751506894

Elbert Carl Dossett
3520 County Road 803
Nacogdoches, TX 75961

Elbert Davis
2713 Frostwood
Shreveport, LA 71108

Elbert G Warren Jr
320 Burnett Drive
Baytown, TX 77520

Elbert H Lewis
3510 Turtle Creek Blvd Apt 14F
Dallas, TX 75219

Elbert Russell Walters Alice
Kimball Walters
109 Horne St
West Monroe, LA 71292

Elbeth LLC
38 Heatherwood Cir
Telford, PA 18969

Elco Inc
4315 Yeager Way
Bakersfield, CA 93313

Elco Inc
Yeager Way
Bakersfield, CA 93313

Eldell Bennett Hardwicke
PO Box 3007
Mcallen, TX 78502-3007

Eldon Lee Brooks   Life Estate
4042 Dakota Trail
Granbury, TX 76048

Eldon Maxwell Hosford Jr
PO Box 149
Fischer, TX 78623

Eldred B Walker Toston
1315 Bringhurst St
Houston, TX 77020

Eldred Benton Robert Sr
3196 Hwy 548
Eros, LA 71238

Eldred E Hardison Shakira B Hardison
2510 Hillside Rd
Ruston, LA 71270

Eleanor Ann Hale Ballard
199 Hwy 145
Downsville, LA 71234

Eleanor Ann Lawrence
PO Box 1568
Flagstaff, AZ 86002

Eleanor Bankhead Florence Tst
Joseph Sheldon Florence  Mary
Gene Ness Carroll E Florence Iii
PO Box 496209
Garland, TX 750496209

Eleanor Baugnies De St Marceaux
c/o Eugene Morehead A/I/F
3927 Prytania Street
New Orleans, LA 70115

Eleanor Burgess
7731 Wilmerdean St
Houston, TX 77061-2926

Eleanor Cranfill Friedland Rev
Trust Dtd 8/09/89
Eleanor Cranfill Bones Friedland Ttee
13101 Hartfield Avenue 252
San Diego, CA 921301511

Eleanor Grace Allen Jones
PO Box 4412
Monroe, LA 71211-4412

Eleanor H Davies Trust
Agreement Dated 1/27/97
Eleanor H Davies J L Davies Co Ttees
431 Sunnyside Avenue
Meadville, PA 16335

Eleanor Harris Brown
2212 Pargoud Blvd
Monroe, LA 71201

Eleanor J Greenan
c/o Citizens Bank Trust Co
PO Box 277
Ardmore, OK 73402

Eleanor Jeane Hopper
3102 Sentinel Dr
Midland, TX 79701

Eleanor K Brown
Box 1345
Zyphyr Cove, NV 89448

Eleanor Kidd Bouma Succession
Bernard Harold Bouma Executor
3500 Tangle Brush Dr No 165
Spring, TX 77381

Eleanor M Blood
95 Skidaway Island Park Road
218
Savannah, GA 31411

Eleanor Mary Bering Bailey
318 Shadywood
Houston, TX 77057

Eleanor Mccrary Beller S/P
7742 Broadview Dr
Houston, TX 77061-1608

Eleanor Melton Riordan
625 Lee Lambert Rd
Maryville, TN 37803-8136

Eleanor S Crowell Est
Hugh D Stewart A Crowell
Co Execs
162 Lippincott Rd
Wallkill, NY 12589

Eleanor S Damrosch Trust
c/o Hm Payson Co
PO Box 31
Portland, ME 04112

Eleanor Sampson Abney
534 S 24Th St
Richmond, CA 94804

Eleanor T Chancellor
PO Box 4685
Tubac, AZ 85646

Eleanora E Burgess
7731 Wilmerdean Street
Houston, TX 77061-2926

Eleanora Jane Mcnary Knopke
1200 Huntington Road
Kansas City, MO 64113

Eleanore Mccrary Beller S/P
7742 Broadview Dr
Houston, TX 77061

Electra Bond
12223 A Woodruff Avenue
Downey, CA 90241-5607

Electric Motor Repair Inc
723 N Main Ave
Denver City, TX 79323

Electric Motor Works Inc
803 Inyo St
Bakersfield, CA 93305-3349

Electrical Hub
10821 47Th Ave West Ste A
Mukilteo, WA 98275

Electrical Reliability Services  Inc
Curt Kistler
7100 Broadway  Suite 7E
Denver, CO 80221

Electrical Reliability Services Inc
24865 Network Pl
Chicago, IL 60673-1248

Electrico Inc
PO Box 3097
Corsicana, TX 75151

Eleese Simon
1240 Fillmore St Apt 411
San Francisco, CA 94115

Element Material Technology
15062 Bolsa Chica
Huntington Beach, CA 92649-1023

Element Materials Technology
14805 Yorktown Plaza Drive
Houston, TX 77040

Elena Elizabeth Zurita
4424 Summercrest Ct
Fort Worth, TX 76109

Elena Maria C Childs
6730 Strawberry Lane
Jacksonville, FL 32211

Elena Salina Cruz Trust
PO Box 664
Laredo, TX 78042

Eleonor Aline Potter Morris
3905 Fry Avenue
Tyler, TX 75701

Elevations Credit Union
PO Box 9004
Bouldar, CO 80301

Elfriede Parrish
498 Indian Hill Blvd
Livingston, TX 77351

Elgie R Fenton
13170 Timber Creek Drive
Flint, TX 75762

Eli J Davis
519 W College
Carthage, TX 75633

Eli J Davis Life Estate
519 W College
Carthage, TX 75633

Eli Rebich
318 W Rusk
Tyler, TX 75701

Elia G Pruneda Estate
3004 Falcon Ridge Cove
Laredo, TX 78045

Elias George Carroll Iii
10266 Harts Island Rd
Shreveport, LA 71115

Elias Harris
Route 2  Box 118
Ruston, LA 71270

Elick N Maledon Jr
100 Post Oak Drive
Krugerville, TX 76227

Elin B Justice
15939 Se 6Th Street
Bellevue, WA 98008

Elisa Watkins Plauche
PO Box 1336
Haiku, HI 96708

Elisabeth A Cochran Hughes
300 N Washington
Livingston, TX 77351

Elisabeth B Butler Trustee
Elisabeth B Butler Trust
221 Avenda Princesa
San Clemente, CA 92672

Elisabeth Miller Hanley Estate
Diane M Millar Ind Exec
13492 Research Blvd Ste 120
Austin, TX 78750

Elise Mckean Trust
Frost National Bank  Trustee
A/C F00747
PO Box 1600
San Antonio, TX 78296

Elise Richardson Wilkes
595 Trimble Lake Court
Atlanta, GA 30342

Elise Smith Daniel
10910 Ferndale
Dallas, TX 75238

Elise Wheless Schmidt
333 Texas St
Suite 890
Shreveport, LA 71101

Elisha K Coates
218 Ixworth Ave
Bossier City, LA 71111

Elishie Smith Hopkins
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Elissa Eve Mulhearn Price
11421 Oakchase Ave
Baton Rouge, LA 70810

Elite Coil Tubing Solutions  LLC
Travis Kemper
PO Box 542
Greenwood, LA 71033

Elite Energy Services Inc
PO Box 4954 Msc 400
Houston, TX 77210-4954

Elite Production Services
8610 Broadway
Suite 420
San Antonio, TX 78217

Elite Well Services LLC
PO Box 1426
Artesia, NM 88211

Elite Wellsite Services
PO Box 1600
Bridgeport, TX 76426

Eliza Hallen
2012 Lake Mead Boulevard
Las Vegas, NV 89106

Eliza Jane Bacon
PO Box 1301
Marshall, TX 75671

Eliza Lee Wilkerson
4416 S Retana Ave
Broken Arrow, OK 74011

Eliza Livesay
6405 Rodrigo Ave
Houston, TX 77007

Eliza Perkins
2504 West St Apt D
North Las Vegas, NV 89032

Elizabeth A Bradley Trust 2
Bank One Tx1 1315 Trustee
Account 1001
PO Box 99084
Fort Worth, TX 76199-0084

Elizabeth A Maxwell Or TX State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Elizabeth A Pettit
8172 Cr 208
Navasota, TX 77868

Elizabeth A Riser Anderson
135 E Ridge Terrace
Ruston, LA 71270

Elizabeth A Roberts Guest
PO Box 4821
295 La Serena Loop
Horseshoe Bay, TX 78657

Elizabeth A Taylor
235 Simpson Ave
Cedar Creek, TX 78612

Elizabeth A Yarborough Fults
16509 Loch Maree
Dallas, TX 75248

Elizabeth Allison Vaughan
c/o Argent Trust Co Of La
P O Drawer 1410
Ruston, LA 71273

Elizabeth Ann Bryan
PO Box 146
Clarksville, TX 754260146

Elizabeth Ann Cobb
2529 Kinnersley Ln
College Station, TX 77845-1207

Elizabeth Ann Colbert Mason
4013 Lakeway Blvd
Benton, LA 71006

Elizabeth Ann Cross
1113 Lynnwood
Carthage, TX 75633

Elizabeth Ann Curtis Trust
U/W Elizabeth Curtis Hodges
Fredna Sue Curtis Trustee
PO Box 2749
Longview, TX 75606

Elizabeth Ann Ferguson Payne
3333 Glenhurst
Los Angeles, CA 90039

Elizabeth Ann Fowler Hood
170 Meadowview Ln
Ruston, LA 72170

Elizabeth Ann Hamiter
4130 Wycliff Avenue 103
Dallas, TX 75219

Elizabeth Ann Hensley Hodges
7483 Tinto
Grand Prairie, TX 75054

Elizabeth Ann Hill
3124 Neighbers Lane
Del City, OK 73115

Elizabeth Ann Hodge
652 Little River
Ashdown, AR 71822

Elizabeth Ann Kubena
8827 Catawissa Dr
Houston, TX 77095

Elizabeth Ann Light
PO Box 191841
Atlanta, GA 31119-1841

Elizabeth Ann Meadors Huey
PO Box 8158
Bossier City, LA 71113

Elizabeth Ann Mitchell
415 Park Drive
Middletown, NJ 07748

Elizabeth Ann Palma
340 W 1425 N Apt 92
Cedar City, UT 84721

Elizabeth Ann Phillips
1524 Belmont Dr
Tyler, TX 75701

Elizabeth Ann Salmon Cassibry
2202 Landau Ln
Bossier City, LA 71111

Elizabeth Ann Smith
121 Bonham
Port Lavaca, TX 77979

Elizabeth Ann Snyder Hamilton
3509 Thorn Tree Ln
Southaven, MS 38672

Elizabeth Ann Tenison
Hereford Trust 553176900
c/o Jpmorgan Chase Bank  Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Elizabeth Ann Tuttle
PO Box 2153
Tatum, TX 75691

Elizabeth Ann Wasson Gleason
Separate Property
3625 Bellaire S
Fort Worth, TX 76109

Elizabeth Anne Brimmer
179 Stanford Court
Irvine, CA 92612

Elizabeth Anne English
2109 Mesa Street
Ruston, LA 71270

Elizabeth Anne Golsan Laville
1965 Camellia Trace Dr
Baton Rouge, LA 70808

Elizabeth Anne Medrano
15720 Artist Way 4913
Addison, TX 75001

Elizabeth Armistead Downes
Testamentry Trust
Robert Eldridge Armistead Trustee
525 Oak Park Dr
Round Rock, TX 78681

Elizabeth B Bridewell Trust
Kae L Brockermeyer Trustee
PO Box 789
Wilson, WY 83014

Elizabeth B Mccoy
777 Dawn Ter
Newport News, VA 23601-4621

Elizabeth B Thompson
6023 Cedar Ridge Rd
Columbia, SC 29206-4301

Elizabeth Ball Eason
214 Glenwood Dr
Houston, TX 77007

Elizabeth Barnard Traviss
PO Box 1241
Winter Haven, FL 33882

Elizabeth Bateman Stone Estate
c/o Macintyre Mcculloch  Llp
2900 Weslayan
Suite 150
Houston, TX 77027

Elizabeth Bay Bridewell Trust
Kae L Brockermeyer Trustee
C/O Jpmorgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199

Elizabeth Beauvais
Argent Trust Agent
333 Texas Street
Suite 699
Shreveport, LA 71101

Elizabeth Bell Amos
1339 Echo Mill Court
Powder Springs, GA 30127

Elizabeth Berry
PO Box 122
Gladewater, TX 756470122

Elizabeth Black Montgomery
2308 Mimosa
Houston, TX 77019

Elizabeth Blalock
902 Delia Drive
Longview, TX 75601

Elizabeth Brown Schrott
PO Box 44
Hallsville, TX 75650

Elizabeth C Blaylock Life Est
c/o Charles C Blaylock
12221 Merit Dr  Ste 800
Dallas, TX 752513105

Elizabeth C Clatterbuck
306 Legendre Dr
Slidell, LA 70460

Elizabeth C Flournoy
c/o Heard  Mcelroy Vestal
PO Box 1607
Shreveport, LA 71165-1607

Elizabeth C Phillips Henley
1025 Park Ave
Monroe, LA 71201-3364

Elizabeth Christensen And
Marvin M Christensen
12382 Mollylea Dr
Baton Rouge, LA 70815

Elizabeth Claire Wylie Onuf
154 B Ojo De La Vaca Rd
Santa Fe, NM 87508

Elizabeth Cooper Beauvais Trst
c/o Argent Trust Co Ttee
PO Box 1410
Ruston, LA 71273-1410

Elizabeth Crawford H Howard
3845 E Greenway 244
Phoenix, AZ 85032

Elizabeth D Edwards
4511 Ridgemont Drive
Wichita Falls, TX 76309

Elizabeth D Gragg
112 Brierwood Dr
Palestine, TX 75801-5808

Elizabeth D Sachse
110 First Street
Electra, TX 763601646

Elizabeth D Tilley
1401 Eva St 303
Austin, TX 78704

Elizabeth Dawson
204 Snowden St
Ruston, LA 71270-4132

Elizabeth Diana Dye Cash
5803 Ken Way
Shreveport, LA 71107

Elizabeth Diane Henderson
2005 Broken Shoe Trl
Temple, TX 76502-4510

Elizabeth Dunn Charles Dunn
Oscar Besch  Jr Trust
Citizens National Bank
PO Box 820
Henderson, TX 75653

Elizabeth Dunn Talley Rev Tr
Citizens Natl Bank Ttee
PO Box 820
Henderson, TX 75653

Elizabeth E Brown Bow
PO Box 612
Greenville, TX 75403

Elizabeth Emmett Mattox
7776 Nikau Dr
Longmont, CO 80503

Elizabeth F Adland
7021 Moon Glow Ct Ne
Albuquerque, NM 87111

Elizabeth Fincher Ruffin
440 Debroeck Road
Shreveport, LA 71106

Elizabeth Foree Lee Trust
Elizabeth Foree Lee Trustee
PO Box 838
Terrell, TX 75160

Elizabeth G Roberts Estate
333 Texas Street Suite 2100
Shreveport, LA 71101-5302

Elizabeth G Thomas Ind Usuf
165 Jefferson Ave
Apt 128
Ruston, LA 71270

Elizabeth Gipson Thomas
165 Jefferson Ave Apt 128
Ruston, LA 71270

Elizabeth Griego
15 Muirfield Crescent Rd2
Kati Kati  3178
New Zealand

Elizabeth Griffin
1312 Baylor Drive
Longview, TX 75601

Elizabeth Gustine Welch
6658 Youree Dr
Ste 180 Pmb 394
Shreveport, LA 71105

Elizabeth H Anglin
PO Box 250
Black Mountain, NC 287110250

Elizabeth H Turner
4516 A Emerson
University Park, TX 75205

Elizabeth Hagler Jones
380 Garden Lane
Atlantic Beach, FL 32233

Elizabeth Hall Hunter
Individually And Life Estate
5508 Ann Arbor
Dallas, TX 75216

Elizabeth Hardy Courtney
5014 Westdale
Baton Rouge, LA 70808

Elizabeth Hargrave Miller
14077 Hwy 151
Arcadia, LA 71001

Elizabeth Harper Sp
842 Marcolin Street
Houston, TX 77088

Elizabeth Harris Stone
Estate Of Elizabeth Bateman Stone
2900 Weslayan Suite 150
Houston, TX 77027

Elizabeth Holloway
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Elizabeth Howell
1222 Ensenada Dr
Canyon Lake, TX 78133-4450

Elizabeth Hull Roberts Gst Trust
1010 Chateau Ct
Longview, TX 75604-6232

Elizabeth Hunt
12400 Castlebridge Dr Rm 277
Houston, TX 77065

Elizabeth Hunt Curnes
3800 Marquette Street
Dallas, TX 75225

Elizabeth Hunt Stewart
Moving To Hun401
1111 Queens Road
Pasadena, TX 77502

Elizabeth Hunt Wallace
110 Westhampton Place
Nashville, TN 37205

Elizabeth Hunt Wallace LLC
c/o Douglas Brown
1005 Eigth Avenue South
Nashville, TN 37203

Elizabeth I Oneill
4270 Prado Drive
Boulder, CO 803039628

Elizabeth Ila Jones
10676 Shermoor Drive
Baton Rouge, LA 70815

Elizabeth J G Roberts Estate
Robert G Pugh Executor
333 Texas St Ste 2100
Shreveport, LA 71101-5302

Elizabeth J Gilliland
560 Colonial Road Suite 200
Memphis, TN 38117

Elizabeth J Lavena
David T Green Jtwros
189 Hillside Ter
Endwell, NY 13760

Elizabeth J Lippmann Essig
PO Box 1786
Fort Myer, VA 22211

Elizabeth J Reidy
450 Peralta Avenue
Long Beach, CA 90803-2218

Elizabeth J Scheide
6522 Bartlett St
Pittsburg, PA 15217

Elizabeth J Tucker Christensen
12382 Mollylea Dr
Baton Rouge, LA 70815

Elizabeth J Weingart
PO Box 11756
Charlotte, NC 28220-1756

Elizabeth J Weingart Rev Trst
c/o Elizabeth Weingart Trustee
715 N Church St Ste 608
Charlotte, NC 28202-2360

Elizabeth Jaehnig
10908 Paseo Montanoso
San Diego, CA 92127

Elizabeth Jane Bowman
385 Swan Hill Dr
Bigfork, MT 59911

Elizabeth Jane Kay Family Tr
Elizabeth Jane Kay Trustee
PO Box 9602
Colorado Spring, CO 809320602

Elizabeth Jane Lester Liv Tr
c/o Louis Dean Lester Ttee
22110 Winter Sky Lane
Richmond, TX 77469-6290

Elizabeth Jeane Hancock
PO Box 265
Fort Davis, TX 79734-0265

Elizabeth Johnson Mcdermott
1106 Windsong Trail
Richardson, TX 75081

Elizabeth Joy Jackson Mcdearmont
8933 E Picturesque
Greenwood, LA 71033

Elizabeth Kay Mccall Person
1532 Cambridge Drive
Shreveport, LA 71105

Elizabeth Kay Rankin Williams
506 Palo Duro Drive
Midland, TX 79707

Elizabeth Keefer Boatright
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

Elizabeth Kilpatrick Seaver
5811 Hurst St
New Orleans, LA 70115

Elizabeth L Allis
PO Box 52910
Lafayette, LA 70505

Elizabeth L Hunter
2750 San Luis Ct
Sacramento, CA 95818

Elizabeth Lacey Rogers Esch
3715 Craigmont Ave
Dallas, TX 75205

Elizabeth Lagrone Malone
1010 Texas Drive
Carthage, TX 75633

Elizabeth Land Lewis
1235 Aldebaran Drive
Mclean, VA 22101

Elizabeth Lawrence Berry
PO Box 1358
Lindale, TX 75771-1358

Elizabeth Lee Winfree Keeling
PO Box 2232
Henderson, TX 75653

Elizabeth Leedom
2920 Indian Hill Rd
Cedar Rapids, IA 52403

Elizabeth Lenora Williams
13044 Devils Den Rd
Winslow, AR 72959

Elizabeth Lewis  Separate Prop
10812 Hwy 151
Dubach, LA 71235

Elizabeth Lewis Lewis
Albert Lewis  Agent
10812 Hwy 151
Dubach, LA 71235

Elizabeth Like
Address Redacted

Elizabeth Lowenberg Trust
c/o Patricia Lowenberg Trustee
30 E 65Th St Apt 7C
New York, NY 10065

Elizabeth Lynne Bennett Gross
111 Bonvillian Rd
Broussard, LA 70518

Elizabeth M Garner Dealing In
Her Sole And Separate Prop
304 Carothers
Coperas Cove, TX 76522

Elizabeth M Kurz
767 E Moss Creek Dr
Bloomington, IN 47401

Elizabeth M Lewis
2002 Irrevocable Trust
Uta Dated 10 4 2002
1020 Baker Street
San Francisco, CA 94115

Elizabeth M Mcgill
1617 Apache Trail
Edmond, TX 73003

Elizabeth M Merritt
12037 Cr 2191 N
Tatum, TX 75691

Elizabeth M Nash
2648 Willowlawn Way
Virginia Beach, VA 23456-8318

Elizabeth M Spear
16201 Deer Lake Road
Rockville, MD 20855

Elizabeth M Tolerton
2010 Warren Ave
Cheyenne, WY 82001

Elizabeth Mae Adkins Ponce
Separate Property
16985 N River Road
Bueche, LA 70729

Elizabeth Marie M Hamilton
200 Joe Hinton Rd
Ringgold, LA 71068

Elizabeth Mauritzen Stone
296 Willow Creek Ln
Springtown, TX 76082

Elizabeth Maye L Walton
4352 Farm Road 3122
Mount Vernon, TX 75457-8239

Elizabeth Mccoy Crawford
305 W Lafayette St
Jefferson, TX 75657

Elizabeth Mcgonigal
2304 Pena Cove
Round Rock, TX 766811846

Elizabeth Mcmurray
916 South Evenside Ave
Henderson, TX 756544258

Elizabeth Michelle H Duchesne
1632 Mccullin Road
Dubach, LA 71235

Elizabeth Michelle Rabalais Bladel
2703 Sterlington Rd 94
Monroe, LA 71203

Elizabeth Miller Hanley
1014 Porpoise Street
Austin, TX 787344421

Elizabeth Morgan Jones
823 West Avenue D
San Angelo, TX 76903

Elizabeth Morgan Rice
1209 S Martin
Kilgore, TX 75662

Elizabeth Moss Morgan
2306 Cooktown Road
Ruston, LA 71270

Elizabeth Murray Key Anderton
102 Pebble Court
Fairhope, AL 36532-6326

Elizabeth Nadine Hicks
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Elizabeth Norcross Julian
828 E High Street
Wills Point, TX 751692224

Elizabeth O Lawrence Trust
Ncnb Texas Trust O G
PO Box 840738
Dallas, TX 75284

Elizabeth Orlena Gallagher
903 Elizabeth Road
Shelby, NC 28150

Elizabeth P Callaway
16051 Addison Road Suite 308
Addison, TX 75001-3295

Elizabeth P Wettlaufer
533 East Washington Ave
Apt 8
Santa Ana, CA 92701

Elizabeth Peters Mcguire
10012 Commander Dr
Shreveport, LA 71107

Elizabeth Pilgreen Brown
661 California Plant Road
Dubach, LA 71235

Elizabeth Pitzl Jennings 2013
Tr
1700 Lincoln St Ste 2550
Denver, CO 80203

Elizabeth Provost Komblas
c/o G F Provost Jr
224 Adeline Dr
Pittsburgh, PA 15228-2316

Elizabeth R Jones
1000 Quayside Terrace Ste 1407
Miami, FL 33138

Elizabeth Rainwater Roane
702 Monterey Dr
Ruston, LA 71270

Elizabeth Randle Winford
15252 Saddlewood Drive
Conroe, TX 773843453

Elizabeth Renee Sims
PO Box 283
Diana, TX 75640

Elizabeth Ritchie Or Amarillo Nb
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Elizabeth Robertson Litton Usufru
6810 Shreveport Highway
Pineville, LA 71360

Elizabeth Rogers Daughdril
6203 Alden Bridge Dr Apt 1309
Spring, TX 77382-5109

Elizabeth Roy Durham
135 Fountainbleau Drive
Mandeville, LA 70471

Elizabeth Rushing Murray
1345 Oakcrest Drive Sw
Atlanta, GA 30311

Elizabeth Russ Bailey
8860 Marston Way
Montgomery, AL 36117

Elizabeth Russ Eversberg
PO Box 311010
New Braunfels, TX 78131

Elizabeth Ruth Holland Jordan
1200 Bellaire
Tyler, TX 75702-3913

Elizabeth S Alford
PO Box 67
Henderson, TX 75653

Elizabeth S Davenport
C/O James Thomas Sumrall Jr
PO Box 1439
Ruston, LA 71270

Elizabeth S Hall
511 Woodcombe Dr
Houston, TX 77062

Elizabeth S Jeppson Individual
4311 Cathedral Avenue  Nw
Washington, DC 20016

Elizabeth S Jeppson Trust
Jp Morgan Chase Bank Na
Oil Gas Management
PO Box 99084
Fort Worth, TX 76199-0084

Elizabeth S King
412 County Road 475
Clanton, AL 35046

Elizabeth S Springs
6222 River Place Blvd
Austin, TX 78730

Elizabeth S Tuttle
6612 Owen Hill Road
College Grove, TN 37046

Elizabeth Schumpert Hays
350 Blondin Rd
Arcadia, LA 71001

Elizabeth Sd Jones
17 Tiffany Lane
Sugar Land, TX 77478

Elizabeth Seale Hutcheson
Heirs Partnership A Texas
General Partnership
PO Box 3147
Bellaire, TX 77402

Elizabeth Shrum
Box 7
Gilmer, TX 75644

Elizabeth Simpson  Lynne
Simpson Caroline Simpson Tst
June Bivins Baumoel Trustee
110 Roy Creek Trail
Dripping Spring, TX 45620

Elizabeth Small Cheney
PO Box 265
Lake City, CO 81235

Elizabeth Spacek Grisham
9866 Frank Rd
Germantown, TN 38139

Elizabeth Sportsman
1003 Oak Knoll Place
Bryan, TX 77802

Elizabeth Starke Estate
800 Market Street 400
Chattanooga, TN 37402

Elizabeth Stroube Johnson Trst
Je Stroube Tr 217040082900
PO Box 840738
Dallas, TX 75284-0738

Elizabeth Swanner
361 Back Forty Rd
Arcadia, LA 71001

Elizabeth T Mohle Living Trust
Dated 9/18/1996
James C Mohle Trustee
1510 E 10Th Ave 9W
Denver, CO 80218

Elizabeth T Varnedoe
5000 Ketova Way
Hunstville, AL 35803

Elizabeth V Wallace
PO Box 402
Desoto, TX 75123-0402

Elizabeth W Brassell Estate
c/o Office Of Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Elizabeth W Graves Trust
Bank One  Trustee
PO Box 99084
Fort Worth, TX 76199-0084

Elizabeth W Graves Trust
Jpmorgan Chase Bank Na Trustee
2200 Ross Avenue  Fl 05
Mail Code Tx1 2931
Dallas, TX 75201

Elizabeth W Neel
6668 Lacebark Cir
Tyler, TX 75703-0545

Elizabeth W Nix
PO Box 593
Mooringsport, LA 71060

Elizabeth W Tackaberry
600 West Water Street
Kerrville, TX 78028

Elizabeth Walbridge Bailey Dec
100 Park Ave
New York, NY 10017

Elizabeth Westmoreland Thomas
2409 Osage Rd
Gatesville, TX 76528

Elizabeth Wiggins Bradford
4140 Emerson Ave Apt D
Dallas, TX 75205-1180

Elizabeth Wilcox Keller
3825 Cornish Avenue
Fort Worth, TX 76133

Elizabeth Winston Jones
6626 Supply Row
Houston, TX 77011

Elizabeth Wood Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Elizabeth Wood Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Elizabeth Wright
PO Box 131117
Tyler, TX 75713

Elizabeth Wright Wright
3810 S Versailles Ave
Dallas, TX 75209

Elkhorn Construction Inc
PO Box 732477
Dallas, TX 75373-2477

Elkins Trustee M A
Crp Trust
PO Box 1924
Ada, OK 74820

Ella Alford Childrens Partnership
c/o Alford Investments
PO Box 67
Henderson, TX 75653

Ella C Payne
1702 Skyline Dr
Ruston, LA 71270

Ella Duncan Lakey
2273 Olive Grove Road
Choudrant, LA 71227

Ella Frances Goodson Word
Frank Brown Word  A/I/F
17824 Serene Hills Pass
Austin, TX 787381232

Ella Grace Washington
2141 Overton Road
Dallas, TX 75216

Ella Hampton
13753 Fuchsia Ln
Victorville, CA 92392-0446

Ella Lawrence Estate
Mary Mckee Ind Exec
4176 Neely Meadows Ct
Norcross, GA 30092

Ella M Wilson
1522 Vancouver Dr
Glenn Heights, TX 75154

Ella Mae Cherryhomes
7304 Monticello Ct
Granbury, TX 76049

Ella Mae Fondren
2711 Elizabeth St
Port Neches, TX 77651

Ella Rice Winston
Mineral Interest Partnership
20353 Pahgre Rd
Montrose, CO 81403

Ella Wyatt
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ellanor Allday Beard
3250 Reba Dr
Houston, TX 77019

Ellastene Junior
7932 1/2 Prospect Ave
Kansas City, MO 64132-2309

Ellen C Monahan
523 Cottage Arbor Ln  Ste 303
Traverse City, MI 49684

Ellen Chadwick Patterson Carroll
Margaret Duke  Poa
200 Nw Loop
Carthage, TX 75633

Ellen Cogswell
PO Box 143
Joaquin, TX 75954

Ellen E Sanders
1503 S 8Th Street
Atchison, KS 66002

Ellen F Stempfel Under Tr Agmt
01/0575900 Fbo William F Howard
Suntrust Bank Ttee Cs Alx 5602
515 King St
Alexandria, VA 22314

Ellen Frances Van Os Becker
c/o Zadeck Energy Group I
3847 Broussard St
Baton Rouge, LA 70808

Ellen Hulsey Schum
4105 Amherst St
Dallas, TX 75225

Ellen Hunt Flowers
c/o Joe Abbate
Toombs Hall Foster
5949 Sherry Lane Suite 950
Dallas, TX 75225

Ellen J Chambers
11801 Blue Haven Ct
Oklahoma City, OK 73162

Ellen Jackson Dunaway Moss
147 Neal Street
Ruston, LA 71270

Ellen Kalmbach Tizian
330 Orleans Dr
Shreveport, LA 71106

Ellen Lacroix
1700 Bruin
Ruston, LA 71270

Ellen Landers Gamble Test Tr
Argent Trust Co Of La
P O Drawer 1410
Ruston, LA 71273

Ellen Loar
1100 Vail Ct
Rockwall, TX 75087

Ellen Rae Penner
5555 Del Monte Dr Unit 407
Houston, TX 770564116

Ellen Reifslager
First Natl Bank Of El Campo
PO Box 470
El Campo, TX 77437

Ellen Roeser Green Trust
c/o JP Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Ellen Roeser Testamentary Trust 0027600
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199

Ellen S Richardson
480 Cr 3224
De Berry, TX 75639

Ellen Temple Morris
3885 Farmridge Rd
Keithville, LA 71047-9501

Ellen Terry
5850 E Lovers Lane 421
Dallas, TX 75206

Ellen W Willis Tr
Ellen Wheelock Willis Ttee
4101 Shimmering Cove
Austin, TX 78731

Ellen Wheelock Willis
4101 Shimmering Cv
Austin, TX 78731

Ellen Z Johnson
111 Paddington Way
San Antonio, TX 78209

Ellender Holcomb
1007 Kay Drive
Gladewater, TX 75647

Ellery L Hoskin  Sep Property
2805 Carmona Way
Antioch, CA 94509

Ellie Bridges
110 Springs Rd
Vallejo, CA 94590

Elliot Snider
PO Box 21294
Waco, TX 76702

ElliotCharlotte Hebert Rev Tr
2400 N Dustin 204
Farmington, NM 87401

Elliott  Lucas Colby
Address Redacted

Elliott E Letlow
1694 Myrtle St
Arcadia, LA 71001-3046

Elliott Family Trust
c/o Cathy Pate
15 Buccaneer Ct
Ft Worth, TX 76179

Elliott L Oliva
134 Ludlow Rd
Manchester, CT 06040

Elliott T Bowers
7 Robinson Spur
Huntsville, TX 77320

Elliott W Atkinson Jr
c/o Regions Bank Nrre Ops As Agent Aif
PO Box 11566
Birmingham, AL 35202

Elliott W Atkinson Sr Estate
c/o Regions Bank Nrre Ops
Trustee U/W/O
PO Box 11566
Birmingham, AL 35202

Elliott Wms Atkinson Sr Test
Amsouth Bank
PO Box 57
Shreveport, LA 71161

Ellis B Herrington
123 Racetrack Rd
Silver City, NM 88061

Ellis Carroll Bailey
1104 Sherwood Dr
Ruston, LA 71270

Ellis G Vaughn
2406 E 89Th St
Chicago, IL 60617

Ellis Green Norris
4064 Hwy 544
Simsboro, LA 71275

Ellis Harold Pines
1615 Manchester Lane Nw
Washington, DC 20011

Ellis Manning Trust Dtd 5/24/01
300 Deer Valley Road Unit 1E
Smith Ranch Homes
San Rafael, CA 94903

Ellis Rudy Ltd
22499 Imperial Valley Dr
Houston, TX 77073-1173

Ellison Fluid Calipers LLC
PO Box 15039
Odessa, TX 79768-5039

Ellison Nancy
1005 Brentwood
Mexia, TX 76667

Elloine M Sinclair
c/o Frost Bank  Agent  Wd205
PO Box 1600 OG Dept
San Antonio, TX 78296

Elloine M Sinclair  Trustee
First Tst U/W/O Susie L Wadley
c/o Frost Bank  Agent  Wd204
PO Box 1600 OG Dept
San Antonio, TX 78296

Elloise Mae Aldy Parker
PO Box 434
Hodge, LA 71247-0434

Ellora Energy LLC
PO Box 19587
Boulder, CO 80301

Ellora LLC
c/o Ellora Energy Inc
5665 Flatiron Parkway
Boulder, CO 80301

Ellsworth George Speed Or
Oklahoma State Treasurers Office
Unclaimed Property Division
2401 NW 23rd St  Ste 42
Oklahoma City, OK 73107

Ellzey Revocable Trust
c/o Robert F Ellzey Md
4100 Jackson Ave Apt 325
Austin, TX 78731

Elm Petroleum LLC
10 Royal Terrace Court
Dallas, TX 75225-1828

Elmagene Walker Dorsett
220 Travis St Ste 501
Shreveport, LA 71101-3255

Elmarie Mccellan
700 West Grand
Marshall, TX 75670

Elmer Bridges Jr
3037 Arizona Street
Oakland, CA 94602

Elmer C Honath  Jr
2603 Curtis Drive
Amarillo, TX 791093407

Elmer Grigsby Decd
Iva G Smart Elmer Grigsby
Nettie G King As Agents
11341 Hwy 80
Simsboro, LA 71275

Elmer L Graves
8035 Knotty Oak Dr
Greenwood, LA 71033-3373

Elmer L Herbaly Rev Tr
Elmer Loran Herbaly Trstees
1420 W Canal Ct Ste 150
Littleton, CO 80120

Elmer Leslie Hollis Jr
1555 Miller Rd
Minden, LA 71055

Elmer Mathews
102 Bradshaw St
Center, TX 75935-3102

Elmer Montgomery Pollard
3323 W 109Th St
Inglewood, CO 90303

Elmer Price Lamkin
105 Fort Jackson St
Belle Chasse, LA 70037

Elmer R Mathews Dorothy Mathews
102 Bradshaw St
Center, TX 75935-3102

Elmer R Tiner
6755 La Hwy 1
Shreveport, LA 71107

Elmer Rudd
3582 Green Oaks Rd
Lake Charles, LA 70611

Elmer Sims
PO Box 698
Olla, LA 71465

Elmira J Spand
1219 Mandel
Shreveport, LA 71106

Elmo A Speckels Jr
11914 Hudspeth Trail
San Antonio, TX 78253

Elmo Gray And Pollie Mae Gray
13002 Highway 4
Castor, LA 71016

Elmo Ray Younger
902 Price St
Morris, IL 60450

Elmore Elmore Swabbing LLC
PO Box 804
Rock Springs, WY 82902-0804

Elmore Elmore Wireline Service Inc
PO Box 804
Rock Springs, WY 82902

Elna Kerley Cathey Estate
c/o Larkin C Cathey Jr
15303 Lexington Dr
Bossier City, LA 71111

Elner Sue Moore
5302 Mayberry Street
Enid, OK 73703

Elnora Black
PO Box 8
Joaquin, TX 75954-0008

Elnora M Davis For Life
9654 Ashmede Drive
Ellicot City, MD 21043

Elnora Wilson
1716 N Cairo
Oklahoma City, OK 73111

Elois M Scott
430 M Street Sw Apt N 404
Washington, DC 20024

Elois Marie Gales Criss
6845 Griggs Street
Fort Worth, TX 76140-1407

Eloise Cappell Hollis
60431 Cotton Gin Port Road
Amory, MS 38821

Eloise Damrosch
3839 Nw Gordon Street
Portland, OR 97210

Eloise Deloney Mcmullen
200 Plano Street
Shreveport, LA 71107

Eloise Frasier Mathewes Life Estate
3238 Hwy 818
Ruston, LA 71270

Eloise Lakey Davis
1901 E Seminary Dr 326
Ft Worth, TX 76119

Eloise M Melton
PO Box 130580
Birmingham, AL 352130580

Eloise Mcclendon Murchison
39 Williams Cove Rd
Black Mountain, NC 28711-9796

Eloise Mcgee Barton
8325 Lullwater
Dallas, TX 75218

Eloise Thompson Christian
PO Box 210271
Nashville, TN 37221-0271

Elouise Mathewes Shaw
808 Mays St
Ruston, LA 71270

Elouise Price
1614 Perryton Dr
Dallas, TX 75224

Elowise Rabon
306 Louise St
Bastrop, LA 71220

Elray Askew
1802 18Th Ave N
Texas City, TX 77590-5355

Els Surverying Mapping
2004 W Grande Blvd
Tyler, TX 75703

Elsa Eileen Meadows Rev Trust
c/o Argent Trust Company Of Louisiana
P O Drawer 1410
Ruston, LA 71273-1410

Elsa Faye Bell Christian
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Elsa Inez Porter
18385 County Road 2171
Whitehouse, TX 75791

Elsa Jane Lampkin
2313 Ashland Avenue
Bossier City, LA 71111

Elsa Margaretha G Barret
2003 Carriage Hills Blvd
Conroe, TX 77384

Elsa P Cass
1720 Galveston
Laredo, TX 78043

Elsa R Oviedo
7950 Turf Paradise
Fair Oaks Ranch, TX 78015

Elsie B Carruth
5922 River Rd
Shreveport, LA 71105

Elsie C Tyner
110 Village Green
Longview, TX 75605

Elsie Catherine Chisholm
103 Sherwood Cv
Batesville, MS 38606

Elsie Cosetta Malcolm
c/o Betsy Redmond
4201 Cedar Creek Lane
Prince George, VA 23875

Elsie Davis Estate
2119 Briarcrest Street
Houston, TX 77077

Elsie Edwin Waler
PO Box 636
Logansport, LA 71049

Elsie H Ensley
608 E 2nd St
Delhi, LA 71232

Elsie Kerksiech Mentil
Margaret E Hurt Exec
1209 W Main
El Dorado, AR 71730

Elsie L Kretzer  Deceased Life
Estate  Pmt Blocked
PO Box 8
Rawlins, WY 82301

Elsie Maxine Woodard
105 Vandenburg Drive
Biloxi, MS 39531

Elsie Mccoy Walker
PO Box 636
Logansport, LA 71049

Elsie Mcmurray Sanders
c/o Patricia Pool Welch  Poa
1603 Briarwood Trail
Henderson, TX 756544217

Elsie Morgan
3501 Pope Avenue
North Little Rock, AR 72116

Elsie N Ramsey
302 Moody Avenue
League City, TX 77573

Elsie S Ireland
713 Virginia Ave
PO Box 1494
La Feria, TX 78559

Elsie Tee Rudd
9312 Faircrest Dr
Dallas, TX 75238-1412

Elsie W Curry
PO Box 109
Carthage, TX 75633

Elsie Williams
184 Houston Road
Ruston, LA 71270

Elson Olney
317 Water St
Warren, PA 16365

Elsr Lp A Texas Limited Prtshp
Bengal Jones Group Llc
General Partner
8080 N Central Expwy  Ste 1420 Lb12
Dallas, TX 75206

Elt Construction
PO Box 465
Wellington, CO 80549

Elton And Frances Hanson
3402 N Us Hwy 69
Lufkin, TX 75904

Elton Cannon
11131 Seton Place
West Minster, CO 80030

Elton Ford Jr
11660 Church St   Apt 329
Rancho Cucamonga, CA 91730

Elton Frank Cole  Sep Property
3514 Baumann Ave
Midland, TX 79703

Elton Hatfield Edith A Hatfield
1511 Amman Street
West Monroe, LA 71292

Elton Hill
518 48Th St
Port Arthur, TX 77640

Elton M Hyder Iii
PO Box 471905
Fort Worth, TX 76147

Elton Ray Britt
2876 Hwy 167
Dubach, LA 71235

Elton Ray Davis
1185 Vz Cr 2401
Canton, TX 75103

Elton Ray Frost
Genorvis S Frost
324 Prospect Street
Shreveport, LA 71104

Elton W Brock
1326 Flanagan Road
Tatum, TX 75691

Elva G Morrison
702 Mission Arch
Roswell, NM 88201

Elva J Johnston
4605 Post Oak Place
Ste 250
Houston, TX 77027

Elva Jean Miller
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Elva Johnston Descendants Tr
Fbo Carolyn Josey Young
Carolyn Josey Young Trustee
4605 Post Oak Pl Dr Ste 250
Houston, TX 77027

Elva Johnston Descendants Tr
Fbo Lenoir M Josey Ii
Robert Ross Trustee
4202 Yoakum Blvd
Houston, TX 77006

Elva Johnston Descendants Tr
Fbo Robert A Josey
Robert A Josey Ttee
5753 Indian Circle
Houston, TX 77057

Elva M Bass And Jay Bass
1056 West Winding Creek Drive
Grapevine, TX 76051

Elva M Carter Terrell Usufruct
2915 Highway 563
Simsboro, LA 71275

Elva Marie Carter Terrell
2915 Hwy 563
Simsboro, LA 71275

Elva Minear Chalfant Trust
Elva Minear Chalfant Tr
4917 Brenda Ne
Albuquerque, NM 87109

Elva Y Mealer
Poa William R Mealer Md
8100 Vista Lane
Bozeman, MT 59715

Elvatus Cromwell Morris Jr
Lorene Morris
PO Box 253
Zion, IL 62549

Elvessie Greggs
7707 Hallsdale Ave
Los Angeles, CA 90047

Elvia Mach
595 Huckleberry Lane
Bellville, TX 77418

Elvia Tarkington
Route 2  Box 2800
Ruston, LA 71270

Elvira Nancy Abbey
810 East Bear Creek Loop
Livingston, TX 77351

Elvis L Faulk And Deborah T Faulk
403 Arthur Street
West Monroe, LA 71292

Elwin Bennett
111 Bonvillian Rd
Broussard, LA 70518

Elwin Sellers Maisha Sellers
2314 Desiree St
Ruston, LA 71270

Elwyna Whitehead
6784 County Road 414 West
Henderson, TX 75654

Ely And Associates Corp
Dept 730035
PO Box 660919
Dallas, TX 75266-0919

Ely Associates Corp
Steve Fowler
19500 State Highway 249  Suite 140
Houston, TX 77070

Ely Associates Of Texas LLC
19500 State Highway 249 Ste 140
Houston, TX 77070-3015

Elynx Technologies
Dept 243
PO Box 21228
Tulsa, OK 74121-1228

Elynx Technologies  LLC
Phyllis Shelton
6120 S Yale St   Suite 1300
Tulsa, OK 74136

Elysium Jennings LLC
1600 Norris Road
Bakersfield, CA 93308

Elza Ray Hays Iii
7809 Hwy 80 W
Ruston, LA 71270

Elza Ray Hays Jr Decd Esch
Rt 2 Box 1210
Ruston, LA 71270

Em Wolfe Land Resources LLC
4128 Rothington Rd
Fort Worth, TX 76116

Emalene Todd Robins  Sep Prop
710 Almond Street A
Suisen City, CA 94585

Emalynn Woods Embrey
267 Winding Hollow Ln
Coppell, TX 75019

Emel Uygur Given
1007 Creekwood Lane
Longview, TX 75602

Emelia Renea Lewis
2525 Pettit St
Nacogdoches, TX 75964

Emerald Coast Ii Lp
3750 Via Trevi Way
Bonita Springs, FL 34134

Emerald Nrg Inc
16 North Filly Lane
Edmond, OK 73034

Emerald Resources Inc
4039 Mohawk Dr
Larkspur, CO 80118-8901

Emerald Royalty LLC
4039 Mohawk Drive
Larkspur, CO 80118

Emergency Vehicle Group Inc
2883 E Coronado St
Anaheim, CA 92806

Emerson Oil Company  Inc
PO Box 240
Homer, LA 71040

Emerson Process Management LLP
PO Box 22737
Chicago, IL 60673

Emerson Process Mng LLLP
PO Box 905330
Charlotte, NC 28290-5330

Emi Ii
c/o Joseph A Mastalerz
8191 Southpark Ln Ste 208
Littleton, CO 80120-4641

Emi Iii
c/o Joseph A Mastalerz
8191 Southpark Ln Ste 208
Littleton, CO 80120-4641

Emil A Manka Jr
1007 Gibson
Alice, TX 78332

Emil G Wood Testamentary Trust
Box 437
Azle, TX 76020-0437

Emil G Wood Testamentary Trust
Emil H Wood Co Ex
PO Box 437
Azle, TX 76098-0437

Emile A Carmouche Jr
950 Echo Lane
Suite 200
Houston, TX 77024

Emile J Bailey
12633 S Figueroa St Apt 7
Los Angeles, CA 90061

Emile J Catherinejr Life Est
416 2nd Ave Ext S 4741
Seattle, WA 98104

Emile Morris Augustine
8257 S Blackstone Ave
Chicago, IL 60619

Emilia Griffith Means
3255 Old Mooringsport Road
Shreveport, LA 71107

Emilie Susan Watson
2510 Crest View
Edinburg, TX 78539

Emille N Benavides 1997 C Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Emily A Evans
306 Royal Ln
Shreveport, LA 71106

Emily A Scherf
12128 Gaynor Road
Rockville, MD 20852

Emily Atkinson Woods
440 Spring Lake Drive
Shreveport, LA 71106

Emily B Anderson
5619 Wheelwright Way
Haymarket, VA 201693182

Emily Byars U/W/O Bg Byars
Act No 390387017
PO Box 2020
Tyler, TX 75710

Emily Carey Lang
4414 Winners Gait Circle
Pace, FL 32571

Emily Carey Long
201 West Tazewell 211
Norfolk, VA 23510

Emily D Moore
2005 Highway 563
Simsboro, LA 71275

Emily D Thuss Living Tr
Charles John Thuss Iii Ttee
4736 Hayman Ave
La Canada, CA 91011

Emily Denman Thuss
4736 Hayman Ave
La Canada, CA 91011

Emily Denney
30 E Longden
Arcadia, CA 91006

Emily E Jacobie
4207 Larchmont
Dallas, TX 75205

Emily Erisman Myers
1 Casey Ct
Longview, TX 75604-6261

Emily Gay Bivins Rachal
9033 Avalon Dr
Shreveport, LA 71118

Emily H Pasquier
216 Pomeroy Dr
Shreveport, LA 71115

Emily Harman
305 W Ave F
Alpine, TX 79830

Emily Helen Williams
PO Box 58
Roanoke, TX 76262

Emily Hooker Snyder
16307 Dawncrest Way
Sugarland, TX 77478

Emily J Childress
9200 Parkwood
Orange, TX 77630

Emily Jean Lowry
11205 Hwy 80 West
Hallsville, TX 75650

Emily Kathleen Roeser Wehring
5800 Round Table Cv
Austin, TX 78746-1831

Emily Ladouceur
14105 Princequillo Ct
Reno, NV 89521

Emily Lynn Childress
9200 Parkwood
Orange, TX 77630

Emily May Scott
20 18951 Ford Road
Pitt Meadows, BC V3Y 2G5
Canada

Emily R Parker Trust
U/T/W/O Chalres F Roeser
Jp Morgan Chase Bank Na  Ttee
P O Drawer 99084
Fort Worth, TX 76199-0084

Emily Roberts Collins Trust
U/W/O Katherine M Roberts Test Trust
Bright And Bright Llp
5439 Del Roy Dr
Dallas, TX 75229

Emily Ruth Upchurch Gaylor
PO Box 220
Luthersville, GA 30251

Emily Shelton
106 Oak Crest Dr
Lufkin, TX 759018837

Emily Sinclair
c/o Robert Sinclair Agt Aif
7001 Preston Rd Ste 301 Lb 35
Dallas, TX 752051185

Emily V Gilmore
347 California Ave
Pittsburg, CA 94565

Emily Virginia Carlile Bryant
403 West 57 South
Wichita, KS 67217

Emily Wynne Bolin
8 Pinewood Circle
Houston, TX 77024

Emk3
PO Box 61097
Corpus Christi, TX 78466

Emma Albright
5462 Pr 4221
Gilmer, TX 75644

Emma Alice Ley
c/o Texas State Treasurer
PO Box 12608 Capital Station
Unclaimed Property Division
Austin, TX 78711

Emma B Davies Rev Tr
Nick Davies Ttee
PO Box 308
Fairfield, ID 83327

Emma Bowlden
PO Box 191
Hallsville, TX 75650

Emma Elvira Attingsberg Estate
c/o Ingemar Attingsberg
Baggbole 407
86295 Njurunda
Sweden

Emma Hope Woodfin
604 Ambassador
Marshall, TX 75670

Emma J Scott
293 County Road 1316
Grand Saline, TX 75140

Emma Jean Bridges Michalovich
460 Oakland Drive
Vidor, TX 77662

Emma Jean Rolling
4763 Lyba St
Shreveport, LA 71109

Emma Jean Shires
164 Private Road 521
Gary, TX 75643

Emma Jo Yates
5906 Annette Street
Shreveport, LA 71105

Emma Larue Bailey Napper
PO Box 1104
Ruston, LA 71270

Emma Lou Drake
Debra K Drake Hiraki
1656 Goldfinch Way
Sunnyvale, CA 94087

Emma M Monsibais
610 E Market St Unit 2619
San Antonio, TX 78205-2663

Emma Mae Gorenflo
Deceased  See Notebook
3110 Towne Park Dr Apt 3601
Tyler, TX 75701-0425

Emma Mae Norris Marx
PO Box 181481
Dallas, TX 75216-1481

Emma Roesch Lind
86 S Crystal St
Elgin, IL 60120

Emma Roy Kidd
PO Box 247
Gibsland, LA 71028

Emma Smith
Wllie Ho Buehler Poa
406 Sterzing
Second Floor
Austin, TX 78704

Emma Thompson Franklin Sp
200 Cox Street
West Monroe, LA 71292

Emmaline Fogarty
Address Redacted

Emmer Sample Morgan
6951 Tailwind Ln
Fontana, CA 92336

Emmerson Family LLC
4047 Sw Greenhills Way
Portland, OR 97221

Emmet J Molnar Wife Donna Molnar
10331 County Road 2403
Kemp, TX 75143-8721

Emmett Asseff
333 Texas St
Shreveport, LA 71101

Emmett Clayton Mckaskle
1401 Brewster St
Ruston, LA 71270

Emmett Coleman
PO Box 212
Bay Pines, FL 33744

Emmett Howell Cantwell
200 Majestic Oaks Dr 305
Shreveport, LA 71115

Emmett L Whitsett Jr
Unit 155 Brighton Gardens
855 East Basse Road
San Antonio, TX 78209

Emmett Midkiff
PO Box 147
Joaquin, TX 75954

Emmett R Woodard  Sep Prop
16396 Hwy 151
Arcadia, LA 71001

Emmett Rattler
Address Redacted

Emmett W Rutschow
51271 St Hwy 88
Alma, WI 54610

Emmett Walker
PO Box 986
Grambling, LA 71245

Emmett Walker Jr
5134 Parkridge
Houston, TX 77053

Emmett Wysinger
PO Box 15
Bienville, LA 71008

Emmie Jean Roland
4763 Lyba St
Shreveport, LA 71109

Emmitt Charles Mclin
PO Box 401
Deberry, TX 75639

Emmitt Hall
155 Watson St
Jonesboro, LA 71251

Emmitt J Shumway Estate And
Wife Gloria Shumway
405 Cr 3169
Joaquin, TX 75954

Emmitt Williams Jr
406 Cedar Street
Monroe, LA 71201

Emogene Bridges Michalovich
c/o Anne E Michaels Poa
PO Box 70336
Albany, GA 31708

Emory Hagler
813 Cherry Grove Road
Orange Park, FL 32073

Emory M Hagler Jr
813 Cherry Grove Road
Orange Park, FL 32073

Emory Mann Jr
4 Wagon Trail Rd
Artesia, NM 88210

Emory Mann Sr
Address Redacted

Emory University
Attn Cash Manager
1599 Clifton Road  3Rd Floor
Atlanta, GA 30322

Empact Analytical Systems Inc
365 So Main Street
Brighton, CO 80601

Empire Partners Ltd
Attn Mr Robert C Vaughn
6116 N Central Expressway
Suite 1440
Dallas, TX 75206

Empire Production Co LLC
1000 Century Blvd
Oklahoma City, OK 73110

Empire West Corporation
12104 1/2 East Park St
Cerritos, CA 90703

Employee Benefit Solutions Inc
2700 Post Oak Blvd Fl 25
Houston, TX 77056-5784

Employment Development Department
3321 Power Inn Road Suite 220
Sacramento, CA 95826

Employment Development Dept
PO Box 989061
West Sacramento, CA 95798-9061

Employment Practices Solutions Inc
PO Box 732788
Dallas, TX 75373-2788

Empresa Energy
PO Box 960161
Oklahoma City, OK 73196-0161

Empress Louisiana Properties Lp
Attn Chk Revenue Accounting
PO Box 960161
Oklahoma City, OK 73196-0161

Empress Texas Properties LLC
PO Box 18496
Oklahoma City, OK 73154-0496

Emptech
2377 Crenshaw Blvd Suite 270
Torrance, CA 90501

Ems Laboratories Inc
111 West Bellevue Drive
Pasadena, CA 91105-2548

Ems Safety Services Inc
1046 Calle Recodo Suite K
San Clemente, CA 92673

Ems Usa Inc
Dept 9296 PO Box 4346
Houston, TX 77210-4346

Emshoff  Clinton L
Address Redacted

En Geo Inc
1316 Rusk Dr
Richardson, TX 75081

En Pointe Technologies Sales L
PO Box 740545
Los Angeles, CA 90074-0545

En Vi Fluids Supply  LLC
Juan De La Cruz
10210 N Conway
Alton, TX 78573

En Vi Fluids Supply LLC
106 S Alton Blvd Pbm 9111
Alton, TX 78573

Ena Louis Mckinney
East Side Building
9245 Laguna Springs Dr Ste 200
Sacramento, CA 95758

Ena Mcwilliams Spalding
Jill Allen Aif
1500 Heritage Boulevard
Andrews, TX 79714

Enable Midstream Partners Lp
PO Box 301392
Dallas, TX 75303-1392

Enb LLC
c/o Eldon D Shiffman
1269 Meadow Vale Rd
Santa Ynez, CA 93460

Enbridge GP East Texas Lp
Attn Kristi Theriot
1100 Louisiana Street
Suite 3300
Houston, TX 77002

Enbridge Pipeline East Tx Lp
1100 Louisiana Ste 3300
Houston, TX 77002

Encana Energy Resources Inc
950 17Th Street Suite 2600
Denver, CO 80202

Encana Oil Gas Usa Inc
370 17Th Street Suite 1700
Denver, CO 80202

Encana Oil Gas Usa Inc
Dept 0238
PO Box 120238
Dallas, TX 75312-0238

Encore Operating  Lp
777 Main Street  Suite 1400
Fort Worth, TX 76102

Encrescent Richland Pipeline LLC
5535 Smu Boulevard
Suite 201
Dallas, TX 75206

Enda Lou Dean Jackson
PO Box 1177
Groveton, TX 75845

Endeavor Energy Resources Lp
110 N Marienfeld Ste 200
Midland, TX 79701-4412

Endeavor Oil And Gas LLC
400 Travis St Ste 1905
Shreveport, LA 71101

Endura Products Corp
PO Box 3394
Midland, TX 79702

Enduro Lift LLC
21 Gaensslen Dr
Green River, WY 82935

Enduro Lift LLC
2735 Colorado Drive
Green River, WY 82935

Enduro Pipeline Service
PO Box 3489
Tulsa, OK 74101-3489

Endyn
300 West First Street
Alice, TX 78332

Ene Consultants  LLC
Jason Edwards
100 Angela Lane
Minden, LA 71055

Ene Consultants LLC
PO Box 842094
Boston, MA 02284-2094

Ene Land Cattle LLC
715 S Ridge Dr
Minden, LA 71055

Enercom Inc
800 18Th St
Suite 200
Denver, CO 80202

Enercon
PO Box 269031
Oklahoma City, OK 73126

Enerfin Field Services LLC
Attn Cash Receipts
2500 Citywest Blvd Ste 400
Houston, TX 77042

Enerflex Energy Services Us Inc
Christy Jimmerson
10815 Telge Road
Houston, TX 77095

Enerflex Energy Systems Inc
10815 Telge Road
Houston, TX 77095

Energen Resources Corp
605 RichD Arrington Jr Blvd N
Birmingham, AL 35203-2707

Energetics 1981 Mid Year Ltd
c/o Itr Petroleum
1300 Main St 512
Houston, TX 77002

Energetics 1981 Stroh Mid Year
c/o Itr Petroleum
1300 Main St 512
Houston, TX 77002

Energetics 1988 Ltd Ptnshp
c/o Energetics Inc
PO Box 5038
Englewood, CO 80155

Energetics Capitol Ltd Prtnshp
1300 Main St 512
Houston, TX 77002

Energetics Inc
7951 E Maplewood Ave Ste 133
Englewood, CO 80111

Energetics Operating Company
7951 E Maplewood Ave Ste 133
Englewood, CO 80111

Energetics Royalty Co
PO Box 5038
Englewood, CO 80155

Energy 12 LLC
1 North End Avenue 1301
New York, NY 10282

Energy 12 LLC Orri
Georgianna Hanes
One North End Ave Suite 1301
New York, NY 10282

Energy Acquisitions LLLP
717 17Th St Ste 1400
Denver, CO 80202

Energy Completion Services  Lp
PO Box 442031
Houston, TX 77244-2031

Energy Devices Of Texas Inc
PO Box 731501
Dallas, TX 75373

Energy Drilling Company
PO Box 905
Natchez, MS 39121

Energy Equipment Supply Inc
7421 6 Wn Road
Casper, WY 82604

Energy Equipment Supply LLC
PO Box 587
Palestine, TX 75802

Energy Equity Co
PO Box 785
Columbus, MT 59019

Energy Fishing And Rental Services
PO Box 116587
Atlanta, GA 30368

Energy Laboratories
Accounts Receivable
PO Box 30975
Billings, MT 59107-0975

Energy Navigator LLC
2000 W Sam Houston Pkwy S Ste 1475
Houston, TX 77042-3649

Energy Navigator LLC
Bill Agee
2000 West Sam Houston Parkway South
Suite 1475
Houston, TX 77042

Energy One Federal Credit Union
6100 S Yale Ave  Suite 100
Tulsa, OK 74136

Energy Partners Nominee Co
c/o Duncan Energy Company
1777 S Harrison St Rm One
Denver, CO 80210-3925

Energy Pipe And Equipment Rentals LLC
PO Box 81355
Lafayette, LA 70598

Energy Pro Inc 401 K
500 S Hangar Dr
Georgetown, TX 78627

Energy Production Corporation
700 Central Expy S
Allen, TX 75013-8098

Energy Production Specialties LLC
c/o Prestige Capital Corp
PO Box 52218
Newark, NJ 07101-0220

Energy Production Specialties LLC
PO Box 430 491
Laredo, TX 78043

Energy Properties Limited
PO Box 51408
Casper, WY 82605

Energy Pump Supply Inc
2010 Troy King Rd
Farmington, NM 87401

Energy Reserves Group Inc
Unclaimed Property
PO Box 1407
Denver, CO 80201

Energy Resources  Lp
12377 Merit Drive
Suite 1700 Lb 82
Dallas, TX 752512224

Energy Roofs Walls LLC
384 Skyline Dr
North Little Rock, AR 72116-9226

Energy Royalties LLC
5500 Prytania Street 226
New Orleans, LA 70115

Energy Search Associates LLC
7709 San Jacinto Place
Suite 206
Plano, TX 75024

Energy Service Company Of Bowie Inc
PO Box 1300
Bowie, TX 76230

Energy Transportation Inc
PO Box 2848
Casper, WY 82602

Energy Transportation Inc
Travis Wilkinson
PO Box 82602
Casper, WY 82602

Energy Tubulars
3010 Old Ranch Parkway
Suite 400
Seal Beach, CA 90740

Energy Weldfab Inc
1702 Willow Lake Dr
White Oak, TX 75693

Energy West Corporation
PO Box 1441
Denver, CO 80201-1441

Energynet Services Inc
7201 W I40
Ste 319
Amarillo, TX 79106

Enerlex Inc
18452 E 111Th St S
Broken Arrow, OK 74011-9408

Enerpact  LLC
Pradeep Deshpande
13007 Peach Meadow Dr
Cypress, TX 77429

Enerquest Oil And Gas LLC
12368 Market Drive
Oklahoma City, OK 73114

Enersight Corp
30 Springborough Blvd Sw
Suite 320
Calgary, AB T3H 0N9
Canada

Enersight Usa Inc
734 Plainwood Drive
Houston, TX 77079

Enerspect Medical Solutions LLC
35 E Horizon Ridge Pkwy
110 Pmb 50
Henderson, NV 89002

Enertax Consultants Lp
2800 Post Oak Blvd Ste 4200
Houston, TX 77056-6139

Enertool Services LLC
5826 Johnson Street
Lafayette, LA 70503

Enerven Compression Services LLC
PO Box 671496
Dallas, TX 75267-1496

Enervest Ltd
Attn 9Th Annual AD Ldrship
1001 Fannin Suite 800
Houston, TX 77002

Enger S Lundershausen
2280 Grass Valley Highway 213
Auburn, CA 95603

Engineered Equipment Inc
PO Box 2931
Casper, WY 82602-2931

Engineering Design Testing Corp
PO Box 99
Cypress, TX 77410-0099

English Mike
8510 Blazyk Drive
Austin, TX 78737

English Tim
215 Warren Drive
Nacogdoches, TX 75961

Engrebretson Trust
c/o Patricia Kagie
4107 Stonecreek Blvd
Gilbert, AZ 85296

Enide Broussard Pisani
607 Terrell Ct
New Iberia, LA 70560

Enk3 Minerals Lp
121 S Broadway Suite 708
Tyler, TX 75702

Enois Starling
3863 Scenic Dr
Tyler, TX 75709-5403

Enos Carr Mcclendon Iii
2108 Hamlet Dr
Carmichael, CA 95608

Enprotech Consultants LLC
1903 Palmetto Glen Lane
Richmond, TX 77469

Enrique Mayers Jr
15031B Military Road S
238
Seattle, WA 98188

Enrisk
6100 Western Place  Ste 100
Ft Worth, TX 76107

Ensaglio Partners  LLC
PO Box 18651
Atlanta, GA 31126

Enserca Engineering
4690 Table Mountain Dr Unit 200
Golden, CO 80403-1873

Enserco Energy
1515 Wynkoop Suite 550
Denver, CO 80202

Enserco Energy LLC
1900 16Th St
Ste 450
Denver, CO 80202-5219

Ensight Energy Management  LLC
333 Texas Street Suite 1175
Shreveport, LA 71101-3676

Ensign Testing Services Usa   Inc
410 17Th St Ste 1200
Denver, CO 80202-4425

Ensign United States Drilling Inc
PO Box 17805
Denver, CO 80217

Ent Federal Credit Union
PO Box 15819
Colorado Springs, CO 80935-5819

Entech Enterprises Inc
PO Box 910083
Dallas, TX 73591-0083

Entergy
PO Box 8108
Baton Rouge, LA 70891-8108

Entergy Louisiana Inc
639 Loyola Ave
New Orleans, LA 70113

Enterprise Crude Oil LLC
210 Park Avenue Suite 1600
Oklahoma City, OK 73102-5630

Enterprise Gathering LLC
PO Box 972866
Dallas, TX 75397

Enterprise Products Operating LLC
PO Box 4324
Houston, TX 77210-4324

Enterprise Texas Pipeline Lp
PO Box 974361
Dallas, TX 75397-4361

Entrada Company  LLC
PO Box 4108
Monroe, LA 71211

Entrance Software
2500 E Tc Jester Blvd
Suite 500
Houston, TX 77008

Envent
3220 E 29Th Street
Long Beach, CA 90806

Envent Corporation
3220 East 29Th St
Long Beach, CA 90806

Enventure Global Technology LLC
PO Box 4346
Dept 630
Houston, TX 77210

Enviro Asset Management LLC
6408 Kenwick Ave
Ft Worth, TX 76116

Enviro Clean Services LLC
PO Box 721090
Oklahoma City, OK 73172

Enviro Services Of Union LLC
PO Box 339
Farmerville, LA 71241

Enviro Tox Services Inc
20 Corporate Park Suite 220
Irvine, CA 92606

Environcon LLC
3218 Line Avenue Ste 203
Shreveport, LA 71104

Environmental Branding Inc
2810 East Trinity Mills Rd
Suite 209 337
Carrollton, TX 75006

Environmental Compliance Associates Inc
PO Box 831
Aubrey, TX 76227-0831

Environmental Materials Inc
PO Box 22745
Billings, MT 59104

Environmental Protection Agency
Region 7
11201 Renner Blvd
Lenexa, KS 66219

Environmental Protection Agency Region 6
Fountain Place 12Th Floor
Suite 1200  1445 Ross Avenue
Dallas, TX 75202-2733

Environmental Protection Agency Region 9
1001 I Street
PO Box 2815
Sacramento, CA 95812-2815

Environmental Protection Agency Region 9
75 Hawthorne Street
San Francisco, CA 94105

Environmental Sales Service
PO Box 536
Pinedale, WY 82941

Environmental Systems Research Institute
File 54630
Los Angeles, CA 90074-4630

Enviropave LLC
PO Box 762
Kilgore, TX 75663

Envirotech Inc
5796 Us Hwy 64
Farmington, NM 87401

Envision Credit Union
440 N Monroe St
Tallahassee, FL 32301

Envision Land Co LLC
PO Box 7836
Tyler, TX 75711

Eo Beckett Estate
Annie L Beckett Temp Admin
414 W Avenida Cerca
Palm Springs, CA 92262-1407

Eog Lc
Attn Katherine E Rehkopf
8925 Champion Hills Dr
Wilmington, NC 28411

Eog Resources Inc
PO Box 840319
Dallas, TX 75284-0319

Eola Colvin Martin
1017
Wedgewood Dr
Ruston, LA 71270

Eom Corporation
5002 Heather
Midland, TX 79705

Ep Energy E P Company Lp
PO Box 301108
Dallas, TX 75303

Ep Energy EP Company  Lp
PO Box 301108
Dallas, TX 75303-1108

Ep Energy EP Company Lp
1001 Louisiana Street
Houston, TX 77002

Ep Energy LLC
PO Box 4660
Houston, TX 77210

EP Wireline Services
6300 W I 20
Midland, TX 79706

Epg Partners LLC
One Preston Center
8222 Douglas Avenue Suite 675
Dallas, TX 75225

Ephesians 32 LLC
c/o Bunnie Ann Crichton
PO Box 266
Palm Beach, FL 33480

Ephraim L Block Estate
H P Guerra Iii Indp Extr
210 North Britton Ave
Rio Grande City, TX 78582

Epic Investments Inc
c/o John J Agee President
11048 Brighton Ln
Frisco, TX 75033

Epic Lift Systems
14485 Highway 377 South
Fort Worth, TX 76126

Epic Lift Systems  LLC
Brady Basi
14485 Hwy 377 South
Fort Worth, TX 76126

Epic Management Resources LLC
13103 Fm 1960 W
Ste 216
Houston, TX 77065

Episcopal Foundation Of
Ncnb Texas Agemcu 120422 00
PO Box 840738
Dallas, TX 75284

Episcopal Foundation Of Tx
Bank Of America  N A  Agent
PO Box 840738
Dallas, TX 75284-0738

Episcopal Theological Seminary Of The Sw
Nationsbank Of Texas Na
PO Box 840738
Dallas, TX 75284-0738

Epoch Well Services  Inc
PO Box 973518
Dallas, TX 753973518

Epona Corporation
922 North Countyline Rd
Newcastle, OK 73065

Epperson Fam Partnership LLP
PO Box 130515
Tyler, TX 75713

Eproduction Solutions  Inc
22001 North Park Dr
Kingwood, TX 77339

Epsie Susan Rucker
1417 Santa Fe Trail
Carrollton, TX 75007

Epstein Energy Trust
11239 Oak Lake Rd
Bryan, TX 77808

Epw Family Trust
Elizabeth Pfluger White  Ttee
PO Box 62116
San Angelo, TX 76906

Equal Energy
15 W 6Th St Ste 1201
Tulsa, OK 74119-5406

Equipment Depot
PO Box 209004
Dallas, TX 75320-9004

Era Dell Dickerson
Rr 1 Box 165
Joaquin, TX 75954

Era Dell Toombs
13448 Hwy 171
Mansfield, LA 71052

Era F Grace
1304 Lenox Greens Dr
Sun City Center, FL 33573

Era J Butler
2160 W 117Th Pl
Chicago, IL 60643

Era Jean Henderson Davis
2051 W 93Rd St
Los Angeles, CA 90047

Era Railey
303 Boiling Springs Dr
Lexington, KY 40511

Era Sayers Bailey Givens
923 Price Dr
Haynesville, LA 71038

Era Wharton Life Estate
c/o Arnold Wharton
900 Medical Dr
Tyler, TX 75701-2129

Era Young Allen  Deceased
2561 W Solano Circle
Tucson, AZ 85746

Erasmo A Villarreal
117 Illinois
Laredo, TX 78041

Erathem Vanir Geological
3359 Summit Drive
Pocatello, ID 83201

Ercell Gaar Bowens
6438 Hardwick Street
Lakewood, CA 90713

Ercil Spivey Lord
5138 Highway 132
Baskin, LA 71219

Ercyle E Rogers Estate
111 John C Rogers Dr
Center, TX 75935

Ere Enterprises Inc
1424 Dover Lane
Val Verde, TX 78163

Erh Limited Partnership
c/o Regions Bank   Nrre Ops
PO Box 11566
Birmingham, AL 35202

Eric Anthony Guillory And
Krystal Holmes Guillory
895 Woods Rd
Ruston, LA 71270

Eric Beaty
15 Rue George Sand
35235 Thorigne Fouillard
France

Eric D Boyt
PO Box 2602
Midland, TX 79702-2602

Eric Daniel Cardenas
145 Bosphorous Ave
Tampa, FL 33606

Eric Dorsey
401 Prince Charles
Whitehouse, TX 75791

Eric E Rockett
PO Box 206
Ruston, LA 71273

Eric Eva Rosenthal
443 S Waiola
La Grange, IL 60525

Eric F Roberts
869 E Jeter Rd
Bartonville, TX 76226

Eric Franson
3554 Wind River Court
Fort Worth, TX 76116

Eric Gaston
Address Redacted

Eric Gholston
907 Robin Drive
Monroe, LA 71201

Eric Glen Ruff Ttee Under
The Will Of Jere R Ruff
PO Box 2422
Longview, TX 75606

Eric Glen Shull
114 Second St
Bastrop, TX 78602

Eric Greene
One Freedom Valley Dr
Oaks, PA 19456

Eric Hayes Dean
4423 Greenwood Blvd
Shreveport, LA 71119

Eric Helms
33/139 Quay St
Auckland Central  Auckland 1010
New Zealand

Eric J Hardemon
c/o Ella G Washington
2141 Overton Road
Dallas, TX 75216

Eric J Lewis
40 S Chestnut Pl Unit 5401
Long Beach, CA 90802

Eric Jacqueline M Uthus Jtwros
8358 Rimini Way
Naples, FL 34114

Eric John Seibert
4540 Marquette Street
Mandeville, LA 70123

Eric Joseph
PO Box 1706
Longview, TX 75606

Eric Joseph Larsen
105 Crystal Court
Tyrone, GA 30290

Eric Jules Joffrion
PO Box 273
Coleman, TX 76834

Eric Koldinger
2615 Sw Sherwood Dr
Portland, OR 97201

Eric L Adams
19827 Black Cherry Bin Ct
Cypress, TX 77433

Eric Langham
PO Box 2172
Fort Davis, TX 79734-2172

Eric Lindell
8421 Polar Creek Rd
Nashville, TN 37221

Eric M Ungerecht
2927 N Cotswold Manor Dr
Kingwood, TX 77339

Eric M Young
16622 Water Oak Dr
Channelview, TX 77530

Eric Mamon
192 Lee St
Grambling, LA 71245

Eric Mercer
7917 Denham Chase Avenue
Denham Springs, LA 70726

Eric Murphy
179 Vista Springs Ln
Ruston, LA 71270

Eric P Shatford
7312 Stonecrest Drive
North Richland Hills, TX 76182

Eric S Wieser
4301 Edmondson Ave
Dallas, TX 75205

Eric Schwartz
Individual Retirement Account
Rbc Capital Markets Llc Cust
860 N Lake Shore Drive   22M
Chicago, IL 60611-1774

Eric Sean Bush
7783 Fm 415
Timpson, TX 75975

Eric Shirley Mamon
192 Lee St
Grambling, LA 71245

Eric Turner
Address Redacted

Eric White
2252 Montane Dr E
Golden, CO 80401

Erica De Luna
Address Redacted

Erica Laughlin Rev Tr Wd109
Erica Laughlin Ttee
Mineral Asset Mangement
PO Box 1600 T 6
San Antonio, TX 78296

Erick D Richardson
1138 Fallbrook Dr
Corona, CA 92880

Erickson I W
c/o State Comptroller
PO Box 12019
Austin, TX 78711-2019

Erik Doughty Seperate Property
711 N Carancahua  Ste 1600
Corpus Christi, TX 78475

Erik G Hanson
1020 Ne Loop 410 Ste 660
San Antonio, TX 78209

Erik H Kinscher
34472 Via Expinoza
Capistrano Beach, CA 92624

Erik J Gonzalez
2419 E Locust
Laredo, TX 78043

Erik Johnson
Address Redacted

Erika Beams
1675 Hays St Apt 318
San Leandro, CA 94577-4404

Erin Elizabeth Novinger
41438 Culpepper Way
Leonardtown, MD 20650

Erin Jeannine Sands
2239 S Eldridge St
Lakewood, CO 80228-4855

Erin Kelly Hartzell
5205 Myrtle Dr
Concord, CA 94521

Erin M Stieler
682 Amp Financial Center
Minneapolis, MN 55474

Erin Maureen Sullivan
13927 Harrison Dr
Thornton, CO 80602

Erin Mineral Company
2229 San Felipe 1400
Houston, TX 77019

Erin OByrne Turner
727 Fairfax St
Denver, CO 80220

Erisa Pros LLC
5901 Peachtree Dunwoody Rd Ste C480
Atlanta, GA 30328-7188

Erlene Gregory Baker
5000 Fawn Meadows Apt 107
San Antonio, TX 78240

Erline T Mcmurry
Hibernia National Bank
814 Jordan
Shreveport, LA 71104

Erm Cvs Inc
Darlene Mcwilliams
The Towers At Wildwood Plaza
3200 Windy Hill Rd Se 1500W
Atlanta, GA 30339

Erma Lee Powell
725 43Rd Street
Oakland, CA 94609

Erma Mcglothlin
2816 Fordham Rd
Plano, TX 75025

Erma P Logan
8481 Road 39
Lingle, WY 82223

Erma Penwell
1421 3Rd Ave Nw
Great Falls, MT 59404-2172

Erma S Rogers Revocable Living Trust
169 Olive Street
Ruston, LA 71270

Ermon L Dyer And Shirley Patton Dyer
9326 South Hudson Avenue
Oklahoma City, OK 73139

Ernest Addison Beauvais
1827 8Th Street
New Orleans, LA 70015

Ernest Addison Beauvais Trust
c/o Argent Trust Trustee
PO Box 1410
Ruston, LA 71273-1410

Ernest Addison Beauvais Trust
P O Drawer 1410
Ruston, LA 71273

Ernest And Belinda Latham Revocable Tr
5 Cabernet Ct
Scotts Valley, CA 95066

Ernest C Bowen Jr
1002 Alta Vista Road
Louisville, KY 40205

Ernest C Bowen Jr Gift Tr Uad 11/29/12
Carol B Fairman Ttee
2164 Lowell Ave
Louisville, KY 40205

Ernest C Bryant Iii
1923 Timberline Circle
Duncanville, TX 75137

Ernest C Elzey
605 1st St
La Porte City, IA 50651

Ernest D Cavin Iii
PO Box 37
Center Point, TX 78010

Ernest Dale Bedford
4415 Crozier Street
Dallas, TX 75215

Ernest Douglas Latham Jr
614 Antioch Ter
Sunnyvale, CA 94085-6204

Ernest Dreibholz Latham Trust
c/o MT Bank
PO Box 1596
Baltimore, MD 21203

Ernest Evans
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ernest F Cameron
4806 Tealwood Circle
Garland, TX 75043

Ernest F Smith Testamentary Trust
J Rodney Gilstrap And
Robert L Duvall Co Trustees
PO Box 1315
Marshall, TX 75671

Ernest Floyd Cox
Betty F Cox
226 Elmwood Dr
Lafayette, LA 70518

Ernest Garrett
1309 E Morpay
Fort Worth, TX 76104

Ernest H Muntz Mary L Muntz
5815 Hwy 59N 20
Marshall, TX 75670

Ernest M Bruni Jr
301 Regal Dr
Laredo, TX 78041

Ernest Malone Jr
c/o Sophornia Mayfield
5674 Kelton Ct
San Diego, CA 92114

Ernest O Obrien
PO Box 6655
Shreveport, LA 71136-6655

Ernest Phoenix Ttee
The Ernest Merton Phoenix And
Lorraine Cecile Phoenix Joint Living Tr
224 Dearborne Avenue
Blackwood, NJ 08012-3706

Ernest R Magruder
416 Doucet Road
Unit 6 A
Lafayette, LA 70503

Ernest Ray Covington
PO Box 121
Benton, LA 71006

Ernest Reginald Rector Trustee
E Regional Rector Profit
Sharing Plan U/A Dtd 6/11/2007
143 Anderson St
San Francisco, CA 94110

Ernest Rubin Bernhard Jr
526 Candleglo Dr
Windcrest, TX 78239

Ernest Tasby
2033 Sean Dr
Corpus Christi, TX 78412

Ernest Tobin
5602 Seliaskey 107
Houston, TX 77048

Ernest Wayne Baugh Estate
Martha Fern Baugh Matney Indp Exec
9628 Willow Branch Way
Crowley, TX 76036

Ernest Witten Cecil
3817 Townsend Dr
Dallas, TX 75229

Ernestine Cox Halbert
230 Crestwood St
Nacogdoches, TX 75961

Ernestine Keith
2306 Vienna Drive
Grandbury, TX 76048

Ernestine Mccray Baldwin
352 Coach Baldwin Ln
Mansfield, LA 71052

Ernestine P Jackson Est
Walter Neville Jackson Ind Exe
1684 Fm 977 E
Leona, TX 75850

Ernestine Powell Manning
4603 Lee St
Greenville, TX 75401

Ernie D Latham
2112 Williams Place
Fort Worth, TX 76111

Ernie Littlefield Kim Littlefield
5359 Blackbear Lane
Roanoke, VA 24018

Ernst Young LLP
Pnc Bank
c/o Ernst Young Usa LLP
3712 Solutions Center
Chicago, IL 60677-3007

Eroc Midstream Energy Lp
16701 Greenspoint Park Drive
Ste 200
Houston, TX 77060

Errin Combest
2219 Arabella
Ruston, LA 71270

Errol B Barber
254 Cr 2303
Mineola, TX 75773

Errol D Hopkins And Margie A Hopkins
3965 Fm 10
Gary, TX 75643

Errol Dean Hopkins
3965 Fm 10
Gary, TX 75643

Ersell Garr Burns
3629 W 120Th
Apt 3
Inglewood, CA 90303

Eru Westhause
3395 West Tanglewood
Spring Branch, TX 78070

Erubiel Lizarraga
Address Redacted

Ervin A Allen
8738 Ford Ave
Kansas City, MO 64138

Ervin Wellsite Consultants LLC
PO Box 1927
Andrews, TX 79714

Erwin Dewayne Hoskin  Sep Prop
2755 Rollingwood Dr
San Pablo, CA 94806

Erwin W Smith Jr Estate
1710 Pere Marquette Bulding
New Orleans, LA 70112

Es Ra Long Ellis Fndation
Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Esa Consulting LLC
1201 Nw Loop 281  Ste 600
Longview, TX 75604

Escalera Resources Co
Accounts Payable
1675 Broadway Suite 2200
Denver, CO 80202

Esco Leasing LLC
PO Box 1300
Bowie, TX 76230

Escudero Chemicals LLC
PO Box 612063
Dallas, TX 75261-2063

Esma Haik Smith
405 Forest Circle
Ruston, LA 71270

Esmon D Rushing
PO Box 92
Broaddus, TX 75929

Esmond Family Tr Dtd 05/24/99
Leonard Rachel Esmond Cottee
5803 Reefton Ct
Calbasas, CA 91302

Esna T Lee
379 Herrington Rd
Petal, MS 39465-9776

Esog Corporation
Marcos Esponoza
4318 South Zapata Highway
Laredo, TX 78046

Esog Corporation
Rt 3 Box 26 Ae
Laredo, TX 78043

Esp Petrochemicals  Inc
PO Box 3742
Lafayette, LA 70502

Esperance LLC
1066 Hunter Blvd
Boonville, IN 47601

Esperanza N Ceja
1408 Willow
Laredo, TX 78040

Esperanza Wilson
224 1/2 E Fairview
Allentown, PA 18109

Espinoza Services Inc
PO Box 1521
Denver City, TX 79323

Esps Inc
PO Box 253
Lisbon, LA 71048

Esri  Environmental Systems
Research Institute  Inc
Tiffany Glenn
11200 Westheimer Road
Houston, TX 77042

Ess Transportation Inc
PO Box 337
Damascus, AR 72039

Essential Logistics LLC
PO Box 430453
Houston, TX 77243

Essentra Pipe Protection Tech
PO Box 848378
Dallas, TX 75284-8378

Essie Adams Howard
183 Lee Street
Grambling, LA 71243

Essie Cummings Mccain
9 Stones Throw
Baton Rouge, LA 70809

Essie D Derrick
2278 W Pleasant Run Rd
Lancaster, TX 75146-1470

Essie Mae Leak
3461 F M 2011
Longview, TX 75603

Essie Richard John W Reed
1025 Pinedale Lane
Dallas, TX 75241

Essie Richard Reed  Sep Prop
1025 Pinedale Lane
Dallas, TX 75241

Essie Young Arnold
PO Box 722
Bastrop, LA 71221-0722

Est Jo Ann Collins Sharp Dec
Norma Dell Jones  Ind Administratix
271 Noble Street
Lovelady, TX 75851

Est Of Andrew W Radescich Jr
c/o Joseph Drew Radescich  As Ind Admin
Of The Succ Of Andrew Will Radescich  Jr
340 Sunshine Dr
Simsboro, LA 71275

Est Of Basil J Paparone Mary
Theresa Paparone Co Exec
1 N Jackson Ave
Atlantic City, NJ 08401

Est Of Bobbie W Lawrence
Waylon D Waller Exec
14049 Hwy 151
Arcadia, LA 71001

Est Of Jay Lawrence Neill Decd
c/o Gail Kuehl Indp Admin
PO Box 1046
Hays, KS 67601

Est Of Jayna S Payak
Susan W Smith Personal Rep
c/o Gunster Yoakley Stewart Pa
800 Se Monterey Commons Blvd  Ste 200
Stuart, FL 34996

Est Of Jessie Bernice Kilgore Decker
Ronald R Decker  Indep Executor
2731 Robinwood Lane
Denton, TX 76209

Est Of Kennard E Mackey Dec
Joel Humphries Indep Exec
1905 Barton Hills Dr
Austin, TX 78704

Est Of Leycester Stanley
c/o Ms Carrie M Sullivan Co Pr
38021 Fawn Meadows Trl
Elizabeth, CO 80107

Est Of Lola Belle Roath Decd
Frederick Mahler Admin Cta
1 Cross St
Stonington, CT 06378

Est Of Lyndon Erroll Dawson Jr
Glenn W Klug Ind Executor
193 Bella Ln Private Dr
Ruston, LA 71270

Est Of Martha Jane Brown Dcsd
400 Gina Dr
Kyle, TX 78640

Est Of Rees R Oliver Jr
c/o Frost National Bank Sa Tx
Phllis Mihalski Exec Tr OG
PO Box 1600
San Antonio, TX 78296

Est Of Robert F Townsend Iii
Marian Townsend Indpd Exec
2 Penny Ln
San Antonio, TX 78209

Est Of Ross Hutcheson Dabney
c/o Charles T Capute Llc
1006 S Washington St
Easton, MD 21601

Est Of Stanley Strum
Frost Bank Executor Acct Ab366
PO Box 1600
San Antonio, TX 78296

Est Of Sue Diane Luckett
Joe A Luckett Indpt Exec
PO Box 21
Bronte, TX 76933

Est Of Thomas L Clifton
Cath Becker Succ Ind Adm
2213 Bradford Ct
Midland, TX 79705

Est Of Warren D Driskell
Marlin D Driskell Executor
7 Rompoon Rd
Wheatland, WY 82201

Est Roxie Mcgee Collins  Deceased
c/o Mrs Judith Keaton
8179 Rockview Cir
Westminster, CA 92683-7615

Esta Newhouse Burt
503 W Howard
Stockton, CA 95206

Estate Betty Wheelock Kennaugh
Community National Bank
Tr Independent Executor
PO Box 624
Corsicana, TX 75151

Estate Maxine Harris Clark
Harrison Markley Ind Executor
4104 Far West Boulevard
Austin, TX 78731

Estate Of A R Leger
PO Box 310
Hamshire, TX 77622

Estate Of A R Scharnagel Anita
125 Cr 492
Carthage, TX 75663

Estate Of Alanson Lockwood
c/o Unclaimed Property Division
PO Box 302520
Montgomery, AL 36130

Estate Of Alberta Martin Mason
Jeffrey Sibley  William Sibley
Hobart Sibley  Co Executors
600 Leopard Street Ste 2000
Corpus Christi, TX 78401

Estate Of Aline Jerabeck
John D J Roland Jerabeck Co Executors
2006 W Alabama St
Houston, TX 77098

Estate Of Ayis Dye Hammon
7076 Hwy 545
Arcadia, LA 71001

Estate Of Benjamin T Travis
Celia M Travis Indep Exec
5550 Winfree St
Beaumont, TX 77705

Estate Of Bernice Anderson
Nancy Reed Exec
507 Sandy Port St
Houston, TX 77079

Estate Of Beth R Stuart
1510 Windson Way
Tiki Island, TX 77554

Estate Of Billy H Gragg
c/o Jacquelyn L Gragg
Independent Executrix
PO Box 678
Palestine, TX 75802

Estate Of Billy W Langford
Dorothy Jean Langford Indp Exec
2012 South Fisher Court
Pasadena, TX 77502

Estate Of Bonnie C Whitaker
Deposit Guaranty National Bank
PO Box 1200
Jackson, MS 39215

Estate Of Calvin W Payton
3407 Airline Road
Longview, TX 75605

Estate Of Charles H Murphy Jr
Represented By R Madison Murphy Executor
200 N Jefferson Ste 400
El Dorado, AR 71730-5854

Estate Of Charles P Overton
3945 Bradford St Spc 72
La Verne, CA 91750-3109

Estate Of D H Snyder Iii
Dean A Searle Executor
PO Box 219
Marshall, TX 756710219

Estate Of Darline Miller Jackie Miller
28121 Cr 3173
Joaquin, TX 75954

Estate Of Deanna Jean Mcmahon
Catherine Ann Kaspala
Independent Executrix
1933 Davids Ct
Abilene, TX 79602

Estate Of Dorothy Holder
Roberts Christopher Brown  Ind Executor
2509 Aspen Street
Longview, TX 75605

Estate Of Duane J Magee
c/o Anna Beth Magee
106 County Road N 2
Hospers, IA 51238

Estate Of Edith A Williams
Rebecca R Crawford Ind Exec
5313 West Bellfort Street
Houston, TX 77035

Estate Of Edmund Key  Iii
2501 Kenmore Ct
Austin, TX 787031503

Estate Of Edward B Weyman
David Weyman Executor
105 Winnwood Rd
Wimberly, TX 78676-5613

Estate Of Edward Daniel ORear
c/o Joann E Zuel Exec Of
Est ORear  Edward Daniel  Est Of
2420 Danbury Pl
Lawrence, KS 66049

Estate Of Edythe Dockens
Levy Proceeds Debbie L Dockens
PO Box 219690
Kansas City, MO 64121

Estate Of Eleanor Logan Brown
c/o Nancy Philipson
1834 Pleasant Valley Rd
Girard, OH 44420

Estate Of G H Kohler
John Robert Kohler And Reba
Kohler  Executors
7156 Royal Lane
Dallas, TX 75230

Estate Of George H Echols Jr
Alpha A Echols Executor
Q530 Sun City Blvd Suite120
Pnb 213
Georgetown, TX 78633

Estate Of George L Thomas
c/o Div Of Unclaimed Property
State Of California
PO Box 942850
Sacramento, CA 94250-5875

Estate Of George Marshall Echols
Helen Sparrow Echols Ind Executrix
95 Silver Dollar Drive
Breckenridge, CO 80424

Estate Of Gilbert Denman
Attn Ricky Gross
755 E Mulberry Ave Ste 400
San Antonio, TX 78212

Estate Of Helen Marie Edmiston
Sharon R Cole  Exe
4430 Running Pine
League City, TX 77573

Estate Of Helen Mays Edmiston
Sharon E Cole Ind Executrix
4430 Running Pine
League City, TX 77573

Estate Of Helen Robinson Adams
Linda Griffin Adm
c/o Robert E Shadoin Llc
PO Box 782
Ruston, LA 71273

Estate Of Hetty Richardson
Rosco Tinsley Ind Executor
5000 Rosewood Lane
Longview, TX 756056198

Estate Of Homer Potter Jr
Homer Allen Potter Iii Trustee
10627 Piping Rock Lane
Houston, TX 77042

Estate Of Irene M Hernandez
Norma Irene Hernandez Aguire
517 Merlin
Laredo, TX 78041

Estate Of Jack Ruttenberg
Hilda Ruttenberg  Indp Exec
5813 Mt Rockwood Circle
Waco, TX 76710

Estate Of Jack Smyth Josey
Donna Pearson Josey Executrix
2001 Kirby Drive Suite 1002
Houston, TX 77019

Estate Of Jackie Deshazo
Wanda Deshazo  Independent Executrix
PO Box 111
Leggett, TX 77350

Estate Of James C Roark
James C Roark Jr Executor
PO Box 733
Sanderson, TX 79848

Estate Of James E Kemp DecD
4625 Greenville Ave Suite 101
Dallas, TX 75206-5034

Estate Of James M Noonan
Lula Noonan Kevin Stoerner
Shaan Novak Co Indep Exec
603 Kings Mountain Dr
Longview, TX 75601

Estate Of Jane C Crain
Charles Z Crain Iii Ind Exec
709 Lisa Drive
Austin, TX 78733

Estate Of Jb Stoddard
4145 Travis St
Suite 101
Dallas, TX 75204

Estate Of Jennie Mae Richardson
3935 Manzanita Drive
San Diego, CA 92105

Estate Of Jerry Lee Newberry
Lee Ann Newberry Jones Exec
4937 Swiss Avenue
Dallas, TX 75214

Estate Of Jimmy Royce Brunson
Julie Devin Exec
PO Box 303
Bronte, TX 76933

Estate Of Jo Aline Collins
c/o Beth Hostein
601 North Rio
Fort Stockton, TX 79735

Estate Of Joe P Pritchett
Jana L Bickham  Indpndt Exec
PO Box 6407
Corpus Christi, TX 78466

Estate Of John Elwood Jerabeck
Suzanne Jerabeck Ind Executrix
3204 County Road 36
Angleton, TX 77515

Estate Of John Neill Cheatwood
292 David Rd
Mineral, VA 23117-4604

Estate Of John Neilson
Beverly A Neilson Personal Rep
1190 North Laurel Glen Dr
Green Valley, AZ 85614

Estate Of John Turly Cordell
Pcordell/K Meredith
2727 E 21st St Suite 41
Tulsa, OK 74114

Estate Of Joseph E Moore
Patricia Ann Hughens Moore  Executrix
9665 Calliope Lane
Shreveport, LA 71115

Estate Of Joyce Graham Roberts
Robert G Pugh Executor
333 Texas Street Suite 2100
Shreveport, LA 71101

Estate Of Jr Broadbent
PO Box 8627
Salt Lake City, UT 84108

Estate Of Julie S Mcinnis
217 Bodine Drive
Evanston, WY 82930

Estate Of Leona Sylestine
Clem Sylestine  Executor
15715 Hwy 190 East
Livingston, TX 77351

Estate Of Leroy S Mahaney Jr
c/o Linda Marie Mahaney Ind Ex
6660 39Th Street
Groves, TX 77619

Estate Of Leycester Stanley
2958 Geddes Av
Littleton, CO 80122

Estate Of Lillian K Wallace
Ann Wallace Rogers Mcgovney
Independent Executrix
2902 Durban Dr
Houston, TX 77043

Estate Of Lola Faye Hitt
2014 River Falls Drive
Kingwood, TX 77339

Estate Of Louis A Lafon Jr
Albert T Lowry Ind Executor
2410 Bermuda Drive
Laredo, TX 78045

Estate Of Luther V Calhoun
Allston Dupre Calhoun Iii Personal Rep
535 Broadwater Circle
Anderson, SC 29626

Estate Of M W Vaughey And
Genevieve Vaughey
3670 Lakeland Lane
Jackson, MS 39216

Estate Of Maggie B Brewster
Jackie Brewster Indp Exec
4204 Pecan Ridge Crossing
Longview, TX 75605

Estate Of Mamie L Sterling
O L Robinson Et Al Co Adm
First State Bank
P O Drawer 579
Carthage, TX 75633

Estate Of Marian Bird
Carter Marshall Bird Indp Exec
15909 Mc Norton
Splendora, TX 77372

Estate Of Marjorie Millard Mcmurrey
c/o Joseph M Mcmurrey
Independent Co Executor
PO Box 1779
Kilgore, TX 75663

Estate Of Martha Moore Roath
Phillip C Roath  Indp Executor
3300 Phaeton Court
Plano, TX 75023

Estate Of Mary B Russ
Roderick S Russ Iii William
Burdette Russ As Co Executors
141 Summers Bay Drive
Ridgeland, MS 39157

Estate Of Mary Frazier
Carolyn Frazier Personal Rep
1920 N Royer Street
Colorado Springs, CO 80907

Estate Of Maurine Mankins
Sandra Merchant  Executrix
246 Cr 4610
Bogata, TX 75417

Estate Of Maxie Hughes Wilson
c/o Flora J Wilson Ind Exec
3800 Paluxy Drive Suite 140
Tyler, TX 75703

Estate Of Mayde Kay Lowry
Bryan Torrey Foreman Exec
117 E Houston St
Tyler, TX 75702

Estate Of Mrs B O Mehearg
c/o John Lively Indp Executor
201 Main Street Ste 1260
Fort Worth, TX 76102

Estate Of Nancy Smith Hurd  Dc
Broadway National Bank  Agent
PO Box 17001
San Antonio, TX 78217

Estate Of Natalie R Moore
Charles Wilson Moore  Jr
Indp Executor
7 Sugar Creek Place
Waco, TX 76712

Estate Of R A Guerra  Alejandro Guerra
Las Diligencias 110
Col Hacienda San Agustin Cp  San Pedro
Garza Garcia  Monterrey  NL 66246
Mexico

Estate Of Richard A Steed
Gelasia Steed  Executrix
2421 West 7Th Street  Suite 315
Ft Worth, TX 76107

Estate Of Ronnie Gene Brown
c/o Joshua Eric Brown Executor
Gregg Cnty Prob Cse 2008 129P
193 Pr 1215
Gladewater, TX 75647

Estate Of S A Packard
Frank A Packard Ind Executor
PO Box 2987
Roswell, NM 88202-2987

Estate Of Shannon J Macmahon
Michael A Macmahon Guardian
1333 Rose Drive
Alice, TX 78332

Estate Of Sidney Dworkin
Doris R Dworkin Personal Rep
2600 South Ocean Blvd 12F
Boca Raton, FL 33432

Estate Of Sinecio Martinez
PO Box 1405
Laredo, TX 78040

Estate Of Sj Barmore
Michael J Barmore
Testamentary Executor
204 New Prospect Rd
Dubach, LA 71235

Estate Of Tex Ann Herrington
PO Box 486
Anahua, TX 77514

Estate Of Thomas Davidson Jr
Carolyn R Davidson Ind Admin
106 Montgomery Dr
Lafayette, LA 70506

Estate Of Thomas Jack Norris
907 Norris Road
Choudrant, LA 71227

Estate Of Verna M Grevelle
C/O Ronald Morris Dunn Indp Ex
8408 High Cliff Dr
Fair Oaks Ranch, TX 78015

Estate Of W A Barber
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Estate Of W N Zinn
R L Zinn Independent Executor
3400 Bissonett Suite 250
Houston, TX 77005

Estate Of Wanda Joann White
Margaret L Smith Personal Rep
5904 N Penn Ave 215B
Oklahoma City, OK 73112

Estate Of William C Morrow
3110 Gulf
Midland, TX 79705

Estate Of William E Andrau
c/o Schweinle Parish Lowerre
1001 Fannin
3800 First City Tower
Houston, TX 77002

Estate Of William E Hall Jr
c/o Virgil Lucille Hall Executrix
PO Box 50046
Austin, TX 78763

Estate Of William G Helis
228 Saint Charles Ave Ste 912
New Orleans, LA 70130-2685

Estate Of William M Collier
Barbara E Collier Independent Executrix
PO Box 220
Grand Saline, TX 75140

Estate Of William M Pinney Jr
C/O Jonh L Boudett
PO Box 188
San Anselmo, CA 94979-0188

Estate Of Wilma Raye Glover
19902 Gatling Ct
Katy, TX 77449-3315

Estate Oil Gas
4625 Greenville Avenue
Suite 305
Dallas, TX 75206

Estate Royalty Trust
F/B/O James H Davis
c/o E Jones
PO Box 271120
Corpus Christi, TX 78427

Esteban Diosdado Maria L Diosdado
4811 South Fm 225
Henderson, TX 75654

Estel Henry Caron
212 Parkview
Luling, TX 78648

Estella Hill Hardyway
1711 N Chautauqua Ave
Wichita, KS 67214-2432

Estella S Smith
114 Park West Drive
West Monroe, LA 71292

Estella Walker
East 47Th Street
Los Angeles, CA 90011

Estella Williams
3019 South Blvd 112
Dallas, TX 75215-2354

Estelle B Sharp Trust
W B Sharp Tst Fbo E S Langham
Houston Tst Co Ttee c/o Travis Prop Mgmt
PO Box 56429
Houston, TX 77256-6429

Estelle C Haefele
7000 Ranger Dr
Cheyenne, WY 82009

Estelle Cameron Gardner
696 Spruce Ave
Sharon, PA 16146

Estelle M Harrison
5311 Timber Shade
Kingwood, TX 77345

Estelle R Mullikin Living Tst
Trust Management Services
Uscc Of Dallas Tx
PO Box 53025
Lubbock, TX 79453-3025

Estelle R Wolf
191 University Blvd 418
Denver, CO 80206

Estelle S Ellis Irrevocable Tr
Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Estelle Sloan Manfredi Trust
Georgia Sloane Roussos  Ttee
230 Poplar Ave
Evesham, NJ 08053

Estelle Tayloe Boyle Trust Fbo Ruth
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Ester Holland  Separate Prop
165 South 45Th Street
Richmond, CA 94805

Ester Kay Phillips
1822 Timbercreek Drive
Garland, TX 75042

Ester Rhodes Jr A Single Man
PO Box 364
Gibsland, LA 71028

Estes Express
1531 Binn Avenue
Wilmington, CA 90744

Estes Hospitality LLC
Hampton Inn Of Rawlins Wyoming
406 Airport Rd
Rawlins, WY 82301

Esther Allen King
2264 Texas Street
Arcadia, LA 71001

Esther B Holmes Family Ltd Partnership
Mary H Lillibridge Agent Aif
4701 County Road 182
Alvin, TX 77511

Esther C R Thompson Succession
Debra Kay Thompson Ind Admin
7616 Peach Blossom Dr
Plano, TX 75025

Esther Chorney
PO Box 391
Casper, WY 82601

Esther Diane Miles
3207 Stanolind Ave
Midland, TX 79705

Esther Holley Welch
17528 Jayhawk Rd
Carthage, MO 64836-7283

Esther I Reynolds Minrl Rights LLC
c/o Frost Bank Agt Acct Fc391
PO Box 1600
San Antonio, TX 78296

Esther Kline Friedman
5602 San Felipe
Houston, TX 77056

Esther Lewis Mcduff
Charles Mcduff Poa
3806 Captain Cade Rd
Youngsville, LA 70592

Esther Mae Hall Mumford
1504 32nd Avenue South
Seattle, WA 98144

Esther R Evans
PO Box 273
Cheyenne, WY 82001

Estill S Heyserjr Descendants
I Limited Partnership
c/o Simpson Estates Inc
30 N La Salle St Ste 1232
Chicago, IL 60602

Estis Compression LLC
545 Huey Lenard Loop
West Monroe, LA 71292

Estrella Wayne
935 Donna Dr
Hermitage, PA 16148

Eta Solutions
PO Box 1324
Bellaire, TX 77402

Eta66
43468 Foxgrove Ct
Ashburn, VA 20147

Etc Field Services LLC
PO Box 209034
Dallas, TX 75320-9034

Etc Texas Pipeline Ltd
800 E Sonterra Blvd Ste 400
San Antonio, TX 78258-3941

Etchen Family LLC Louisiana
c/o Laura A Gustavson Cpa
PO Box 52006
Shreveport, LA 71135-2006

Etech Environmental Safety Solution  I
PO Box 62228
Midland, TX 79711-2228

Etech Environmental Safety Solutions
PO Box 62228
Midland, TX 79711

Ethel E Urbanic Supp Trust
c/o Dorothy E Sorg Ttee
285 Crest Drive
Eugene, OR 97405

Ethel Estvold Beckman
567 N Marlborough Circle
Shreveport, LA 71106

Ethel Gibson Holt
2149 Conyers Street
Covington, GA 30014

Ethel Gray
122 Norfolk Place
Monroe, LA 71202

Ethel Green Banta
Hope Farm   147 Homochitto S
Natchez, MS 39120

Ethel Harris
8832 Jamacha Rd Apt 9
Spring Valley, CA 91977-4130

Ethel Harris Palmore
215 Madden Rd
Ruston, LA 71270

Ethel Hawkins
8077 Ulp St
Masury, OH 44438

Ethel Jenkins Brown
5315 Tamarindo Lane
Elk Grove, CA 95758

Ethel L Quon Tr Of 1990
Lissa G Quon Ttee
249 S Grand Oaks Ave
Pasedena, CA 91170

Ethel Lynn Poffinbarger
4129 Colina Trail
Tyler, TX 75707

Ethel M Willis
4421 Springdale Drive
Los Angeles, CA 90043

Ethel Mae Warren
4130 Dacca Drive
Houston, TX 77047

Ethel Mathewes Cottrell
1600 Ellerbe Crossing
Shreveport, LA 71115

Ethel R Loomis Intervivos Tr
Steven Shirley Loomis Succ
Co Tr
PO Box 19333
Reno, NV 89511-1654

Ethel T Vinson Trust
Fbo Virginia L Park Tte
3019 Hunts Point Rd
Hunts Point, WA 98004

Ethel T Vinson Trust Fbo Bryan A Lawhon
6222 Holly Springs
Houston, TX 77057

Ethel T Vinson Trust Fbo Harvin G Lawhon
6222 Holly Springs
Houston, TX 77057

Ethel T Weldman
2107 Essex St
Monroe, LA 71201

Ethel Turner Vinson Trust For J V Dabney
2200 Willowick Rd 14J
Houston, TX 77027

Ethel V Skidmore Trust
Edward C Skidmore Sr Trustee
PO Box 1327
Ardmore, OK 73402

Ethel Walker Mullins
202 College Apt D
Henderson, TX 75654

Ethel Younger Flemon
PO Box 484
Grambling, LA 71245

Etheldra A Turner
418 Rose Circle Drive
Tyler, TX 757015349

Ethelene Younger Carter
PO Box 18019
Los Angeles, CA 90018

Ethelmae M Moore
3875 Line Ave Apt 147
Shreveport, LA 71106

Ethen J Willis Jr
316 Mike Dr
Patterson, LA 70392-4115

Ethilene Y Carter Et Al
John Q Younger And Oscar Daniel Younger
3036 5Th Ave  Zone 18
Los Angeles, CA 90052

Ethleen Walker
c/o Mrs Norma Wilson
1909 Glenhaven Street
Arlington, TX 76010

Ethlyn Roberts Wilkinson
Jerelyn Wilkinson Cotton
PO Box 5137
Anaheim, CA 92814

Ethos Energy
Brookhollow Central I
2800 North Loop West
Houston, TX 77092

Ethos Energy
PO Box 203526
Lockbox 203526
Dallas, TX 75320-3526

Ethosenergy Power Plant Services LLC
PO Box 932475
Atlanta, GA 31193-2475

Ethyl J Grupe Stevens
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Etman John Lewis
2008 Meridian Way
Richardson, TX 75080

Etmc Olympic Center
PO Box 7530
Tyler, TX 75711

Etoco Lp
1600 Smith St Suite 3910
Houston, TX 77002-7357

Etos Inc
PO Box 288
New London, TX 75682

Etram Interests LLC
PO Box 1133
League City, TX 77574

Ets Oilfield Services Lp
PO Box 261080
Corpus Christi, TX 78426-1080

Etta B Griffin Garrett
360 East 42nd Place
Los Angeles, CA 90011

Etta Jean Adams
5565 Ackerfield 401
Long Beach, CA 90805

Etta L Burgess
PO Box 809
Elkhart, TX 75839

Etta Louise Goree Dixon
4801 Dunkirk Avenue
Oakland, CA 94605

Etta Mae Thompson
Individually As Usufructuary
3980 Old Sterlington Rd
Apt 1806
Monroe, LA 71203

Etta Mizell
PO Box 994
Hallsville, TX 75650

Etta R Andrews Decd Esch
301 E Arizona Ave
Ruston, LA 71270

Ettelene Thompson Robinson
2815 Arranis Ave
Selma, CA 93662

Etx I LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Eubanks Oil And Gas LLC
2901 Ferndale St
Houston, TX 77098-1117

Eubel Brady And Suttman Asset
10100 Innovation Dr Suite 410
Dayton, OH 45342

Eugene A OBrien
5461 West Kent Place
Denver, CO 80235-2972

Eugene A Waterstreet
45W569 Ellithorpe Rd
Hampshire, IL 60140

Eugene Alston Smitherman
55 E Broad Oaks St
Houston, TX 77056

Eugene Bragg Clark Iii
PO Box 4604
Glen Allen, VA 23058-4604

Eugene Brooks Quigley Jr
2811 Mcgee Ct
Thompsons Station, TN 37179

Eugene D Blount
PO Box 430
Joaquin, TX 75954

Eugene D Broussard
603 Astor Place Dr
New Iberia, LA 70563

Eugene E Peckham
1 Stonecrest Ct
Binghamton, NY 13903

Eugene Everett Clark Trust
Everett L Clark Jr Trustee
1210 Garner Field Road
Uvalde, TX 78801

Eugene F Stewart
7842 Dixie Blanchard Rd
Shreveport, LA 71107

Eugene Hall Iii
5901 San Marino Dr
Rowlett, TX 74136

Eugene Holman Jr
PO Box 1477
Sun Valley, ID 83353-1477

Eugene L Madruga
927 Augustine Ave
Coos Bay, OR 97420-3076

Eugene L Madruga Life Estate
1057 N Williams St
Hanford, CA 93230

Eugene Leslie Wesch
4170 Cement Valley Road
Midlothian, TX 76065

Eugene Luptak
4306 Rt 31
Ringwood, IL 60072

Eugene Mcelvaney Jr
859 Petroleum Bldg
Roswell, NM 88203

Eugene Mcelvaney Jr Est
Sue Teague Personal Rep
1602 S Kentucky Ave
Roswell, NM 88203

Eugene Mcelvaney Tr Uw
William K Mcelvaney Fbo
Bank Of America Na Ttee
PO Box 840738
Dallas, TX 75284

Eugene Michael Willette
PO Box 780578
San Antonio, TX 78278-0578

Eugene O Fielder
9600 Winding Hollow
Oklahoma City, OK 73151

Eugene P St Clair Trustee
PO Box 3516
Pinehurst, NC 28374

Eugene Scott
c/o Jacqueline Medford
306 Bissonet Ave
Dallas, TX 75217

Eugene Wayne Jackson Effie J Jackson
308 Gatley Street
West Monroe, LA 71292

Eugene Williams
1904 White Rose Lane
Carrolton, TX 75007

Eugene Wilson
c/o Lillian Wilson
Rte 2 Box 225
Joaquin, TX 75954

Eugenia Bazer Estate
Jerry Pennell Bazer Ind Exec
540 W Hayden St
Carthage, TX 75633-2943

Eugenia H Smith Tstmntry Tr
c/o Argent Trust Company Of La
PO Box 1410
Ruston, LA 71273

Eugenia Kay Rodman
1925 S Clinton Ave
Tyler, TX 75701

Eugenia Key Son Tr
William O Key Ttee
315 N Broadway Ste 503
Tyler, TX 75702

Euin Samuel Sandusky
112 W 9 St
Coal Valley, IL 61240

Eula H Beck
PO Box 790
Killeen, TX 76540

Eula Henderson
PO Box 36
Arlington, KS 67514

Eula Jackson
206 Louise Street
Bastrop, LA 71220

Eula M Bledsoe
PO Box 2
Oakville, TX 78060

Eula M Bridges White
5084 Silver Reef Dr
Fremont, CA 94538-1851

Eula M Futrell Et Ux
C E Futrell
391 Brown Rd
Quitman, LA 71268

Eula Mae Johnson Estate
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Eula Mae Malone
263 Houston Rd
Saline, LA 71070

Eula Mae Milam
158 South Chalk Street
Joaquin, TX 75954

Eula Mae Moats Nickelson
PO Box 222
Arcadia, LA 71001-0222

Eula Mae Ward James
2309 South 12Th Street
Longview, TX 75603

Eula May Johnson Trust 661
c/o Bank Of America Trustee
PO Box 840738
Dallas, TX 75284-0738

Eula May Johnson Trust 661
c/o Bank Of America Trustee
PO Box 832407
Dallas, TX 75283-2407

Eula May Johnson Trust 661
c/o Bank Of America Trustee
PO Box 830308
Dallas, TX 75283-0308

Eula Pearl Gholston Brothers
412 Melvyn Drive
Monroe, LA 71203

Eula Sammons Battle
1801 Big Cove Road Se
Huntsville, AL 35801

Eula Younger Owens
PO Box 555
Grambling, LA 71245

Eulalia Gray Donald
757 Jeanette
Abilene, TX 79602

Eunice B Stephens
Sandra Stephens Schwind Poa
12529 White Oak Drive
Burleson, TX 76028-3251

Eunice Drier
1908 Stratford Dr
Garland, TX 75041

Eunice Freeman King
201 Blue Gable Road
Hattiesburg, MS 39401

Eunice Harrison Perry
499 Scott Road
Ruston, LA 71270

Eunice Jostes
1000 Grand Blvd Rm 1106
Boerne, TX 78006-9304

Eunice Kellough
5401 Emerald Park Blvd
Arlington, TX 76017

Eunice Pump Supply LLC
PO Box 1468
Eunice, NM 88231

Eunice Ribeiro Thomas By And
Through Her Attorney In Fact
Sandy M Dobbins
13315 Brandywyne Court
Houston, TX 77077

Eunice Stevens Estate
Texas Bank Trust Co Admin
C/O Trust Division
PO Box 2749
Longview, TX 75606

Eunice Wilkerson Harris
3801 Milton Street
Shreveport, LA 71109

Eura Lee Isley
PO Box 26
Powers, OR 974550026

Eureka Cemetery Association
Robert Boyd  Vice President
900 Se Cr 2220
Corsicana, TX 75109

Eureka Partners  L P
PO Box 472098
Garland, TX 75047

Eurillia Patricia Cameron King Estate
4823 Sea Breeze
San Antonio, TX 78220

Euroclear Bank Sa
1 Boulevard du Roi Albert II
1210 Brussels
Belgium

Eurofins Calscience Inc
7440 Lincoln Way
Garden Grove, CA 92841-1427

Eustace H Winn
1111 E Gamwyn Drive
Greenville, MS 38701

EV Energy Partners LP
1001 Fannin Street  Suite 800
Houston, TX 77002

Ev Fleming Enterprises  LLC
6609 W Goforth Rd
Kilgore, TX 75662

Ev Lutheran Good Samaritan Soc
2101 South Garfield Avenue
Loveland, CO 80537

Ev Properties Lp
Dept 8572 PO Box 4346
Houston, TX 77210

Eva Bell  Deceased
63 Cordova Drive
San Anselmo, CA 94960

Eva C Averett
PO Box 230
Logansport, LA 71049-0230

Eva Coker Tullis
Box 433
Three Rivers, TX 78071

Eva Cox Singleton Hammons
483 Salem Rd
Dubach, LA 71235-2701

Eva Crane Kerford
417 E 75Th St
Kansas City, MO 64131

Eva Dell Steele
202 White Columns Drive
West Monroe, LA 71291

Eva Elise Weinstein
PO Box 576
Hunt, TX 78024

Eva Elzen Griffith Succession
PO Box 554
Minden, LA 71058

Eva Evans Hardy
848 Edgewood Dr
Homer, LA 71040

Eva Frances Persons
3100 Camelot Dr
Bryan, TX 77802

Eva G Almaguer
1803 N 38Th St
Killeen, TX 76543

Eva G De Guerra
Attn Mail Teller Acct 40 208 7
1100 Matamoros
Laredo, TX 78040

Eva Gay Pendleton
3184 Nw Valle Vista Ter
Portland, OR 972103353

Eva Gutierrez
2403 N 10Th Street Suite B
Pmb 145
Mc Allen, TX 78501

Eva Ham
PO Box 176
Laneville, TX 75667

Eva Hecht
6302 E Radcliff Ave
Englewood, CO 80111

Eva Jean Blount
PO Box 1227
Longview, TX 75606

Eva Jo Mcgrede Lupton And Thomas H
110 Reveille Rd
Austin, TX 78746

Eva Joe Mcgrede Lupton
110 Reveille Road
Austin, TX 78746

Eva Laura G De Moraga
Union National Bank Of Laredo
1100 Matamoros
Laredo, TX 78040

Eva Lord Cook
21903 West 57Th Terrace
Shawnee, KS 66226

Eva Macheck
443 S Waiola
La Grange, IL 60525

Eva Mae Douglas Joe
Rt 2  Box 11
Simsboro, LA 71275

Eva Myrl Belcher
438 Kennie Rd
Shreveport, LA 71106

Eva Oil Gas LLC
6302 E Radcliffe Ave
Englewood, CO 80111

Eva Pearl Jackson
639 Hwy 545
Dubach, LA 71235

Eva R Borrego
Address Redacted

Eva Ruth Kerley
7530 University Drive
Shreveport, LA 711055421

Eva Ruth Mccan
18802 Oak Bower Dr
Humble, TX 77346

Eva Stuart Campbell
4016 Spring Branch Drive
Ft Worth, TX 76116

Evadne Baxter Salzar
710 E Strong Pkwy
Grand Prairie, TX 75050

Evaleen L Towery
4902 Beechknoll Ln
Katy, TX 77449

Evalyn Durham
4599 Cr 347
Brazoria, TX 77422

Evalyn Patterson
PO Box 2690
Cheyenne, WY 82003-2690

Evan B Shelan And Debra A Shelan
1401 Meandering Way
Longview, TX 75604

Evan Dave Lincove
1900 South Rd
Baltimore, MD 21209-4508

Evan E Rogers
12090 Ellerse Road
Shreveport, LA 71115

Evan Eugene Allen
Lisa A Best Power Of Attorney
1997 Atkins Road
Ruston, LA 71270

Evan Neal Hardy
606 Tillman St
Mindmen, LA 71055

Evanell Bolding Estate
7206 Danwood
Austin, TX 78759

Evangeline Bank Trust Co
3700 Jackson St  100
Alexandria, LA 71303

Evangeline Mamon Williams
PO Box 182
Jonesboro, LA 71251

Evangeline Parr Cadena
PO Box 163
San Diego, TX 78384

Evans Family Trust
Charles E Evans   Trustee
355 Westmoreland Dr
Richland, WA 99354

Evans Hydro Inc
18128 Santa Fe Ave
Rancho Dominguez, CA 90221

Evans Jeanette Tompkins
5409 Fm 124 West
Beckville, TX 75631

Evans Minerals LLC
PO Box 325
Franklin, LA 70538

Evans Morgan LLC
25377 Malibu Rd
Malibu, CA 90265

Evans Oil Gas LLC
1513 E Old Shakopee Rd
Bloomington, MN 55425

Evans Rentals Inc
PO Box 80397
Lafayette, LA 70598

Evans Robert
920 Pierremont
Ste 210
Shreveport, LA 71106

Eve E Ezell
10000 Manor Place
Fairfax, VA 22032

Evelyn Amanda Key
c/o James Bailey Kee Jr
1654 Knobhill Drive
Brownsville, TX 78520

Evelyn Ann Mcelreath
PO Box 99084
Fort Worth, TX 76199

Evelyn B Summers
120 Canterbury Ln
Laredo, TX 78041

Evelyn Bain Craig
1011 South Main
Henderson, TX 75654

Evelyn Brown
2013 Novel Dr
Garland, TX 75040

Evelyn C Absher Trust
c/o J Bradford Camp Attorney At Law
7898 Broadway Suite 110
San Antonio, TX 78209

Evelyn Casey Wiseman Williams
973 Altamont Road
Greenville, SC 29609

Evelyn Cecil Smith Estate
Jerry Wayne Smith  Executor
5601 Fm 1844
Gladewater, TX 75647-5836

Evelyn Clay OHara
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711

Evelyn Dean Stevens
1704 Eagle Drive
West Memphis, AR 72301

Evelyn Dianne Wickliffe
212 Red Bud Street
Ferris, TX 75125

Evelyn Faye Dorman Life Estate
c/o Jance Turner
26450 Ranch Road 12
Dripping Spgs, TX 78620

Evelyn Felder
43 Broome Ave
Atlantic Beach, NY 11509-1215

Evelyn Gray Davis
404 N 7Th St
Homer, LA 71040

Evelyn Griffith
Rt 1 Box 93
Gary, TX 75643

Evelyn Hunt Blakely
1277 Victory Ln
Kerrville, TX 78028-2777

Evelyn J Armstrong
2609 Woodside Drive
Arlington, TX 76016

Evelyn J Florey
2305 Wicklow Dr
Pearland, TX 775815155

Evelyn Jackson Devine
1560 Warwick Dr
Lancaster, TX 75134

Evelyn Kidd Foster
14155 Fayridge Drive
Apartment 712
Houston, TX 77057

Evelyn L Johnson
Box 359
Portersville, PA 16051

Evelyn L Ponder Danny J Ponder And
Kevin L Ponder
803 Jack Court
Longview, TX 75601

Evelyn Ladean Holland Wilson
7342 Hwy 79 South
Henderson, TX 75654

Evelyn Lamance
115 Natchez Road
Pottsboro, TX 75076

Evelyn Levingston  Sep Prop
828 Best Rd
Simsboro, LA 71275

Evelyn Levingston Willie Levingston
828 Best Road
Simsboro, LA 71275

Evelyn M Minear
c/o James R Tom Cpa
PO Box 1528
Boerne, TX 78006

Evelyn M Nance
604 Verna Lane
Denison, TX 75020

Evelyn Marie Pipes Gilbert
517 Tupelo Dr
Bossier City, LA 71111

Evelyn Meisenheimer Wells
PO Box 1425
Marshall, TX 75671

Evelyn Nelson Davis
333 Lee Dr Apt G34
Baton Rouge, LA 70808-0925

Evelyn Northcutt Hustmyre
5550 Harvest Hill Rd Apt W210
Dallas, TX 75230

Evelyn O Olson
1885 Co Rd F E
White Bear Lake, MN 55110

Evelyn Pearce Deceased 2002
12 Lynda Street
Texarkana, TX 75503-2607

Evelyn Ponder
2223 Woodgrove Ln
Longview, TX 75601

Evelyn Ponder Stelle
Valley Independent Bank
1491 Sixth Street
Coachella, CA 92236

Evelyn Pool
180 Pr 1125
Gilmer, TX 75645

Evelyn R Seals
5 Country Club Place
Beeville, TX 78102

Evelyn Rhodes
1235 Wardmont
Houston, TX 77037

Evelyn Rubinstein
2330 Holmes Road
Houston, TX 77051

Evelyn V Scoggins
1211 Veterans Drive
Danielsville, GA 306335725

Evelyn Wallin
PO Box 483
Mt Jewell, PA 16740

Evelyn Whitehurst
2486 Lansing Switch Road
Longview, TX 75602

Evelyn Wilder Gray
4161 Oak Street
Palm Beach Gardens, FL 33418

Evelyn Wisda
650 S Indian Hill Blvd
Claremont, CA 91711

Evelyn Young Deen
1403 Hwy 160
Benton, LA 71006

Evelyne Mckneely Young
936 Oneonta Street
Shreveport, LA 71106

Ever Andresen
400 North First Street
Parkston, SD 57366

Everbank
501 Riverside Ave
Jacksonville, FL 32202

Evercore Group LLC
c/o A/P Department
PO Box 5319
New York, NY 10150

Everett Allen Edge
1454 Ranch Road
Whitesboro, TX 76273

Everett Brown Thompson
Route 3 Box 745
Livingston, TX 77351

Everett Bryson Simonds
7024 Briar Cove Dr
Dallas, TX 75254

Everett D Sampson
124 W Ring Factory Rd
Bel Air, MD 21014-5304

Everett E Culver
714 Wood Street
Port Neches, TX 77651

Everett H Tingle Estate
Edwin W Baker Administrator
402 N Main St
Mcallen, TX 78501

Everett Johnson
720 S Colorado Blvd Ste 462 S
Denver, CO 80246

Everett L Clark Jr
1210 Garner Field Road
Uvalde, TX 78801

Everett Lee Edwards Jr
167 Slack St
Sarepta, LA 71071-2560

Everett Pinkston
1330 Ironwood Road
Gilmer, TX 75644

Everett R Jones Jr
8080 North Central Expwy 1420
Dallas, TX 75206

Evergreen Federal Bank
Aba 323270274
969 SE 6th St
Grants Pass, OR 97526

Evergreen Working Capital LLC
Fbo Cnc Oilfield Services Llc
PO Box 3729
Houma, LA 70361-3729

Evergreen Working Capital LLC
Fbo Ventech Products Inc
PO Box 3729
Houma, LA 70361-3729

Evergreen Working Capital LLC
PO Box 3729
Fbo Spt Energy Group Llc
Houma, LA 70361-3729

Everstar Energy LLC
32 Tahoe Shores Ct
Humble, TX 77346-2587

Everyones Federal Credit Union
505 E Route 66 Blvd
PO Box 1023
Tucumari, NM 88401

Eves Holland  Separate Prop
1500 Maine Avenue
Richmond, CA 94804

Evie L Johnson
4852 Linscott Pl 4
Los Angeles, CA 90016

Evolution Markets Inc
10 Bank Street
Ste 410
White Plains, NY 10606

Evolution Markets Inc
10 Bank Street Suite 410
White Plains, NY 10606

Evonne Young Thomson
3420 Primrose Ln
Bedford, TX 76021

Ew Blanch Sr Rev Living Tr
c/o Jeffrey Tempas
5951 S Middlefield Rd Ste 100
Littleton, CO 80123

Ew Crawford Iii
PO Box 66
Timpson, TX 75975

Ewing Diversified Investments LLC
PO Box 161061
Austin, TX 78716

Ewing Mcclelland
c/o Madison Royalty Management Llc
402 Gammon Place
Ste 200
Madison, WI 53719

Ewing Minerals LLC
10925 Belle Cour Way
Shreveport, LA 71106

Ewing Timber Inc
PO Box 657
Jonesboro, LA 71251

Ewright Calk Gst Exmpt M Tr
Elaine Wright Calk Trustee
1138 Hillslope Pl
Los Altos, CA 94024

Exama Oil Company
11212 Memorial Dr
Houston, TX 77024

Excavating Rental By Jt  Inc
PO Box 144
Memphis, TX 79245-0144

Excavating Rentals By Jt Inc
PO Box 329
Andrews, TX 79714

Exceed Oilfield Service Midland LLC
12412 Hwy 191
Midland, TX 79707

Excel Aircraft LLC Dba Excel Mulching
2228 Se Loop
Carthage, TX 75633

Excel Operating Corp
28368 Bill Owens Pkwy
Longview, TX 75605-2102

Excelsior Royalties
Mark A Schauer Proprietor
PO Box 620126
Littleton, CO 80162

Exchange Bank
545 Fourth St
Santa Rosa, CA 95401

Exchange Traded Concepts LLC
3555 NW 58th Street  Suite 410
Oklahoma City, OK 73112

Exclusive Inc
4205 Jaime Zapata Memorial Hwy
Ste C2A
Laredo, TX 78043

Exco Operating Company Lp
12377 Merit Dr
Ste 1700
Dallas, TX 75251

Exco Patners Operating Ptrshp
12377 Merit Drive
1700 Lb 82
Dallas, TX 75251

Exco Production Company Lp
PO Box 974931
Dallas, TX 75397-4931

Exco Resources
12377 Merit Drive
1700 Lb 82
Dallas, TX 75251

Executive Office Supply
3312 Santa Ursula Ave
Laredo, TX 78040

Executive Specialties
16421 Barnstable Cir
Huntington Beach, CA 92649

Exerb Bea Randall
502 Auburn Avenue
Monroe, LA 71201

Exhibit Network
3434 Lang Road
Houston, TX 77092

Exie Hogan Goss
226 West 68Th St
Shreveport, LA 71106

Exotic Oil Gas LLC
1 Indian Springs Road
Indiana, PA 15701

Exploration Geophysics Inc
310 W Wall
Suite 700
Midland, TX 79701

Explornation Energy Inc
PO Box 131420
Spring, TX 77393

Express Energy Services Operating Lp
PO Box 843971
Dallas, TX 75284

Express Hotshot LLC
8160 Bull Run
Evansville, WY 82636

Express Personnel Services
PO Box 841634
Dallas, TX 75284-1634

Express Services Inc
PO Box 841634
Dallas, TX 75284-1634

Express Technology Inc
8100 Falcon Blvd
Fairhope, AL 36532

Expro Americas  LLC
Lynn Hebert Or Randy Dehart
738 Hwy 6 S Suite 1000
Houston, TX 77079

Expro Americas LLC
Dept 2080
PO Box 122080
Dallas, TX 75312-2080

Exserv Inc
3225 Newhaven Drive
Highland Village, TX 75077

Exterran Energy Solutions Lp
PO Box 205805
Dallas, TX 75320-5805

Exterran Partners Inc
PO Box 201160
Dallas, TX 75320-1160

Exterran Us Services Opco  L P
Bill Reis
PO Box 670089
Houston, TX 77267

Extraco Banks
1700 N Valley Mills Dr
Waco, TX 76710

Extreme Climbing
5217 Beech Street
Bellaire, TX 77401

Exxon Company Usa  Accounts Receivable
c/o Xto Energy Inc
810 Houston St
Fort Worth, TX 76102

Exxon Mobil Corporation
800 Bell Street  Suite 3771E
Houston, TX 77002

Exxonmobil Corporation
PO Box 951152
Dallas, TX 75395-1152

Exxonmobil Gas Power Marketing
PO Box 951027
Dallas, TX 75395-1027

Exxonmobil Production Company
PO Box 951436
Dallas, TX 75395-1436

Eyb Land Minerals Lp
D/B/A Brooks Land Minerals
1565 Marcello Dr
Melbourne, FL 32934

Eyleen Crain
617 Country Club Dr
Heath, TX 75032

Ezekiel Wallace
3134 Mt Miguel Dr
San Diego, CA 92139

F Baron Craft
13619 Indian Creek Rd
Houston, TX 77079

F Bruce Hock
416 Travis  Ste 812
Shreveport, LA 71101

F C Leffingwell
Dorothy Welch Leffingwell
21453 Simmons Rd
Franklinton, LA 70438-3135

F C Leffingwell
PO Box 1257
Thibodaux, LA 70301

F C Leffingwell Jr
1952 Ormond Blvd Apt B 117
Destrehan, LA 70047

F Carrington Weems
1603 West Clay Street
Houston, TX 77019

F Carrington Weems Trust
Mineral Management
PO Box 201884
Houston, TX 77216

F Don Gunsaulllus
4010 Riverview Rd
Riverton, WY 82501

F F Hunters Services Gulf Coast Lp
PO Box 739
Friendswood, TX 77549-0739

F Guy Youngblood
1515 Easy Rd
Helena, MT 59602-6604

F H Markey Ii
4415 Hollow Oak 200
Dallas, TX 75287

F Howard Walsh Jr
Operating Company Inc
500 W 7Th St Unit 27
Fort Worth, TX 76102

F J Bradshaw
337 Pierpont Ave
Salt Lake City, UT 84101

F James Foster Et Ux
Doris Davidson Foster
205 Woodvale
Lafayette, LA 70503

F Joab Alexander Est Tr
Katheryn Alexander
Kris E Mcdermett King Cottees
784 Kendall Ct
Lakewood, CO 80214

F Keith Mathewes
408 E Kentucky
Ruston, LA 71270

F Lane Sylvia Ann Mitchell
PO Box 376
Shreveport, LA 71162

F M Bank
PO Box 1370
Long Beach, CA 90801

F M Welding Inc
608 S Mississippi
Big Lake, TX 76392

F S Barringer Jr
3009 Mills Lane
Monroe, LA 71201

F S Prestress LLC
PO Box 15969
Hattiesburg, MS 39404-5969

F Sherman Yeiter Iii
11 Palomino Trail
Sewell, NJ 08080

F T Coleman
Rr 2 Box 87
Dubach, LA 71235

F Terrell Kalmbach Jr
373 Winchetser Cir
Mandeville, LA 70448

F Wayne Wilson
3568 Fm 2562
Anderson, TX 77830

FA Roustabout Service
PO Box 826
Kermit, TX 79745

Fabsco Fin Air LLC
PO Box 988
Sapulpa, OK 74067

Fabsco Shell Tube LLC
PO Box 988
Sapulpa, OK 74067-0988

Facet
PO Box 132097
Houston, TX 77219

Facility Solutions Group
PO Box 971487
Dallas, TX 75397-1487

Facts Inc Hydro Testing
PO Box 2019
Riverton, WY 82501

Fader Family LLC
c/o D Michael Sapp Jr
9834 Michaels Way
Ellicott City, MD 21042

Fadrique Tr L Fadrique Bever
St Germain FL Hill Ttees
PO Box 62208
Houston, TX 77205

Fae Garrett Adams
1014 East Jefferson
Fort Worth, TX 76104

Faegre Baker Daniels
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO 80203-4532

Fagan Patricia
3535 S Zunis Ct
Tulsa, OK 74105

Fair Butler Digby
1824 Main St
Little Rock, AR 72206

Fair Lena Green
900 Ridge Dr
West Monroe, LA 71292

Fair Oil Ltd
PO Box 689
Tyler, TX 75710-0689

Fairess H Mccullen
2603 Lakeway Dr
Shreveport, LA 71109

Fairman Group Family Office
Attn Michael Lomas
899 Cassatt Rd Ste 115
Berwyn, PA 19312

Fairplay Exploration Company
312 West Sabine Street
Carthage, TX 75633

Fairway Ford
301 Hwy 79 South
Henderson, TX 75654

Fairway Oil Gas Co
PO Box 845
Sparta, NJ 07871

Fairway Transport LLC
PO Box 11707
New Iberia, LA 70562

Fairy Anderson Oliver
9054 Fm 699
Joaquin, TX 75954

Fairy Bell J Henderson
2133 Carver
Shreveport, LA 71103

Fairy Oliver
9054 Fm 699
Joaquin, TX 75954

Fairy W Sayers
3406 St Helens
Shreveport, LA 71108

Fait Family Partnership
139 West Chestnut Street
Burlington, WI 53105

Faith Anne Hurst
13640 Peach St
Southgate, MI 48195-1320

Faith Drilling LLC
PO Box 1378
Seminole, TX 79360

Faith Edelmayer
424 B Street
Rock Springs, WY 82901

Faith Elaine Waters Clark
2585 El Portal Dr Unit B
San Pablo, CA 94806

Faith Fayman Strong Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Falcon Document Solutions Lp
301 Commerce Street
Suite 240
Fort Worth, TX 76102

Falcon Energy Services
PO Box 1118
Levelland, TX 79336

Falcon International Bank
Attn Victor Garcia Vp
5219 Mcpherson Road
Laredo, TX 78041

Falcon Litgation Solutions
2747 Airport Frwy
Fort Worth, TX 76111

Falcon Resources  Inc
PO Box 2640
Kilgore, TX 75663

Falcon Tank Rental LLC
PO Box 1410
Levelland, TX 79336

Falcon Technologies Services Inc
PO Box 830
Midland, TX 79702

Falu Fuller Hutson Trust
J Roy Burroughs  Trustee
920 Pierremont Rd Suite 210
Shreveport, LA 711062093

Fam Trt Buck Stanley Rev Trt
2/07/84 Rupert Stanley Carrie
38021 Fawn Meadows Trl
Elizabeth, CO 80107

Family Adventure Recreational
Ministry Inc
A Colorado Non Profit Org
9620 Chipita Park Rd
Chipita Park, CO 80809

Family Bond Holdings  Ltd
Louise Bond Jordan  Mgr
PO Box 28885
Austin, TX 757558885

Family Credit Shelter Tr Under
James D Jackson Tr Agm
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Family Tree Oil And Gas Corporation
2150 W 29Th Avenue Suite 500
Denver, CO 80211

Fancee W Barfield
34 West Eden Elm Circle
The Woodlands, TX 77381

Fanna Lou Morris Jones Deleano
PO Box 18336
Fountain Hills, AZ 85269

Fannie And Stephen Kahn
Charitable Foundation
C/O Bank Of America  Na
PO Box 840738
Dallas, TX 75284-0738

Fannie Anderson
14003 South Nestor Ave
Compton, CA 90222

Fannie Barnhart
229 W 118Th Pl
Los Angeles, CA 90061

Fannie Bell Butcher
432 Stege Ave
Richmond, CA 94804

Fannie Cordelia Mullis
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

Fannie Cottonham Tobin
322 Six Mile Road
Bienville, LA 71008

Fannie Dee Shaver
602 Hartsfield St
Mansfield, LA 71052

Fannie Jenkins
PO Box 515
Gibsland, LA 71028

Fannie Lester  Deceased
c/o Willie F Lester
4004 Orlando Springs
Fort Worth, TX 76123

Fannie M Richardson
4371 Talley Road
Longview, TX 75602

Fannie Mae Jones
PO Box 5258
Longview, TX 75608

Fannie Merkel
2050 Garden Springs Dr
Lexington, KY 40504

Fannie R Gray
c/o Ray Wood
PO Box 164310
Austin, TX 78716

Fannie Ruth Gray Estate
2325 Oak Alley
Tyler, TX 75703

Fannie W Smith
3122 Gracefield Road
Apt Ct 303
Silver Spring, MD 20904

Fannie Watson
3295 Hwy 84 E
Tenaha, TX 75974

Fannie Williams
928 Patty Cove
La Vergne, TN 37086

Fao Frances E Fort
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Faolurline Hall Stevens
James G Stevens  Jr
5103 Estes Parkway
Longview, TX 756039448

Far West Capital/ Houston Insp
PO Box 30317
Fbo Houston Inspection Field
Austin, TX 78755

Far West Mobile Homes Inc
Aka Richard Rogers
4700 Cypress St
West Monroe, LA 71291

Farish Minerals LLC
c/o Travis Property Management
PO Box 56429
Houston, TX 77256

Farm Credit Bank Of Texas
6210 Hwy 290East
Austin, TX 78723

Farm Valley
Overland Express
16708 Cr 2203
Arp, TX 75750

Farmer Family Trust
Leslie F Linda J Trustees
2241 Mountain View Dr
Hurst, TX 76054

Farmers Bank Trust
521 E Page Ave
Malvern, AR 72104

Farmers Merchants Natl Bank
120 West St Louis Street
PO Box 309
Nashville, IL 62263

Farmers National Bank
20 S Broad Street
Canfield, OH 44406

Farmers State Bank
131 Tower Park Drive  suite 100
Waterloo, IA 50701

Farney Daniels Pc Iolta
800 S Austin Avenue
Suite 200
Georgetown, TX 78626

Farrell L Dorsey
1415 Shawnee Trail
Henderson, TX 75652

Farrington Energy Ltd
3415 Fry Ave
Tyler, TX 75701

Farris Enterprises Inc
650 W Parkridge Ave
Norco, CA 92860

Farron Lee Cain
PO Box 747
Hallsville, TX 75650

Farwest Corrosion Control Co
12029 Regentview Ave
Downey, CA 90241

Fasb
PO Box 418272
Boston, MA 02241-8272

Fasken Oil Ranch
6101 Holiday Hill Road
Midland, TX 79707

Fasline Services Inc
Dba Fas Water Line Hard Band
PO Box 3009
Kilgore, TX 75663-3009

Fastenal Company
PO Box 1286
Winona, MN 55987-1286

Fastenal Industrial
Construction Supplies
PO Box 1286
Winona, MN 55987-1286

Fastorq  LLC
1215 Peters Rd
Harvey, LA 70058

Fastorq LLC
Dept 2206
PO Box 122206
Dallas, TX 75312-2206

Fatherwell Lc
PO Box 291567
Kerrville, TX 78028

Faulconer 1996 LLC
c/o Vernon E Faulconer Inc
PO Box 7995
Tyler, TX 75701

Faulconer 2004 Ltd Part LLP
PO Box 8150
Tyler, TX 75711-8150

Faulconer Energy Jv 1988 LLP
PO Box 8150
Tyler, TX 75711

Faulconer Energy Jv 1990
PO Box 7995
Tyler, TX 75771

Faulconer Energy Lp
c/o Vernon E Faulconer Inc
PO Box 8150
Tyler, TX 75711

Faulk Harold Ruby
184 Pr 8432
Joaquin, TX 75954

Fausto Ramirez Estate
c/o Edmida Ramirez
PO Box 421973
Del Rio, TX 78842

Favion Murrell Adair Jr
206 Clemson Drive
Tyler, TX 75703

Fay A Allison
2603 Oakland Ave
Nashville, TN 372125805

Fay L Mcelreath Tr A/C 826800
Bank One Texas Na Trustee
PO Box 99084
Fort Worth, TX 76199-0084

Fay Louise Heinz Woolsey Esch
c/o Bill J Smith
2000 Bering Dr Ste 108
Houston, TX 77051

Fay Lynne Mcelreath
PO Box 1097
Bastrop, TX 78602

Fay Lynne Mcelreath Trust
Jp Morgan Chase Bank Na
Po Drawer 99084
Fort Worth, TX 76199-0084

Fay Smith
239 Sharon Drive
San Antonio, TX 78216

Fay T Ashley
839 County Road 3341
Joaquin, TX 75954-4965

Fay Tyler
PO Box 531
Hallsville, TX 75650

Fay Whitehead
3911 W Main St
Houston, TX 77027

Faye Allison
332 Cr 222
Carthage, TX 75633

Faye B Mackey
903 Canfield Street
Gladewater, TX 75647

Faye Callaway Brake
Meri Holderby  Poa
3572 Fm 1793
Marshall, TX 75672

Faye Dixon Bender Tr
Fbo Judith Bender James D
Machen Patricia T Kirby Ttee
301 E Las Olas Blvd Ste 800
Fort Lauderdale, FL 33301

Faye F Akin Estate
Charles Snow Akin Ind Exec
PO Box 1741
Athens, TX 75751

Faye F Harper
1486 Cox Lane
Wichita Falls, TX 76305

Faye G Landham
707 North Avalon Ct
Granbury, TX 76048

Faye H Lyon
2485 Monument Court
Lincoln, CA 95648

Faye H Nazon Declaraton Of Trust
Dated June 27  2001
5406 South Blackstone
Chicago, IL 60615

Faye Haskin Nazon
5406 South Blackstone
Chicago, IL 60615

Faye Mcdade
4320 Bellaire Dr S Apt 101
Fort Worth, TX 76109

Faye Roberson Davis  Sep Prop
104 Sampson Road
Arcadia, LA 71001

Faye Smith Rittenberry
1272 County Road 414
Gary, TX 75643

Faynell S Small
647 East 50Th Street
Los Angeles, CA 90011

Fays Trust
c/o Bokf  Na Dba Bank Of Texas Ttee
PO Box 1588
Tulsa, OK 74101

Fazal Enterprises Inc
9187 Highway 80 East
Simsboro, LA 71275

Fbn Exploration LLC
7001 Western Oaks Blvd
Austin, TX 78749

Fbo Dorothy Mitchell Trust
Judy M Jones
PO Box 187
Marlow, OK 442427541

Fbo Mary Coughlin
Mary E Childress Family Trust
2012 Midcrest Drive
Plano, TX 750758541

Fbr Capital Markets Co
Attn Elizabeth Rubio
1300 North 17Th St Ste 1400
Arlington, VA 22209

Fbs Proeprties Inc
4114 Merrick St
Houston, TX 77025

FC Industrial Development LLC
PO Box 127
West Monroe, LA 71294

Fcc Environmental LLC
PO Box 674156
Dallas, TX 75267-4156

Fcc Faa Licensing LLC
8932 Milford Haven Ct Ste D
Lorton, VA 22079

Fcx Oil Gas Inc
Freeport Mcmoran Oil Gas Llc
700 Milam Suite 3100
Houston, TX 77002

FD Barta Grandchildren Trust
Peggy Kalich Trustee
1901 Freyburg Engle Road
Schulenburg, TX 78956

Fear Trust
Darryl P Ekstrom Trustee
6024 Medicine Lake Rd
Minneapolis, MN 55422

Fears Energy Associates  Inc
102 N College Ave  Ste 506
Tyler, TX 75702

Feby Neel Kruegel Estate
Guardian   Betty N Dudley
2323 Augusta Dr 23
Houston, TX 77057

Federal Abstract Company
PO Box 2288
Santa Fe, NM 87505

Federal Energy Regulatory Comm
888 First Street  NE
Washington, DC 20426

Federal Energy Regulatory Comm
PO Box 979010
St Louis, MO 63197-9000

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Federal Express
PO Box 7221
Pasadena, CA 91109-7321

Federal Insurance Co
Jeffrey Tippins
3353 Peachtree Road Ne
Suite 1000
Atlanta, GA 30326

Federal Intermediate Credit
Bank Of Jackson
PO Box 12468
Jackson, MS 39540

Federal Trade Commission
William Blumenthal  General Counsel
600 Pennsylvania Ave Nw
Washington, DC 20580

Federico Javier Pena
1720 Galveston
Laredo, TX 78043

Fedex
PO Box 223125
Pittsburgh, PA 15250-2125

Fedex
PO Box 94515
Palatine, IL 60094-4515

Fedex Freight
Dept Ch
PO Box 10306
Palatine, IL 60055-0306

Fedex Freight
Dept Ch 10306
Palatine, IL 60055-0306

Fedex Freight Inc
Dept La PO Box 21415
Pasadena, CA 91185-1415

Fedex Office  Cust Admin Srv
PO Box 672085
Dallas, TX 75267-2085

Fedro Associates Lp
PO Box 10872
Midland, TX 79702

Fekete Corp
1401 Enclave Pkwy Ste 500
Houston, TX 77077-3101

Felderhoff Brothers Drilling
11700 Katy Freeway  Suite 300
Houston, TX 77079

Felderhoff Brothers Drilling
201 California St
Gainseville, TX 76240

Felecia Louise Johnson
221 Davis Rd
Simsboro, LA 71275

Felice Mellieon Martinez
5009 Nortonville Court
Antioch, CA 94531

Felicia A Simonton Baker
2635 Village Square Dr
Missouri City, TX 77489

Felicia Gayle Mccarty Separate Property
1632 County Road 3173
Joaquin, TX 75954

Felicia Maddox Jackson
2055 W El Camino Ave  Apt 884
Sacramento, CA 95833

Felicia Outley
828 Best Road
Simsboro, LA 71275

Felicia Simpson
254 Oregon Trail
Monroe, LA 71202

Felicia Vanlandingham
326 Morning Dove Dr
Duncanville, TX 75137

Feliciano Fernandez
Address Redacted

Feliciano Villegas
Augustina Villegas
6534 Fm 225 South
Henderson, TX 75654

Felipa M Villareal
1913 Chihuahua
Laredo, TX 78043

Felipe Villalobos
Address Redacted

Felipita L Colmenero
2404 Evans Dr
Plano, TX 75075

Felisha Delley Lynch
4711 S Caleta Lane
Midlothian, TX 76065

Felisha J Walker
265 S Pine Tree Rd
Grambling, LA 71245

Felisse Michelle Sigman
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Felix Chavez Son Construction LLC
PO Box 114
Weston, CO 81091

Felix Dexter Pierce
1510 Evers Street
Jonesboro, LA 71251

Felix Eugene Lueg Seperate Property
225 Young Road
Dubach, LA 71235

Felix G Cook  Jr
Keith Cook  Poa
203 Pruitt
Henderson, TX 75652

Felix G Cook  Sr And Felix G Cook  Jr
Indv As Ttee Of
The Louise Harris Cook Trust
501 Shawnee Trail
Henderson, TX 75652

Felix Gallo And
Benigna Gallo
3645 Braeburn Dr
Corpus Christi, TX 78415

Felix Harris
11508 Tarron Avenue
Hawthorne, CA 90250

Felix I Ifeanyi
160 Lagniappe Dr
Ruston, LA 71270-4925

Felix J Atkins
PO Box 2072
Ruston, LA 71273

Felix Jenkins
270 Springs Edge
Montgomery, TX 77356

Felix M Windham Sp
PO Box 130
Joaquin, TX 75954

Felix Tucker Burnaman
410 Bay Oaks Rd
La Porte, TX 77571-7010

Fellowship Missionary Baptist
PO Box 328
Joaquin, TX 75954

Felma Evans
PO Box 325
Bronte, TX 76933

Felsenthal Investments Ltd
Agency Acct 630059004
Regions Bank Nrre Operations
PO Box 11566
Birmingham, AL 35202

Felton Claude Evans
PO Box 451
Grambling, LA 71245

Felton Cockerham
228 Davis Rd
Simsboro, LA 71275

Felton Hill
1350 Tumbleweed Way
Sacramento, CA 95834-1401

Felton Lawrence Beasley
349 Fm 2260
Gary, TX 75643

Felton S Gardner
8735 Thermal St
Oakland, CA 94605

Feltz Wealthplan Inc
101 S 108th Ave 2
Omaha, NE 68154

Fence Master LLC
2900 Loch Lomond Drive
La Porte, CO 80535

Fender Exploration Production Co  LLC
PO Box 8720
Tyler, TX 75711

Fenis Marie Hill
PO Box 492850
Sacramento, CA 94250

Fenton Jr Herman
730 Fenton Road
Longview, TX 75604

Ferdinand Lewis Jr
180 Morgan Cir
Wethersfield, CT 06109

Ferguson Beauregard
PO Box 730134
Dallas, TX 75373-0134

Ferguson Enterprises
13785 Warwick Blvd
Newport News, VA 23602-5422

Fern Chasin
6135 N Monticello Ave
Chicago, IL 60659-1112

Fern Hooper Davis
4160 E Us Highway 67
Mount Pleasant, TX 75455-7904

Fern Jackson
118 N Hillcrest Blvd M
Inglewood, CA 90301

Fern Lamerle Wooley
8715 Starcrest Drive 30
San Antonio, TX 78217-4745

Fernando A Salinas
PO Box 664
Laredo, TX 78042

Fernando A Salinas Trust
Javier B Santos Trustee
1420 Corpus Christi Street
Laredo, TX 78040

Ferrall Mccormick
PO Box 323
Milton, FL 32583

Ferrol Parrott
2915 Sinclair
Pasadena, TX 77503

Ferstler Holdings Lp
12600 Hill Country Blvd
Suite R 270
Austin, TX 78738

Fesco Ltd
1000 Fesco Avenue
Alice, TX 78332

Fesco Petroleum Engineers
1000 Fesco Avenue
Alice, TX 78332

FG Investments LLP
PO Box 9
Magnolia, AR 71754

Fh Markey Ii
PO Box 803188
Dallas, TX 75380

Fiberlink Communications Corp
Dept 3012
PO Box 123012
Dallas, TX 75312-3012

Fiberspar Corporation
PO Box 204222
Dallas, TX 75320-4222

Fibreboard Corporation
PO Box 3107
Conroe, TX 77305

Fidelity Exploration Prod
PO Box 5602
Bismarck, ND 58506

Fidelity Investments
82 Devonshire Street
Boston, MA 02109-3605

Fidelity Management Research
245 Summer Street
Boston, MA 02210

Fidelity National Bank
330 W Broadway
West Memphis, AR 72301

Fideuram Asset Management Ireland
Georges Court
2  54 62 townsend st
Dublin
Ireland

Fielder And The Jeannette Noel E
Jeannette Fielder Revocable Living Trust
1821 Riverstone Box 15
Longview, TX 75605

Fiffer Family Trust
Elaine R Fiffer Trustee
540 Milton Ave
Glencole, IL 60022

Fifteenth Street Partners Lp
6612 Hillcrest Ave
Nichols Hills, OK 73116-5119

Fifth Third Bank
38 Fountain Square Plaza
Cincinatti, OH 45263

Fig Federal Credit Union
6303 Owensmouth Ave
Woodland Hills, CA 91367

Fin Ltd
210 Mcbride Lane
Corpus Christi, TX 78408

Fina Oil And Chemical Co
PO Box 200669
Houston, TX 77216

Fina Oil Chemical Company
1201 Louisiana St 1800
Houston, TX 77002

Financial Executives
International Ft Worth Chapter
c/o Charlie Campbell Hillwood Pr
13600 Heritage Pkwy Ste 200
Fort Worth, TX 76177

Financial Resource Mgmt Of La
579 Leachman Road
Ruston, LA 71270

Finch Family Properties  L P
PO Box 1227
Longview, TX 75606

Finch Living Trust Jon
9009 N May Avenue 130
Oklahoma City, OK 73120-4462

Finch Royalties LLC
Noble Noble Royalties Inc
PO Box 660082
Dallas, TX 75266

Finish Line Promotions
PO Box 1473
Sugar Land, TX 77487

Finkelstein Partners Ltd
Masonic Temple Building
1407 Fannin St At Clay Ave
Houston, TX 77002

Finley Co
12000 N Washington Ste 100
Thronton, CO 80241

Finley R Brown
3955 Pleasant Run Rd 502
Carthage, TX 75633

Finley Resources Inc
1308 Lake Street
Ft Worth, TX 76102

Fino Oilfield Services Inc
PO Box 1806
Freer, TX 78357

Finra
1735 K St Nw
Washington, DC 20006

Fir Tree Partners
505 Fifth Ave 23rd Floord
New York, NY 10017

Fireside Oil Gas Inc
PO Box 127
West Monroe, LA 71292

Firkins Power Motive Inc
Western Engine Transmission
1113 N College Ave
Ft Collins, CO 80524

Firmins Office City
PO Box 951
Texarkana, TX 75501-0951

First Aid Safety Of Texas
PO Box 703613
Dallas, TX 75370

First American Bank
PO Box 0794
Elk Grove Village, IL 60009

First American Title Company
PO Box 731073
Dallas, TX 75373-1073

First Assembly Of God
1400 Woodward
Ruston, LA 71270

First Av Group  LLC
PO Box 100
Larue, TX 75770

First Bank Of South Jeffco
5125 S Kipling St
Littleton, CO 80127

First Bank Of Texas
3232 Palmer Highway
Texas City, TX 77590

First Bank Trust Co
104 N Temple Dr
Diboll, TX 75941

First Bank Trust East Texas
2211 Three Lakes
Tyler, TX 75703

First Baptist Chu Of Abilene
PO Box 85
Abilene, TX 79604

First Baptist Church
207 W Main
Henderson, TX 75752

First Baptist Church
Attn Miriam Durrett
543 Ockley Drive
Shreveport, LA 71106

First Baptist Church
PO Box 309
Buffalo, TX 758310309

First Baptist Church
PO Box 948
Joaquin, TX 75954

First Baptist Church  Carthage
PO Box 548
Carthage, TX 75633

First Baptist Church Of Abilene
PO Box 85
Abilene, TX 79604

First Baptist Church Of Dallas
Baptist Foundation Of Txa/I/F
1601 Elm St Suite 1700
Dallas, TX 75201

First Baptist Church Of Gilmer
304 Buffalo Street
Gilmer, TX 756442206

First Baptist Church Walnut Springs
PO Box 268
Walnut Springs, TX 76690

First Basin Credit Union
1205 NE 1st St
Andrews, TX 79714

First Business Bank
401 Charmany Drive
Madison, WI 53719

First Capital Bank Of Texas
300 N A St
Midland, TX 79701

First Choice Diagnostics LLC
PO Box 3949
Alice, TX 78332

First Choice Occupational And Wellness L
PO Box 3949
Alice, TX 78333-3949

First Choice Power
PO Box 659603
San Antonio, TX 78265

First Christian Church
208 N Witte
Poteau, OK 74953

First Christian Church
Endowment Foundation
29 North Oaks
San Angelo, TX 76903

First Christian Foundation Inc
PO Box 34
Fort Collins, CO 80522

First Church Of Christ Scienti
Bank Of America Agent
PO Box 840738
Dallas, TX 75284-0738

First Church Of Christian Science
5000 Westminster P1
St Loius, MO 63108

First Church Of Monson
5 High St
Monson, MA 01057

First Citizens Bank
239 Fayetteville St
Raleigh, NC 27601

First Clearing
Attn Mrmatt Buettner
10700 Wheat First Drive
Glen Allen, VA 23060

First Community Credit Union
PO Box 840129
Houston, TX 77284

First Congregational Church Of Kane
112 Greeves St
Kane, PA 16735

First Convenience Bank
PO Box 937
Killeen, TX 76540-0937

First Degree Heating Air Conditioning
1308 S Midkiff Suite 209
Midland, TX 79701

First Eagle Investment Management LLC
1345 Avenue of the Americas  48th Floor
New York, NY 10105

First Energy Services Company
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

First Entertainment C U
PO Box 100
Hollywood, CA 90078-0100

First Federal Bank Texas
2313 Phelps Ave
PO Box 1390
Littlefield, TX 79339

First Federal Community Bank
630 Clarksville Street
Paris, TX 75460

First Fidelity Bank
5100 N Classen Blvd 500
Oklahoma City, OK 73118

First Guaranty Bank
400 Guaranty Square
Hammond, LA 70401

First Hawaiian Bank
999 Bishop Street
Honolulu, HI 96813

First Heartland Consultants Inc
1839 Lake St Louis Blvd
St Louis, MO 63367

First Interstate Bank
401 North 31st Street
PO Box 30918
Billings, MT 59116

First Investors Management Company Inc
110 Wall Street 4th Floor
New York, NY 10005

First Mark Credit Union
PO Box 701650
San Antonio, TX 78270-1650

First Methodist Church Foundation Inc
Attn Sid Johnston
PO Box 1350
Fort Worth, TX 76101

First Midwest Bank
1 Pierce Pl 1500
Itasca, IL 60143

First National Bank
PO Box 2457
Omaha, NE 68172-2457

First National Bank In Bronte
102 W Main St
Bronte, TX 76933

First National Bank Of Alvin
1600 E Highway 6 100
Alvin, TX 77511

First National Bank Of Bastrop
489 Highway 71 West
P O Drawer F
Bastrop, TX 78602

First National Bank Of Durango
259 West 9th Street
Durango, CO 81301

First National Bank Trust Co
345 E Grand Ave
Chicago, IL 60611

First National Bank Trustee
Po Drawer 1600
San Antonio, TX 78296

First National Bnk Of Mcgregor
401 S Main St
Mcgregor, TX 76657

First Niagara
726 Exchange Street  Suite 106
Buffalo, NY 14210

First Pinkston Limited Partnership
By Sidney E Pinkston  Gen Part
500 N Akard St Ste 2970
Dallas, TX 75201

First Premier Bank
601 South Minnesota Ave
Sioux Falls, SD 57104

First Presbyterian Church
Attn Ms Dana Fickling
1000 Penn Street
Fort Worth, TX 76102

First Private Bank
16000 Ventura Blvd
Encino, CA 91436

First Security Bank
314 N Spring St
Searcy, AR 72143

First Service Credit Union
PO Box 941914
Houston, TX 77094

First South Bank
1311 Carolina Ave
PO Box 2047
Washington, NC 27889

First State Bank
24300 Little Mack
St Clair Shores, MI 48080

First State Bank Amherst
1001 Main St
Amherst, TX 79312

First State Bank Ben Wheeler
14269 State HWY 64
Ben Wheeler, TX 75754

First State Bank Graham
1526 4th St
Graham, TX 76450

First State Bank Of Bedias
22201 HWY 90N
PO Box 99
Bedias, TX 77831

First State Bank Of San Diego
PO Box 427
San Diego, TX 78384-0427

First State Bank Trust Co
1005 E 23rd St 1
Fremont, NE 68025

First State Bank Trust Co
Truestee
PO Box 579
Carthage, TX 75633

First Tech Federal C U
1335 Terra Bella Ave
Mountain View, CA 94043

First Texas Bank
PO Box 649
Georgetown, TX 78627

First United
PO Box 130
Durant, OK 74702

First United Credit Union
3140 Ivanrest Ave SW
Grandville, MI 49418-1445

First United Meth Foundation Of Sun City
9849 N 105Th Avenue
Sun City, AZ 85351-4798

First United Methodist Church
105 N Montgomery St
Gilmer, TX 75644

First United Methodist Church
201 South Shelby Street
Carthage, TX 75633

First United Methodist Church
600 Sw Topeka Blvd
Topeka, KS 66603

First United Methodist Church
P O Drawer 1567
Shreveport, LA 71165

Firth Holdings
1260 Hidden Harbor Way
Sarasota, FL 34242

Fis Avantgard LLC
c/o Bank Of America
7659 Collections Center Drive
Chicago, IL 60693

Fish Gear Apparel
PO Box 2059
Pearland, TX 77588

Fisher Acquisitions LLC
9647 Cr C
Silverton, TX 79257

Fisher Bren Sheridan LLP
920 2nd Ave S 975
Minneapolis, MN 55402

Fisher County Appraisal Dist
PO Box 516
Roby, TX 79543-0516

Fisher Exploration LLC
c/o Hummingbird And King
401 Market Street
Suite 400
Shreveport, LA 71101

Fisher Family Trust
20614 Wind Springs
San Antonio, TX 78258

Fisher John C
PO Box 740
San Augustine, TX 75972

Fisher Johnson Properties Lp
818 Booth Drive
Shreveport, LA 71107

Fisher Lease Servicies Inc
PO Box 926
Big Lake, TX 76932-0926

Fisher Phillips LLP
1075 Peachtree Street Ne
Suite 3500
Atlanta, GA 30309

Fisher Scientific Company LLC
Acct 062333 002
File 50129
Los Angeles, CA 90074-0129

Fisher Windham
PO Box 130
Joaquin, TX 75954

Fisk Electric Company
PO Box 19979
Houston, TX 77224-9979

Five ES Services Inc
PO Box 271
Big Piney, WY 83113

Five G Family Trust
c/o Susan Gardner
510 Hampshire
Longview, TX 75605

Five P Enterprises LLC
708 Scales Rd
Rayville, LA 71269

Five Star Consolidated Co Ltd
PO Box 1359
Denver City, TX 79323-1359

Five Star Royalty Parnters Ltd
PO Box 22084
Denver, CO 80222

Fivepoint Federal Credit Union
PO Box 1366
Nederland, TX 77627

Fjords Processing Inc
PO Box 770549
Houston, TX 77215

Flag Ranch Ltd
PO Box 105
Goldsmith, TX 79741

Flag Redfern Oil Company
PO Box 23
Midland, TX 79702

Flame Resistant Wear
2150 N Kiowa Blvd
Ste A 108
Lake Havasu City, AZ 86403-6400

Flame Royalties Inc
PO Box 702281
Tulsa, OK 74170-2281

Flanagan Resources LLC
74 Warbonnet Drive
Conroe, TX 77304

Flanders Chemical Co Inc
PO Box 64
Longview, TX 75606

Flare Construction Inc
PO Box 130
Coalville, UT 84017

Flare Ignitors Rentals LLC
124 Industrial Dr
Cibolo, TX 78108-3500

Flare Industries Inc
16310 Bratton Lane  Bldg 3
Suite 350
Austin, TX 78728

Flatland Trucking Inc
PO Box 13783
Odessa, TX 79768

Flatmax Energy Lp
4725 Tuscan Way
Corpus Christi, TX 78410

Flavia L Jackson
201 Vanderpool 122
Houston, TX 77024

Fleaux Services Of Louisiana  LLC
James Tabor
230 Lynbrook Dr
Shreveport, LA 71106

Fleaux Services Of Louisiana LLC
PO Box 842071
Boston, MA 02287-2071

Fleet Family Mineral Properties Inc
PO Box 703908
Dallas, TX 75217

Fleetpride
PO Box 847118
Dallas, TX 75284-7118

Fleischaker Mineral Company  LLC
100 North Broadway Suite 2460
Oklahoma City, OK 731028868

Flenroy Burks
174 Joe Road
Simsboro, LA 71275

Fletcher Donaldson
521 Sharondale Dr
Tullahoma, TN 37388

Fletcher Family Trust
Roxie Pillians Fletcher
Debora Fletcher Foster Co Trs
4606 105Th Street
Lubbock, TX 79424

Fletcher Nicholson Ward
4606 7Th Avenue Ne
Lacey, WA 98516

Fletcher T Tompkins And
Barbara S Tompkins
2105 Mesa Street
Ruston, LA 71270

Flexrod Sales And Services Inc
3510 N County Road 1148
Midland, TX 79705-4072

Fling Katrina L
14032 Edgeman Way
Newark, TX 76071

Flint A Brown
9314 Canyon Rd E 42
Puyallup, WA 98371

Flint Energy Services Inc
6901 S Havana St
Centennial, CO 80112-3805

Flint Energy Services Inc
PO Box 102520
Atlanta, GA 30368-2520

Flint Hills Resources Lp
PO Box 2917
Wichita, KS 67201-2917

Flo Davis
637 Fm 1731
Farwell, TX 79325

Flogistix
PO Box 731389
Dallas, TX 75373-1389

Flonnie L Chancelor
8030 E Alhambra Avenue
Paramont, CA 90723

Flonnie Ree Coleman
1416 Arbor Vital Avenue
Dallas, TX 75224

Floquip Inc
PO Box 80156
Lafayette, LA 70598

Flora D Wright
c/o Argent Property Svcs Llc
PO Box 1410
Ruston, LA 71273

Flora David
2717 Bagley Avenue
Odessa, TX 79764

Flora E Courier
PO Box 982
Jackson, WY 83001

Flora Ellis
1302 San Patricio
Dallas, TX 75218

Flora Jean Jordan
7930 Cr 476 S
Henderson, TX 75654

Flora Jester Wilson
3800 Paluxy Dr  Suite 140
Tyler, TX 75703

Flora Mae Christian
2433 Breckenridge
Tyler, TX 75702

Flora Mangham Lee
175 Church St
Grambling, LA 71245-3003

Flora Rudd
PO Box 553
Tenaha, TX 75974

Flora T S Broussard Test Exec Succ
Of Dr George Broussard Sr
PO Box 11208
New Iberia, LA 70562

Florence B Sims
PO Box 334
De Berry, TX 75639

Florence E Fullwood
1515 N 22nd Street
Corsicana, TX 75110

Florence E Jones Trustee
707 East Seminary Ave
Towson, MD 21286

Florence Edrington Ismay Trust
Frost National Bank Succ Trst
PO Box 1600
San Antonio, TX 78296

Florence G Strum Estate
Stanley Strum  Ind Co Executor
PO Box 21537
Waco, TX 767021537

Florence Gayle Londot
c/o Elite Business Service
761 Bocage Lane
Mandeville, LA 70471

Florence Hardy
8320 Yale Dr
Tyler, TX 75703-5169

Florence Hardy Rvcb Living Tr
Lee H Hardy Jr Trustee
8320 Yale Dr
Tyler, TX 75703

Florence Hoffmann Indiv And
As Executrix Of The Alvin Hoffman Estate
2448 Cr 218
Hobson, TX 78117

Florence Holleran
12414 Willow Forest Drive
Moorpark, CA 93021

Florence Ismay Trust Frost Bk
Oil Acct W10000400
PO Box 1600
San Antonio, TX 78296

Florence Jaskinia
2047 Cr 389
Hobson, TX 78117

Florence Jones Thomas
2401 Claret Cove
Austin, TX 78748

Florence K Opiela
14756 Fm 887
Gillett, TX 78116-4023

Florence M Carl E Rudd
183 Redfield Drive
Jackson, TN 38305

Florence M Hartcorn Trust
Manufacturers Hanover Trust Co Trustee
270 Park Ave 20Th Floor
New York, NY 10172

Florence M Schirmer
640 Oak Tree Road
Apartment 124
Palisades, NY 10964

Florence Mcgee Life Estate
PO Box 86
Davenport, FL 33836

Florence Payer David
221 Texas Drive
Hideaway, TX 75771

Florence R Myers
779 Stable Rd
Ruston, LA 71270

Florence Reagan Trustee
Harold Florence Reagan Trust
5900 Canyon View Dr Apt 255
Paradise, CA 95969

Florence S Baremore
560 Longleaf Rd
Shreveport, LA 71106

Florence S ONeal
1008 Jowers Lane
Birmingham, AL 35213

Florence Sims Bedell Estate
Charles E Biery Trustee
c/o Laura Yarbrough
PO Box 312
Pleasanton, TX 78064

Florese Jackson Hunt
4502 Woodland Way
Shreveport, LA 71109

Florice Lewis Shuemake
540 28Th St
Richmond, CA 94804

Florida Canady
3631 Highway 167
Lillie, LA 71256

Florida Citizens Bank
156 Geneva Drive
Oviedo, FL 32765

Florida Dept Of Financial Svcs
Bureau Of Unclaimed Prop
Reporting Section
PO Box 6350
Tallahassee, FL 32314-6350

Florida Dept Of Financial Svcs
Bureau Of Unclm Prop
Reporting Section
Larson Building  200 E Gaines Street
Tallahassee, FL 32399-0358

Florida Sampson Daniel
6900 37Th Ave S Apt 214
Seattle, WA 98118-6465

Florien Nixon Deceased 2 05
3311 Rhozine Ln
Texarkana, TX 75503

Florien Pierce Williams
511 S 6Th Street
Yakima, WA 98901

Florine B C Howard
PO Box 284
Youngsville, LA 70592-0284

Florine Cameron Pack
c/o Denise Singleton Poa
128 W 12Th Ave Apt 103
West Homestead, PA 151201466

Floristene Green Johnson
1353 Armstrong Drive
Desoto, TX 75115

Florsheim Production Company
c/o Goldin Peiser Peiser Llp
16800 N Dallas Parkway
Suite 240
Dallas, TX 75248

Flossie M Garr Nolan
4834 W Santa Barbara St
Los Angeles, CA 90016

Flossie M Goree Davis
2738 Handstand Way
Tracy, CA 95377

Flotek Chemistry  LLC
Beth Thibodeaux
1060 West Sam Houston Parkway North
Suite 300
Houston, TX 77064

Flotek Chemistry LLC
PO Box 677496
Dallas, TX 75267-7496

Flournoy Courtney
Property Management
PO Box 6764
Shreveport, LA 71136

Flow Control Services LLC
200 Brothers Rd
Scott, LA 70583

Flow Data
2309 Grand Park Drive
Grand Junction, CO 81505

Flow Process Technologies Inc
17818 Grant Rd
Cypress, TX 77429

Flow Services Consulting  Inc
Keith Martin
230 Industrial Pkwy
Lafayette, LA 70508

Flow Services Consulting Inc
230 Industrial Parkway
Lafayette, LA 70508

Flow Specialties Inc
1262 Grimmett Drive
Shreveport, LA 71107

Flow Tech
1530 Falcon Lane
Zapata, TX 78076

Flow Zone  LLC
Cory R Smith
2530 Garden Road Bldg F
Pearland, TX 77581

Flow Zone LLC
Dept 248
PO Box 4346
Houston, TX 77210-4346

Flowco Production Solutions LLC
PO Box 869
Spring, TX 77383-0869

Flowers By Lou Ann
623 S Beckham Ave
Tyler, TX 75701

Flowers Davis PLLC
1021 Ese Loop 323 Suite 200
Tyler, TX 75701

Flowers Rosemary B
PO Box 507
Hallsville, TX 75650

Floy J S Bausley
1335 West 123Rd Street
Los Angeles, CA 90044

Floy M Saucier
2624 Village Lane
Bossier City, LA 71112

Floy Miller Little
314 Wood Street Apt 30
Athens, TX 75751

Floy Taylor Et Al
615 South Trenton
Ruston, LA 71270

Floyd A Watson
3295 Hwy 84 E
Teneha, TX 75974

Floyd Blanchard Odom
Linda Heckford Odom
378 South Rose Street
Simsboro, LA 71275

Floyd Dean Dollahite
176 Beman Road
Gladewater, TX 75647

Floyd Deborah L
2841 North Ocean Blvd 1504
Ft Lauderdale, FL 33308

Floyd Denver Denny Dye
3815 Cornell St
Shreveport, LA 71107

Floyd Dyer
178 Cr 217
Beckville, TX 75631

Floyd E Ellison Jr
505 Sw 123Rd Place
Oklahoma City, OK 73170-6040

Floyd Enyart Mitchell And
Melodye Morris Mitchell
C/O Argent Property Serv Llc
PO Box 1410
Ruston, LA 71273

Floyd Eugene Bush
PO Box 1617
Livingston, TX 77351

Floyd G Miller Jr
PO Box 5548
Shreveport, LA 71135

Floyd J Charpiat Family Trust
Joann Hall Trustee
569 N Post Oak Lane
Houston, TX 77024

Floyd James J
3455 Davidge Drive
Marshall, TX 75672

Floyd Lee Jernigan
12643 Ashford Meadow Rd A
Houston, TX 77082

Floyd M Cadwallader
Religious Trust 27851
PO Box 840738
Dallas, TX 75284-0738

Floyd Moseley
5178 Hawk Road
Diana, TX 75640

Floyd Randolph Simonds
8610 Rauch Court
Jersey Village, TX 77040

Floyd Reynolds
PO Box 91010
Baton Rouge, LA 70821

Floyd Ruff
529 Ruff Rd
Margaretville, NY 12455

Floyd T Lawson
3332 Hwy 1
Raceland, LA 70394

Floyd Wyllie Treadway
319 Treadway Loop
Box 602
Livingston, TX 77351

Fluid Components Intl LLC
1755 La Costa Meadows Dr
San Marcos, CA 92078

Fluid Disposal Specialties  Inc
Timothy Brown
PO Box 417
Homer, LA 71040

Fluid Disposal Specialties Inc
PO Box 2249
Hammond, LA 70404

Fluid Disposal Specialties Inc
PO Box 605
Choudrant, LA 71227

Fluid Pro LLC
PO Box 473
Riverton, WY 82501

Flumencio Munoz Trust
PO Box 4
San Ignacio, TX 78067

Flw Inc
5672 Bolsa Ave
Huntington Beach, CA 92649

Flying H Chemical Co
1301 S County Road 1127
Midland, TX 79706

Flying Wolf Enterprises Inc
Karen Kay Brehm Hinrichsen Pre
PO Box 6006
Vernon Hills, IL 60061

Flynn Artis Ludley
PO Box 163
Grambling, LA 71245

Flynn Of Ormond Beach Lp
c/o The Trust Co Of Ok
PO Box 3627
Tulsa, OK 74101

Flynn Rushing Lambert
Separate Property
PO Box 717
Joaquin, TX 75954

Flynt Gaines
107 Sunbird Lane
Sunnyvale, TX 75182

FM Bank Trust Company
505 Broadway
Hannibal, MO 63401

Fmc Corporation
PO Box 844356
Dallas, TX 75284-4356

Fmc Corporation
W Vaco Rd
PO Box 872
Green River, WY 82935

Fmc Technologies
475 17Th St Ste 850
Denver, CO 80202-4031

Fmc Technologies Completion Services Inc
9785 Maroon Circle
Suite 200
Englewood, CO 80112

Fmc Technologies Inc
PO Box 844356
Dallas, TX 75284-3402

Fmc Technologies Measurement Solutions
14121 Collections Center Drive
Chicago, IL 60693

Fmr LLC
245 Summer St
Boston, MA 02210-1133

Fms Sales
PO Box 5708
Shreveport, LA 71135

Fmstewart Oil Gas Ltd
c/o Mary Dru Burns
PO Box 3309
Alice, TX 78333

Fmt Co Cust Ira
Fbo Edward G Salloom Jr
255 Wildwood Avenue
Worcester, MA 01603-1628

Fmt Co Cust Ira
Fbo William J Wolf
5504 Weston Downs Dr
Durham, NC 27707-9215

Fmt Co Cust Ira Rollover
Fbo Antonia Lech
624 New Durham Rd
Metuchen, NJ 08840-1756

Fmt Co Cust Ira Rollover
Fbo Evan P Glucoft
440 S Spalding Dr
Los Angeles, CA 90212-

Fmt Co Cust Ira Rollover
Fbo Raymond C OBrien
514 H Ave
Nevada, IA 50201-2028

Fmt Co Cust Ira Rollover
Fbo Steven J Koch
18 Crescent Pl
Short Hills, NJ 07078-3411

Fmt Co Cust Ira Sepp
Fbo Jason M Tracton
619 Oxford St
Houston, TX 77007-2603

Fmt Co Cust Ira Sepp
Fbo Xavier Valeri
2607 Adlerspoint Ln
Sugar Land, TX 77479-5496

Fmtc Custodian   Roth Ira
Fbo Aaron Zhang
271 W 47Th St Apt 18A
New York, NY 10036-1444

Fmtc Custodian   Roth Ira
Fbo Stuart Kaperst
180 E 79Th St Apt 10F
New York, NY 10075-0569

Fmtc Ttee
Tibco Software Inc
Fbo Thomas K Clark
104 Half Moon Pt
Chapel Hill, NC 27514-1742

Fnrc Dei Gp
PO Box 840524
Dallas, TX 75284-0524

Foceb
1801 Broadway Ste 720
Denver, CO 80202

Foersterling Living Trust Llf
Dated 10/17/03
300 Pencarrow Cir
Madisonville, LA 70447

Foliofn Investments Inc
PO Box 10544
Attn Foliofn Proxy Svcs Dept
Mclean, VA 22102-8544

Fonta Conway
101 East Collins
Henderson, TX 756544101

Fontenelle Service
19 Fontenelle Hwy
Kemmerer, WY 83101

Foothill Royalties Lp
Attn Marc Zimmermann
401 Congress Ave Ste 1750
Austin, TX 78701

Foothills Fire Extinguisher Services
PO Box 270614
Fort Collins, CO 70527

Forbes Company  L P
100 Galleria Officentre
Suite 427
Southfield, MI 48034

Forcenergy Inc
First Union Lockbox
PO Box 931499
Atlanta, GA 31193-1499

Ford  Theodore U
Address Redacted

Ford Chapman Mays
2728 Ranch Rd 2721
Fredericksburg, TX 78624

Ford Chapman Mays  Ii
518 Jung Lane
Fredericksburg, TX 78624

Ford Family Tr
Acct 16202029
1990 W Chandler Blvd
Chandler, AZ 85224

Ford Motor Company Fleet
Pamela Page
16800 Executive Plaza Drive 6N454
Dearborn, MI 48126

Ford Motor Credit Co LLC
PO Box 650575
Dallas, TX 75265-0575

Foreman Thurman
404 Karen Drive
Lufkin, TX 75901

Forest Crawford And Sherry Crawford
13715 Hwy 21 E
Chireno, TX 75937

Forest Crawford Jr
Wife Sherry Crawford
13715 Hwy 21 E
Chireno, TX 75937

Forest Ltd
Dept 960 351
Oklahoma City, OK 731960351

Forest Oil Corporation
1415 Louisiana St Ste 1600
Houston, TX 77002-7490

Forest Oil Corporation
PO Box 845795
Dallas, TX 75284-5795

Forest Park Natl Bank Trst
7348 Madison St
Forest Park, IL 60130

Forest Texas Gathering Company
707 17Th St  Ste 3600
Denver, CO 80202

Foris T Mccollum Jr Estate
Foris Mccllum Mark Mccollum Co
Personal Representatives
5677 Ricardo Rd
Fort Sumner, NM 88119

Forms On A Disk I Ltd
9620 Rocky Branch Dr
Dallas, TX 75243-7529

Forney Construction LLC
8945 Long Point Rd Ste 200
Houston, TX 77055-3036

Forrest E King Jr
1010 Northwood Circle
Nacogdoches, TX 75965

Forrest Garner Hall
5113 Bonnie Acres Drive
Ellicott City, MD 21043

Forrest K Mardelle C Foley
1512 Cafe Dumonde
Conroe, TX 77304

Forrest Neal Runnels
1600 Marigold Avenue
Mcallen, TX 78501

Forrest Tire Company Inc
PO Box 1778
Carlsbad, NM 88221-1778

Forrest Williams
300 Pebble Beach
Jacksonville, TX 75766

Fort Campbell Federal C U
2050 Lowes Dr
Clarksville, TN 37040-1620

Fort Collins Farms LLC
3408 Richards Lake Rd
Fort Collins, CO 80524

Fort Collins Utilities
PO Box 1580
Fort Collins, CO 80522-1580

Fort Hood National Bank
Attn Correspondence
PO Box 5000
Fort Hood, TX 76544-9985

Fort Sill Federal Credit Union
PO Box 1527
Lawton, OK 73502-1527

Fort Worth Association Of
Professional Landmen
PO Box 17556
Fort Worth, TX 76102

Fort Worth BoyS Club Inc
3218 East Belknap
Fort Worth, TX 76106-8132

Fort Worth Geological Society
Xto Energy Frank Paniszczyn
810 Houston Street
Fort Worth, TX 76102

Fort Worth Ioof
Lodge No 251
1501 Hemphill
Fort Worth, TX 76104

Fort Worth Minerals
PO Box 17418
Fort Worth, TX 76102

Fort Worth Royalty Company
1315 West 10Th Street
Fort Worth, TX 76102-3437

Fort Worth Society Of Petroleum Engineer
Jan Wallace
801 Cherry St Ste 3300
Unit 37
Fort Worth, TX 76102

Fort Worth Spe
801 Cherry St Ste 3300 Unit 37
Fort Worth, TX 76102

Fort Worth Star Telegram
7608 Arbor Avenue
Fort Worth, TX 76116-5198

Fort Worth Wildcatters
Attn Jonny Brumley   Treaurer
777 Main Street
Suite 3200
Fort Worth, TX 76102

Fortner Mitchell L Robin E Fortner
2580 Country Club Road
Longview, TX 75602

Fortrust LLC
4300 Brighton Blvd
Denver, CO 80216

Fortuna Royalty Co
PO Box 1212
Midland, TX 79702

Fortune Natural Resources Corp
Department 41169
PO Box 650823
Dallas, TX 75265

Fortune Natural Resources Corp
Knoll Trail Plaza Suite 100
16400 Dallas Parkway
Dallas, TX 75248

Fortune Resources  LLC
1401 East State Highway 31
Longview, TX 75604

Forty Two Ninety LLC
PO Box 29323
Shreveport, LA 71149-9323

Forum Us Inc
PO Box 203325
Dallas, TX 75320-3325

Forward Management LLC
101 California Street  16th Floor
San Francisco, CA 94111

Forza Operating LLC
24900 Pitkin Rd Ste 200
Spring, TX 77386-1973

Forza Safety
Pobox 460
Shallowater, TX 79363

Foshee Family Trust
19262 N Us Hwy 59
Garrison, TX 75946

Foster Goree
PO Box 2051
Berkeley, CA 94702

Foster LLP
600 Travis St Suite 2000
Houston, TX 77002

Foster Louis Evans
1653 Lone Star Blvd
Terrell, TX 75160

Foundation Energy Fund Iv A Holding LLC
16000 Dallas Parkway  Ste 875
Dallas, TX 75248

Foundation Energy Fund Iv A Holding LLC
Attn Accounts Payable
PO Box 17127
Fort Worth, TX 76102

Foundation Energy Fund Iv A Holding LLC
Dept D8041
PO Box 650002
Dallas, TX 75265-0002

Foundation Energy Fund Iv B Holding LLC
16000 Dallas Parkway  Ste 875
Dallas, TX 75248

Foundation Energy Fund Iv B Holding LLC
Attn Accounts Payable
PO Box 17127
Fort Worth, TX 76102

Foundation Energy Fund Iv B Holding LLC
Dept D8041
PO Box 650002
Dallas, TX 75265-0002

Foundation Energy Mngmt LLC
100 Throckmorton St Ste 400
Fort Worth, TX 76102

Foundation For Depelchin
ChildrenS Ctr
4950 Memorial Drive
Houston, TX 77007

Foundation Mineral Partners Lp
1845 Woodall Rodgers Freeway
Suite1275
Dallas, TX 75201

Foundation Minerals LLC
PO Box 50820
Midland, TX 79710

Four Corners Propane
PO Box 252
Farmington, NM 87499

Four Down Express LLC
17651 Cr 1261
Flint, TX 75762

Four Grands Energy LLC
105 Carolyn Street
Mansfield, LA 71052

Four J Services LLC
PO Box 1416
Lovington, NM 88260

Four P Investments Inc
2602 Mckinney Ave Suite 330
Dallas, TX 75204

Four Star Disposal  Lp
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Four Stars Pipe Supply
601 Dekalb St
Farmington, NM 87401

Fourmile Oil Gas Corporation
445 E Cheyenne Mtn Blvd
Ste C 1
Colorado Springs, CO 80906

Fowler Transportation Ltd
Dept 361
PO Box 4869
Houston, TX 77210-4869

Foxco Energy 1986 Lp
PO Box 2107
Darien, CT 06820

Foxhilll Capital Partners
12 Roszel Rd C101
Princeton, NJ 08540

Fp Mailing Solutions
140 N Mitchell Ct
Suite 200
Addison, IL 60101-5629

Frac Lights Equipment Inc
PO Box 78509
Shreveport, LA 71137

Fradean French
300 Hazelwood Dr
Fort Worth, TX 76107

Frame Express
4424 East 7Th Street
Long Beach, CA 90804-4320

Frame Family Trust
c/o Karen Frame Mcdonald
824 South Dousman Rd
Oconomowoc, WI 53066

Framework Inc
4914 Dickson
Houston, TX 77007

Fran Morris Higgins
1709 Authentic Court
Henderson, NV 89012

Fran Walker Smith
20257 Hwy 9
Arcadia, LA 71001

Frances Ann Cole Trust
Frances Ann Cole Trustee
4908 N Washington Boulevard
Arlington, VA 22205-2545

Frances Ann Grigsby
3525 Turtle Creek Blvd 4D
Dallas, TX 75219

Frances Ann Jeans
605 Cr 3140
Center, TX 75935

Frances Ann Lawrence
1024 Gabriel Lane
Ft Worth, TX 76116

Frances Anne Provost Couch Usufru
107 Lemans South
Lafayette, LA 70503-4130

Frances Annette Pierson Trust
Grey Pierson  Successor Ttee
301 West Abram Street
Arlington, TX 76010

Frances B Christmann
7822 Orlando Ave
Lubbock, TX 79423-1942

Frances B Gileno
56 Wakeman Hill Rd
Sherman, CT 06784

Frances B Utiger Trust
W Dan Mahoney Ttee
PO Box 1099
Lyons, CO 80540

Frances Bain Mccawley
7571 Pineridge Trail
Castle Pines, CO 80108

Frances Ballenger
415 Angela Lane
Henderson, TX 75654

Frances Brady Lacy
1804 West Main Street
Henderson, TX 75652

Frances C Bussey
8040 Fm 2879
Longview, TX 75605

Frances C Studer
109 Homewood Ct
Roseville, CA 95747

Frances C Taylor
1305 Carriage Drive
Irving, TX 75062

Frances Caldwell Bahr
105 Radney Rd
Houston, TX 77024

Frances Carroll Hagler
10987 India Drive N
Jacksonville, FL 32246

Frances Cecile Taylor
1305 Carriage Dr
Irving, TX 75062-5300

Frances Cohn Oppenheimer
1670 Jasmine Court
Highland Park, IL 60035

Frances Cooke Schwarz Trust
PO Box 34626
Houston, TX 77234

Frances Corry Hammer
664 Elkins Lake
Huntsville, TX 77340

Frances Crawford Elliott
416 Reppert St
Bacliff, TX 77518-1250

Frances Crumpler
PO Box 151
Bronte, TX 76933

Frances Derline Wilson
1905 Tichack Lane
Garland, TX 75042

Frances Dilworth
400 Fm 534
Sandia, TX 78383

Frances Dismukes
c/o W T Dismukes Jr Poa
102 Sparrow Way
Beaumont, TX 77707

Frances E Allison Bachman
629 Wheeler St
Neenah, WI 54946

Frances E Huttanus
398 Willows Drive
Cleveland, GA 30528

Frances E Mosley Trust
Uwo B B Giles  Southside Bank Succ Ttee
Farmers National Co Agent
PO Box 3480  Oil Gas Dept
Omaha, NE 68103

Frances Earl Whitson
36494 Jeb Stuart Rd
Philomont, VA 20131

Frances Edwins Chisholm
Frances Elled Munschauer Aif
4512 Dogwood Cove
Hattiesburg, MS 39402

Frances Elaine Cannon Walker
1249 Stratford Circle  Apt 35
Stockton, CA 95207

Frances Elaine Dowling
5005 Georgi Ln 83
Houston, TX 77092

Frances Elizabeth Bertram
6606 Fallengate Drive
Spring, TX 77373

Frances Elizabeth Nutt Tate
306 County Road 415
Tenaha, TX 75974

Frances Ellen Forehand
1210 East Camelback Road
Duncan, OK 73533

Frances Ellen Munschauer
4512 Dogwood Cove
Hattiesburg, MS 39402

Frances Evelyn Neal
8108 Mountain Cedar
Ft Worth, TX 76131

Frances F Beavers
2115 Graystone Road
Longview, TX 75605-3007

Frances F Heyman Portion 1 Tr
U/W/O Esther Kline Friedman
c/o Kanaly Tr Co/ Peter Ip
5555 San Felipe  Suite 200
Houston, TX 77056

Frances Francis Mccord
F/B/O Anne Mccord Miller
PO Box 840738
Dallas, TX 75284-0738

Frances Francis Mccord
F/B/O William Clay Mccord Jr
PO Box 840738
Dallas, TX 75284-0738

Frances Franklin  Deceased
24000 Second Ave
Haygood, CA 94541

Frances G Mcgowan Sp
902 Hinton Street
Minden, LA 71055

Frances Grace Bennett
501 Farrar St
Groesbeck, TX 76642

Frances Gray Dean
Rt 9 Box 666
Battle Creek, MI 49017

Frances Gunn Trust
PO Box 840738
Dallas, TX 75284-0738

Frances Hagler Grandy
370 Garden Lane
Atlantic Beach, FL 32233

Frances Hale Hall
3429 Newcastle Drive
Corpus Christi, TX 78418

Frances Hanson
408 Della Russell Road
Apartment 403
Lufkin, TX 75904

Frances Henson Vernon
104 Nw 1st Street
Kerens, TX 75144

Frances Holman
623 Louisville
Monroe, LA 71201

Frances Hunt Sanderson
4722 East Circle Dr
Cleveland, TN 37312

Frances Irene Fisher
605 Caribou Rd Unit 105
Asheville, NC 287803

Frances Jean Herbelin Ii
2925 Del Monte
Bay City, TX 774142731

Frances Jean Lowrey Usufruct
139 Forsythe Rd
Dubach, LA 71270

Frances Jones Pitman
2124 Fairfield Avenue
Shreveport, LA 71104

Frances Jordan Frasier
513 N Adams St Apt 125
Carthage, TX 75633

Frances L Bingham
9707 Springtree Lane
Dallas, TX 752435703

Frances L Platt Burford
2315 Bocage Pl
Ruston, LA 71270

Frances Lagatta Shelton
181 East 65Th Street Apt 27A
New York, NY 10065

Frances Leigh Traylor
3443 Esplanade Ave
Apt 551
New Orleans, LA 70119

Frances Livingston Bryant
1902 Seabrook Dr
Duncanville, TX 75137

Frances Louise Chapman
3843 Grand Central Place E
Jacksonville, FL 32246

Frances Louise Sims Gambrell
1245 Mitchell Rd
Simsboro, LA 71275

Frances M Duce
Jack A Duce Jr Poa
23 Oak Harbor Dr
Houston, TX 77062

Frances M Fish
Paine Webber Ac No Ob18952
7946 Wrenwood Blvd Apt D
Baton Rouge, LA 70809

Frances Marian Sheka
4930 Janssen Dr
Corpus Christi, TX 78411

Frances Marilyn Lowrey Myers
PO Box 246
Lisbon, LA 71048

Frances Marion Moody
PO Box 352
Mount Enterprise, TX 75681

Frances Mcknight Hanson Living Trust
Kathleen A Denney Sole Ttee
16940 Dakota Dr
Leavenworth, KS 66048

Frances Muriel Allen Davis
124 Elmwood Drive
West Monroe, LA 71291

Frances Murray Jones Estate
Nan Esther Murray Turner
443 Robinson Road
Grand Cane, LA 71032

Frances Nicole Cleveland Kyle
10020 St Bernard Dr
Shreveport, LA 71106

Frances Nmi Royall Trust
Frances Alexander Trstee
1176 Lucky John Drive
Park City, UT 84060

Frances Northcutt Abernathy
PO Box 3523
Longview, TX 75606

Frances Oden Youngblood
4464 Richmond Ave
Shreveport, LA 71106

Frances Orr Kilgore
4068 Old Plain Dealing
Plain Dealing, LA 71061

Frances P Sheka Trust 1
Fbo William A Sheka
6150 Lemans
Corpus Christi, TX 78414-6129

Frances P Sheka Trust 2
Fbo Frances M Sheka
4925 Curtis Clark
Corpus Christi, TX 78411-2710

Frances P Sheka Trust 2
Fbo Francis Sheka
PO Box 5383
Corpus Christi, TX 78412

Frances P Sheka Trust 3
Fbo William A Sheka Jr
6150 Lemans
Corpus Christi, TX 78414

Frances P Sheka Trust 4
Fbo John Edward Sheka
4930 Janssen Drive
Corpus Christi, TX 78411-2710

Frances P Sheka Trust 4 Fbo John Sheka
777 Farms
PO Box 1304
Rio Hondo, TX 78583

Frances P Vickers Trust
c/o John C Vickers  Iii Ttee
214 Queen Road
Clear Lake Shor, TX 775652309

Frances Pauline Detro Travis
16300Hwy 151
Arcadia, LA 71001

Frances Payne
3416 Collard Rd
Arlington, TX 76017-3554

Frances Petty Edge
2209 Abbott Martin Road
Nashville, TN 37215

Frances R Alexander
PO Box 770
Palestine, TX 75802

Frances R Pilgreen Henderson
1466 Varner Rd
Marietta, GA 30062

Frances R Sidford Trust
Frances R Alexander Ttee
U/W/O Frances K Royall
PO Box 770
Palestine, TX 75802

Frances R Sidford Trust
U/W/O Frances K Royall
c/o Citizen National Bank
PO Box 770
Palestine, TX 75802

Frances Randolph Scott Neal
4501 Ridge Oak Drive
Austin, TX 78731

Frances Roberts Williams
104 Napoleon Drive
Shreveport, LA 71105-2730

Frances Roquemore
PO Box 817
Carthage, TX 75633-0817

Frances Roseberry
4645 Courtyard Trl
Plano, TX 75024

Frances S Bryans
265 Colgate Ave
Berkeley, CA 94708-1121

Frances S Hancock Tarkington
113 Royal Oaks Drive
Rockport, TX 78382

Frances Scott Nichols
1161 Dunbriar Dr
Shreveport, LA 71107-5526

Frances Scott Nichols Trust
Agreement Dtd July 5  1995
S Elaine Nichols  Trustee
513 Tuckahoe Blvd
Richmond, VA 23226-2137

Frances Sertell Davis
1005 Denfield Ct
Raleigh, NC 27615

Frances Sturgis
10707 Se Riverway Lane
Milwaukee, OR 97222

Frances Tabor
224 Enchanted Estates Dr
Crockett, TX 75835

Frances Thurmon Howie
PO Box 191500
Mobile, AL 36619

Frances V Harrison
6706 Highway 545
Arcadia, LA 71001

Frances V Seeber
31498 Kings Valley West
Conifer, CO 80433

Frances Vaneta Rudd Walker
200 Jefflyn Court
Euless, TX 76040

Frances Victoria Word Snowden
11 Live Oak Drive
Leesville, LA 71446

Frances Wingett Wall
2751 Reche Canyon Road
Colton, CA 92324

Frances Wood
58 Mesquite Lane
Artesia, NM 88210

Frances Yvonne Harrison Young
4317 Dorothy St
Bellaire, TX 77401-5608

Francesca Drown Keck
1053 Villa Grove Dr
Pacific Palisades, CA 90272

Franchot Randolph
680 Mcgarran Dr
Vista, CA 92081

Francille Edwards Rowe
1620 Highway 160
Benton, LA 71006-4618

Francine Haigwood Mayfield
PO Box 504
Gladewater, TX 75647

Francine Malone  Sep Prop
3611 Eve Cir  Apt C
Mira Loma, CA 91752

Francis C Roberts
647 Marilyn Dr
Mandeville, TX 70448

Francis Drilling Fluids Ltd
PO Box 677438
Dallas, TX 75267-7438

Francis E Jones Ii
1205 Morgan Meadow Avenue
Baton Rouge, LA 70818

Francis E Jones Iii Md
1803 Koestner Street
Burlington, IA 52601

Francis E Jones Jr
12538 N Oak Hills Pkwy
Baton Rouge, LA 70810-3239

Francis E Ruff
Hcr 2 Box 80
Margaretville, NY 12455

Francis E Ruff Marion B Ruff
Hcr 2 Box 80
Margaretville, NY 12455

Francis F Beavers
2115 Graystone Rd
Longview, TX 75605

Francis J Richter And Marjorie C Richter
220 Masterson Street
Laredo, TX 78046

Francis Josephine Wooten
103 Hiwon
Conroe, TX 77304

Francis K Collinsworth Et Ux
Pamela C Collinsworth
3947 Hwy 544
Simsboro, LA 71275

Francis K Royall Estate
John R Tucker B Royall
Co Independent Executors
4930 Briarwood Place
Dallas, TX 75209

Francis L Kirkland Carroll
c/o Inwood National Bank
1626 Mai Ave
Desoto, TX 75115

Francis Lucille Emerson
2412 Anthony Lane
Pearland, TX 77581

Francis M Page Jtwros
75 Casper Dr
Cody, WY 82414

Francis O Mcdermott
1 South Montague Street
Arlington, VA 22204

Francis Services Inc
PO Box 1830
Covington, LA 70434

Francis Stephen Kelly Iv
Katherine ONeill Kelly Poa
5 Birchwood Dr
Narragansett, RI 02882

Francis T Mcguire
927 Neri Rd
Granbury, TX 76048

Francis W Courtney
Aka Charleen W Courtney Sp
503 Tanglewood Drive
Alexandria, LA 71303

Francis W Harvey
201 Harvey Lane
Cotton Valley, LA 71018

Francis Walker Stephens
3207 Junior Place
Shreveport, LA 71109

Francis William Lawton Langley
1400 El Camino Village Dr
1703
Houston, TX 77058

Francisco A Garcia
115 Sheffield
San Antonio, TX 78213-2626

Francisco D Molina
406 Nye Drive
Laredo, TX 78041

Francisco Lopez
Address Redacted

Francisco Mateo
Address Redacted

Francisco Pena And Wife Julie Lenoir
1904 Sledge St
Marshall, TX 75670

Frandson Safety Inc
PO Box 1848
Worland, WY 82401

Frank A Adams Jr
5306 Southampton Est
Houston, TX 77005-1778

Frank A Guerra
PO Box 2986
Laredo, TX 78044

Frank A Hardin Jr
7539 Fairbranch Ct
Colorado Springs, CO 80919

Frank A May
568 Hwy 763
Mansfield, LA 71052

Frank A May Sr Gay N May
642 Booker Loop Road
Mansfield, LA 71052

Frank A Stroube Gst Exempt Tr
Citizen National Bank Co Tre
PO Box 820
Henderson, TX 75653

Frank Allen Cariker
3101 Brimm St
Marshall, TX 75672

Frank Allen Cunyus
Box 485
Lockney, TX 79241

Frank Armstrong
802 N Carancahua Ste 650
Corpus Christi, TX 78401

Frank B Holder
Linda H Sumrall Poa
106 Sherwood Frst Dr
Petal, MS 39465

Frank B Houseman
3920 Southwestern Blvd
Dallas, TX 75225-7033

Frank Boyd Haring
327 East Nottingham Place
San Antonio, TX 78209

Frank Boyd Haring Trust
2114 Encino Cliff
San Antonio, TX 78259

Frank Brown Auto Truck Ranch
PO Box 65090
Lubbock, TX 79464

Frank C Morris
PO Box 150165
Arlington, TX 76015

Frank C Perkins
907 Rico Drive
Athens, TX 75751

Frank C Rose
Box 154 Times Plaza Station
Brooklyn, NY 11217

Frank C Sims
3663 S Sheridan Blvd Apt Q 21
Denver, CO 80235-2907

Frank C Stewart Iii
1705 Bolling Ave
Norfolk, VA 23508

Frank C Stewart Jr
413 Persimmon Dr
Shreveport, LA 71115

Frank Clara Hodges Family Ltd
Partnership 35 Palisades
Longview, TX 75605

Frank D Barta
205 E Ave Apt 114
Schulenburg, TX 78956

Frank D Matthews Iii Trustee
Frank D Matthews Jr Trust
PO Box 450927
Laredo, TX 78045

Frank Davis
3617 Vancouver Way
Concord, CA 94520

Frank Devereaux
1509 West Stockwell
Compton, CA 90222

Frank Donan Matthews Iii
PO Box 450927
Laredo, TX 78045

Frank E Bogard
PO Box 423
Woodworth, LA 71485-0423

Frank E Breedlove
2010 Feather Hill Drive
Rosenberg, TX 77471

Frank E Jones Jr
12538 N Oak Hills Pkwy
Baton Rouge, LA 70810-3239

Frank E Jones Sr Minerals LLC
12538 N Oak Hills Pkwy
Baton Rouge, LA 70810

Frank E Kendrick Jr
1187 Coast Vlg Rd Ste 1 222
Santa Barbara, CA 93108

Frank E Parker
PO Box 1776
Center, TX 75935-1776

Frank E Parker Estate
PO Box 1776
Center, TX 75935

Frank Edward Bain  Jr
13603 Lakeshore Way Crt
Houston, TX 770773425

Frank F Ramert Family Trust Of 1997
Mark Michael Ramert Trustee
PO Box 542
Tilden, TX 78072

Frank Finucane
713 Carol Marie Drive
Apartment 1
Baton Rouge, LA 70806

Frank Frantz
112 Baseline Road
Aubrey, TX 762279540

Frank G Edwards
c/o Usaa Federal Savings Bank
Tr Dept Fbo Frank G Edwards Tr
PO Box 690827
San Antonio, TX 782690827

Frank Gibson Breckenridge Iii
2927 Sweetwood Dr
Lodi, CA 95242

Frank H Hornsby
1626 Dahlia St
Baton Rouge, LA 70808

Frank H Miller Jr
1606 Bittersweet Ave
Ruston, LA 71270

Frank H Simonton Jr
801 Travis
Ste 1900
Houston, TX 77002

Frank Hilliard
221 N Kenilworth Ave  114
Oak Park, IL 60302

Frank Iii Ramsay Gorham
Revoc Tst U/T/A Dtd 12/22/93
c/o Sandstone Properties Llc
40 First Plaza Suite 601N
Albuquerque, NM 87102

Frank J Brucato
438 Scarborough Road
Valparaiso, IN 46385

Frank J Buncom Iii
3114 Mt Miguel Dr
San Diego, CA 92139

Frank J Hughey
PO Box 907
Whitehouse, TX 75791

Frank James Lakey  Sep Prop
233 South Pinetree Road
Grambling, LA 71249

Frank Jessica May
586 Hwy 763
Mansfield, LA 71052

Frank John Herbert
PO Box 2871
Cedar Rapids, IA 52227

Frank Jousan Jr Beverly Jousan
500 Fm 3343
Joaquin, TX 75954

Frank Jr Jackson
PO Box 147
Longview, TX 75601

Frank K Meredith
5701 Virginia Pkwy Apt 3302
Mckinney, TX 75071

Frank Kenneth Zadeck
c/o Zadeck Energy Group I
401 Market Street
Suite 480
Shreveport, LA 71101

Frank Kilpatrick And
Wife Carol Ann Kilpatrick
389 Fm 2669
Tenaha, TX 75974

Frank L Diamont Jr
1627 County Road 4216
Jacksonville, TX 75766

Frank Larkin Mulhearn Jr
112 Gretchens Walk
Monroe, LA 71291

Frank Lewis Kilpatrick Separate Property
389 Fm 2669
Tenaha, TX 75974

Frank Lloyd Dent
PO Box 3
Fairfield, TX 75840

Frank Lloyd Woody
615 Lakebridge Dr
Lake Dallas, TX 75065

Frank M Cordaro
602 Tarreyton Dr
Ruston, LA 71270

Frank M Cordaro Et Ux
Kathie Martin Cordaro
602 Tarregton Drive
Ruston, LA 71270

Frank M Jousan And
Wife Martha Ann Jousan
500 Fm 3343
Joaquin, TX 75954

Frank M Penwell
560 Kelsando Circle
Friday Harbor, WA 98250

Frank M Siler Testament Trust
George Hinkle Iii Trustee
311 Sherwood Court
Spring, TX 77381

Frank Marilyn Budde Family T
Frank J Budde Trustee
3412 Heines Dr
Tyler, TX 75701-9033

Frank Marilyn Budde Family Trust
3412 Heines Drive
Tyler, TX 75701

Frank Marsh
1314 Tofts Dr
San Jose, CA 95131

Frank Mcculley
1704 Belle Place
Ft Worth, TX 76107

Frank N Rife
Frost Bank Mngmt Agt Fc696
PO Box 1600 T 6
San Antonio, TX 78296

Frank N Rife 2008 Exempt Tr
Frost Bank Agt Acct Fd003
PO Box1600 T 6
San Antonio, TX 78396

Frank Neimeyer Iii
206 Riviera Ave
San Clemente, CA 92672

Frank Nmi Crane Jr
232 Hwy 507
Simsboro, LA 71275

Frank Nmi Crane Jr
Sarah Ella Robinson Crane
232 Hwy 507
Simsboro, LA 71275

Frank O Thurman
1629 Centenary
Richardson, TX 75081

Frank P Judith M Schoell
Tr Dtd 02/23/2012
Judith M Schoell Ttee
5916 S Meade
Chicago, IL 60638

Frank P Merritt
PO Box 8504
Bossier City, LA 71113-8504

Frank P Merritt Estate
Thomas A Richardson Executor
PO Box 8504
Bossier City, LA 71113

Frank P Schoell
5916 S Meade Ave
Chicago, IL 60638

Frank Phillips
904 Chatham Ave
Chatham, LA 71226

Frank R Taylor
23638 War Eagle Blacktop Rd
Springdale, AR 72764

Frank R Trowbridge Jr
PO Box 11054
Albuquerque, NM 87192

Frank Rettman
716 Pampa St
Sulphur Springs, TX 75482

Frank S Owens
227 Middle Creek Rd
Fredericksburg, TX 78624

Frank S Price
PO Box 907
Sterling City, TX 76951

Frank S Ryburn
3838 Oak Lawn Ave Ste 1516
Dallas, TX 752194516

Frank S Vaden Iii
3 Island Creek Ct
Okatie, SC 29909

Frank Sahlman
Charles Schwab Co Inc Cust
Sep Ira
PO Box 3500
Olympic Valley, CA 96146

Frank Smith And Linda Smith H/W
1117 N 8Th Street
West Monroe, LA 71291

Frank Stedman Carrol Trust
c/o Captital One N A
Attn Sam Department
PO Box 61964
New Orleans, LA 70161

Frank Stewart Estate
David Stewart  Exec
4462 Merlin Way
Soquel, LA 95073

Frank Stuart Browne Iii
1430 N Washington E
Dallas, TX 75204

Frank Stuart Browne Iii Trst
Julianne Browne Succ Trustee
509 West French Place
San Antonio, TX 78212

Frank T Finch
7263 Botha Road
Bealeton, VA 22712

Frank T Rea
11754 Riverview Drive
Houston, TX 77077

Frank Toston And Dorice C Toston
870 William Harris Road
West Monroe, LA 71292

Frank Towery Jr
3429 Forest Hills Circle
Garland, TX 75044

Frank W Bill Sears
PO Box 33
Opal, WY 83124

Frank W Camp
PO Box 279
Kilgore, TX 75663

Frank W Doyle Est
James E Obrien Exec Ttee
538 Spruce St Ste 610
Scranton, PA 18503

Frank W Murray
233 Guy Lombardo Ave
Freeport, NY 11520

Frank W Semmelmann
318 Reta Drive
Deer Park, TX 77536

Frank W Tamala D Robison
1508 Booker Loop Road
Mansfield, LA 71052

Frank Wendell Slack
7 Thad Lane
Little Rock, AR 72207

Frank Woody
615 Lakebridge Drive
Lake Dallas, TX 75065

Frank Yates
PO Box 202
Deberry, TX 75639

Frankie Beall
Albert Beall
PO Box 7092
Longview, TX 75604

Frankie Calhoun
8620 Cr 296 E
Kilgore, TX 75662

Frankie Crane Chapman
1409 Juneau St
Grand Prairie, TX 75050

Frankie Desoto Wife Cynthia K Desoto
884 Arcadia Rd
Center, TX 75935

Frankie L Ford Nellie Jean
131 Pugh Road
Homer, LA 71040

Frankie Mae B Thorpe Unknown Heir
Shelly Sitton Succ Rcvr Cause
15429 c/o Kathy E Clifton
101 W Mill St Ste 216
Livingston, TX 77351

Frankie Mari Alexander
314 Ragsdale
Gladewater, TX 75647

Frankie Menefee Cameron
PO Box 3087
Indio, CA 92201

Frankie Turner Snider
4800 Boulder Rd
N Richland Hills, TX 76180

Frankie Whitaker Beall
PO Box 7092
Longview, TX 75604

Franklin Bay
Address Redacted

Franklin C Jones Jr
6163 Del Monte
Houston, TX 77027

Franklin Calane Sammons
401 Lincoln Street Se
Huntsville, AL 35801

Franklin D Cavanaugh
1706 Fuller Springs Drive
Lufkin, TX 75901

Franklin D Kelley
6176 Highway 146
Ruston, LA 71270

Franklin Don May Sr
182 Cr 4412
Joaquin, TX 759541268

Franklin E Wallace
PO Box 667
Waco, TX 76571

Franklin Energy LLC
475 17Th St Ste 1390
Denver, CO 80202

Franklin Energy Partners
475   17Th Street Suite 1390
Denver, CO 80202

Franklin Handley
Route 1 Box 445
Moscow, TX 75960

Franklin Harris Jr
4402 Twin Oaks
Pascagoula, MS 39581

Franklin Holcomb
440 Louisiana
Suite 900
Houston, TX 77002

Franklin Howard Wied
2080 Kohutek Road
Victoria, TX 77904

Franklin J Bradshaw Fbo M B
Reagan Tr Wells Ogm C7300 07D
PO Box 5383
Denver, CO 80217

Franklin Jones Jr
Box 1249
Marshall, TX 75670

Franklin Ronald Jackson And
Wife Barbara Ann Jackson
PO Box 735
Gladewater, TX 75647

Franklin S Walpole
Ginger Gunter Walpole
407 Fair Rd
Dubach, LA 71235

Franklin Sons C C L  LLC
5608 West Goforth Rd
Kilgore, TX 75662

Franklin Steven Walpole
407 Fair Rd
Dubach, LA 71235-3150

Franklin Templeton Investments
PO Box 997152
Sacramento, CA 95899-7152

Franklin Thomas Stephens
3423 Blood Brook Road
Fairlee, VT 05045

Franklin Vaughn Indv Int
8593 State Hwy 103
Bronson, TX 75930

Franklin Woffor Denius Indv Indept
Executor Of Estate Of S F Denius
3500 Jefferson St 315
Austin, TX 78731

Franks Casing Crew Rental Tools Inc
PO Box 51729
Lafayette, LA 70505

Franks Exploration Company LLC
PO Box 7665
Shreveport, LA 71137

Franks International LLC
Department 840
PO Box 4346
Houston, TX 77210-4346

FrankS International LLC
Vicky Johnson / Jon Veverica
10260 Westheimer  Suite 700
Houston, TX 77042

Franks Operating Company LLC
PO Box 7605
Shreveport, LA 71137

FrankS Roustabout Service
PO Box 233
Grandfalls, TX 79742

Franks Sidney Charline Nee Torrence
9740 State Highway 43 N
Karnack, TX 75661

Franks Tank Trucking LLC
PO Box 1094
Midland, TX 79702

FrankS Westates Services Inc
Dept 002
PO Box 30015
Salt Lake City, UT 84130-0015

Frasco Realty LLC
Attn Mike Frasco
479 Route 17N
Mahwah, NJ 07430-2116

Frasure Oil Gas LLC
PO Box 415
Dripping Springs, TX 78620

Frazier R Brazzil
PO Box 1792
Cambria, CA 93428

Frazier Tierney Family Trust
Adrianne Kalyna Trustee
1000 W Washington 501
Chicago, IL 60607

Fred A Moore
PO Box 457
Lockhart, TX 786440457

Fred B Carter
17805 County Road 4235
Frankston, TX 75763-5010

Fred B Goodgion
PO Box 952
Omaha, TX 755710952

Fred Bailey Jr
209 N Leonard St
Allen, OK 74825

Fred Blaylock Vanderwoude
4108 Southwestern Blvd
Dallas, TX 75225

Fred C Larue Estate
Ike Larue  Executor
71 Eastbrooke Street
Jackson, MS 392164714

Fred C Leffingwell Jr
40066 Champion Tif
Gonzales, LA 70737

Fred D Pee Martha D Pee
2861 Highway 80 West
Choudrant, LA 71227

Fred David Holland Jr
2324 Bristol St
Bryan, TX 77802

Fred E Davis
4803 River Place Blvd
Austin, TX 78730

Fred E Ruth Ella Varner
1106 Bennie Breece St
West Monroe, LA 71292

Fred F Meadows Jr
27475 Ynez Rd 581
Temecula, CA 92591

Fred G Middleton
3202 Douglas
Midland, TX 79701

Fred Giles
3829 Crane
Detroit, MI 48214

Fred Goldsmith
Don Kubica  Poa
4514 38Th Street
Lubbock, TX 79414

Fred Goree
30415 Salisbury Street
Farmington Hills, MI 48336

Fred H Gray
c/o Susan G Schroeder Exctrx
529 Cumberland Drive
Shreveport, LA 71106

Fred J Harrington
1202 South Murphy Rd
Plano, TX 75094

Fred J Hersbach
121 S Broadway  Ste 753
Tyler, TX 75702

Fred J Major
106 N East Street
PO Box 456
Carthage, IN 46115

Fred J Marsh
3800 Pilot Drive
Plano, TX 75025

Fred James White Jr
304 Mundy
Overton, TX 75684

Fred Jones
8707 Stoney Brook Ln
Magnolia, TX 77354-3841

Fred Khani Ttee
The Fred Khani Revocable Trust
U/A Dtd 05/29/1996
4390 Casper Ct
Hollywood, FL 33021

Fred L Mesa Trust
Lawrence C Mayfield Trustee
1015 Central Avenue Ste 100
Metairie, LA 70001

Fred L Ramsdell Jr Family Tr
Lloyd Miller And Diana Kolenic
Co Trustees
3100 Eaneswood Dr
Austin, TX 78746

Fred Lawrence Brown
PO Box 10
Timpson, TX 75975

Fred Lee Boynton Jr And
Nelia Gayle Boynton
6794 La Hwy 1
Shreveport, LA 71107

Fred Lewis
722 Haight Avenue
Alameda, CA 94501

Fred Loya Insurance Agency
1800 Lee Trevino
El Paso, TX 79936

Fred M Penn
3131 Maple Apt 9B
Dallas, TX 75201

Fred M Zimmerman
324 S Crescent Dr
Beverly Hills, CA 90212

Fred Mathis Gary
3621 7Th St
Sachse, TX 75048

Fred Michael Speed Jr
Aka Michael Speed Jr
PO Box 8709
Corpus Christi, TX 78468

Fred Milton Purnell
3511 Dartmouth
Dallas, TX 75205

Fred Murphy
1112 Noblewood Dr
Glenn Heights, TX 75154-8768

Fred N Diam
1000 E 14Th Street
Plano, TX 75074

Fred Nadine M Brown
2805 Staffordshire Dr
Carrollton, TX 75007

Fred Nash Oliver Roe
34 Cisney Avenue
Flora Park, NY 11001

Fred P Quinn
1390 S Douglas 101
Midwest City, OK 73130

Fred R Bristol Trustee
Fbo Fred R Bristol
PO Box 6944
San Antonio, TX 78209

Fred R Erisman Iii
3650 Chicora Court Apt 317
Fort Worth, TX 76116-5814

Fred Ragsdale
PO Box 1110
Jacksonville, TX 75766

Fred Ramsdell Trust
3100 Eaneswood Dr
Austin, TX 78746-6717

Fred Rath
130 Perry St
Eau Claire, WI 54701

Fred Rhodes
Address Redacted

Fred Schur Estate
Clara Lynn Schur Executrix
PO Box 1751
Henderson, TX 75653-1751

Fred Self
15601 So Kelso Rd
Tracy, CA 95391

Fred Senyard Mcvay Jr And
Eiko Ashimine Mcvay
185 Ray Chapman Road
Calhoun, LA 71225

Fred Spivey And Wife Jenny Spivey
536 Sneed Road
Waskom, TX 75692

Fred Stuckey Living Trust
130 Eleanor Avenue
Mansfield, OH 44906

Fred T Elzen
PO Box 554
Minden, LA 71058

Fred T Elzen Jr
1208 Gloria
Minden, LA 71055

Fred T Klob
412 22nd St
Belleair Beach, FL 33786

Fred Tinsley
PO Box 740
Sautee Nacoochee, GA 30571

Fred Vincent Norris
6466 Cambridge Glen Lane
Houston, TX 77035

Fred W Hicks Della Hicks
206 Buckeye Rd
Gladewater, TX 75647-6801

Fred W Mailand
2605 Solano Dr
Flower Mound, TX 75022

Fred W Mitchell
101 Brookside Dr E
Bryan, TX 77801-4502

Fred W Penwell
415 South 122nd Place
Burien, WA 98168

Fred W Rabalais
PO Box 1567
Ft Worth, TX 76101-2780

Fred W Shield And Company
PO Box 90627
San Antonio, TX 78209

Freda A Cate
11405 Queens Dr
Omaha, NE 68164

Freda G Nix
569 Merrills Lake Rd
Longview, TX 75604

Freda Lynn Boyd
1113 Joe Bill Street
West Monroe, LA 70508

Freda Marie Keith Thompson
1130 Lakeview Drive
Montgomery, TX 773565779

Freda Ruth Gray Goerner
198 Simpson Place
Longview, TX 756056452

Fredda M Childers
301 Bryant Lane
Cedar Hill, TX 751041743

Freddie Allen  Sep Prop
444 West 12Th Street  Apt 208
Kansas City, MO 64105

Freddie Don Mullins
239 Davidson Road
Arcadia, LA 71001

Freddie Gladyness
1709 Paul R St Se
Grand Rapids, MI 49508-1441

Freddie Hagan Family Trust
Sheri Hightower Trustee
6132 River Rd
Shreveport, LA 71105

Freddie Hagan Sr
Lena Mae Hagan
742 Young Road
Benton, LA 71006

Freddie Hood Woodard
203 East Woodhaven Road
Ruston, LA 71270

Freddie James Dupree
1140 Brown St Nw
Covington, GA 30014-2377

Freddie Jones And Donna Jones
501 Chickasaw Dr
West Monroe, LA 71291

Freddie June Gossett Hale
Frederick Stephen Hale Poa
12013 Cr 283 E
Whitehouse, TX 75791

Freddie Lee Adams
1407 Olive Avenue
Long Beach, CA 90813

Freddie Mae Washington
5062 Us Highway 259 North
Henderson, TX 75652

Freddie Wright
13029 Purche
Gardena, CA 90249

Frederic A Elliott
387 Edward Ferry Rd
Farmerville, LA 71241

Frederic L Miller
PO Box 5098
Shreveport, LA 71106

Frederic L Miller Mineral Tr
Susan K Whitelaw Trustee
7600 Fern Ave  Bldg 1300
Shreveport, LA 71105

Frederica H Mayer Trust Dated 8/13/1958
8001 S Interport Blvd
Suite 360
Englewood, CO 80112

Frederick A King Jr
5313 Roberts Rd
Colleyville, TX 76034-4811

Frederick Adams
9157 South Oglesby
Chicago, IL 60617

Frederick Bruce Price
3107 Bienville Ave
Ruston, LA 71270-5266

Frederick Cannon
18831 West Amelia Avenue
Litchfield Park, AZ 85340

Frederick D Humke Ab Liv Tr
Frederick Jr Daphne Humke
Trsts
63 Fast Draw Ct
Bailey, CO 80421

Frederick Davis
15474 Cr 2210 N
Tatum, TX 75691

Frederick E Fitshugh
2506 Mckinney Ste A
Dallas, TX 75201

Frederick E Fitzhugh Trustee
U/A Dated 9/22/83
4471 Sheffield Pl Apt 305
Bay City, MI 48706

Frederick E Rowe Jr
3901 Greenbriar Dr
Dallas, TX 75225

Frederick Ernest Potts Iii
1650 W Beech Way
Tuscon, AZ 85737

Frederick Eugene Howland
PO Box 331742
Miami, FL 33233

Frederick F Thornburg
10005 Nw 52nd Terrace
Miami, FL 33178

Frederick G Mcleroy
3911 Edgerock
Austin, TX 78731

Frederick Gene Moore Et Ux
Augustine Gates Moore
PO Box 156
Grambling, LA 71245

Frederick H Price Jane T Price
9505 Northpointe Boulevard
Apartment 149
Spring, TX 77373

Frederick Howland Est
W M Vail Howland Frederick E
Howland T
1451 Nw 20Th St
Miami, FL 33142

Frederick J Herschbach
121 South Broadway Avenue
Suite 753
Tyler, TX 75702-7210

Frederick J Tuthill
7601 Park Place
Houston, TX 77087

Frederick James Evans
9200 Harrisburg Lane
Mckinney, TX 75071

Frederick Lytle Carrington Trust
Ronald G Rosen  Trustee
500 West Seventh Street
Suite 900  Unit 51
Fort Worth, TX 761024702

Frederick M Parker
1621 Lexington Ave
Monroe, LA 71201

Frederick M Wright Jr
252 Plunk Ln
El Dorado, AR 71730

Frederick Maier
60 West Balcom Street
Buffalo, NY 14209

Frederick Moore
PO Box 156
Grambling, LA 71245

Frederick P Woodson
3021 Mtn Park Dr
Calabasas, CA 91302

Frederick Pate Laster
106 Carol Lane
Red Oak, TX 75154

Frederick Ray Carter Et Ux
Terri Jean Bozeman Carter
151 Louisa Street
Simsboro, LA 71275

Frederick Spigener
14781 Hwy 9
Athens, LA 71003

Frederick Taylor
16809 Bellflower Blvd Suite 1
Bellflower, CA 90706

Frederick W Weston Jr
PO Box 287
Belgrade Lakes, ME 04917

Frederick Walter Bounds
4449 Village Springs Run
Dunwoody, GA 30338-5678

Frederick Wayne Bowden
PO Box 161
Grambling, LA 71245

Fredericksburg Royalty Ltd
Attn Bruce H C Hill Manager
PO Box 1481
San Antonio, TX 78295-1481

Fredna Sue Curtis Marital
Trust No 1
PO Box 4299
Longview, TX 75606

Fredric L Hoogland
2007 Ashland St
Ruston, LA 71270

Fredrick Alan Clayton
PO Box 123
Whitehouse, TX 75791

Fredrick L Brown
814 Foxborough Lane
Missouri City, TX 77489

Fredrick L Greene
2703 White Falls Drive
Pearland, TX 77584

Fredrick Michael Tuttle
700 Beaujolais Parkway
Lafayette, LA 70555

Fredrick Pryor
936 Hwy 167 S
Bernice, LA 71222

Fredricka H Crain Trst
Co Travis Prop Mgmt
PO Box 56429
Houston, TX 77256

Fredrika Calderoni
1612 Kenhorst Blvd
Reading, PA 196072122

Freedom Oilfield Services Inc
PO Box 1974
Rock Springs, WY 82902

Freedom Oilfield Services LLC
325 Remco Dr
Haughton, LA 71037

Freedom Pacific Trust
PO Box 809
Porter, TX 77365

Freeman F Gosden Et Al Tst U/T/D 3/07/74
Freeman F Gosgen And Jane
Stoneham Gosden Trustees
720 North Alpine Drive
Beverly Hills, CA 90210

Freeman Investments
3415 S Clayton Blvd
Englewood, CO 80113-7611

Freeman Lloyd Ray
11116 Freedom Way
Keller, TX 76248

Freeman Mills Pc
100 E Ferguson St Ste 606
Tyler, TX 75702-5779

Freeman Scarlett
PO Box 161
Mount Pleasant, TX 75456-0161

Freer Independent School District
Tax Office
P O Drawer X
Freer, TX 78357

Freer Independent School District
Tax Office
905 S Norton Ave
Freer, TX 78357

Freida Carter Hanson
133 Marina View Ct
Weatherford, TX 76087

Freida King Campbell
6219 E Texas 38
Bossier City, LA 71111

Freida Lambright
PO Box 405
Joaquin, TX 75954

Freida Nell Miller
304 County Road 105D
Henderson, TX 75654

Freight Connection Inc
3340 Greens Rd Bld A Ste 620
Houston, TX 77032

Fremont County Treasurer
450 North 2nd Street
Lander, WY 82520

Fremont County Treasurer
PO Box 465
Lander, WY 82520-0465

Freudendorf Sisters LLC
Edith F Smith
39 Carl Brandt Drive
Shalimar, FL 32579

Freundschaft Inc
C/O Julianne Frey Cole
PO Box 160
Arcadia, LA 71001

Frey Interests Ltd
626 Thicket Lane
Houston, TX 77079

Friday Williams
2401 S Gessner Apt 307
Houston, TX 77063

Frieda M Adair
206 Clemson Drive
Tyler, TX 75703

Frieda Wilson
4638 Nicollet Ave South
Minneapolis, MN 55409

Friedman Trst Dtd 11/3/88 Lee
c/o Robert I Friedman Esquire
One Liberty Pl
1650 Market St
Philadelphia, PA 19103-3508

Friedman Trust Lee
c/o Robert I Friedman Esquire
One Liberty Place
1650 Market St
Philadelphia, PA 19103-3508

Friendly Trucking Inc
1705 S Stockton
Monahans, TX 79756

Friends Of Barry Smitherman
215 Blue Bonnet Blvd
San Antonio, TX 78209

Friendship Baptist Church
1140 Fm 1186
Marshall, TX 75672

Frierson Properties Trust
Imf Properties  Llc
2441 Frierson Road
Shreveport, LA 71115

Frill Energy Partners
c/o Travis Property Management
PO Box 56429
Houston, TX 77256-6429

Fringe Benefit Life Insurance Co
2901 Morton St A
Fort Worth, TX 76107

Frisco Petroleum Mgmt LLC
PO Box 2009
Frisco, TX 75034

Frith Family Partnership Ltd
c/o Charles E Frith
PO Box 352
Longview, TX 75606

Fritz Mueller
1325 Pacific Hwy Unit 2202
San Diego, CA 92101-2592

Frog Truck Escort
5782 Tom Ridge Dr 4
Shreveport, LA 71107

Fromex Photo Digital
5277 East Second St
Long Beach, CA 90803

Front Page Communications
14518 Garfield Ave
Paramount, CA 90723

Front Range Excavation
4411 Rist Canyon Road
Laporte, CO 80535

Frontier
3 High Ridge Park
Stamford, CT 06905

Frontier
PO Box 740407
Cincinnati, OH 45274-0407

Frontier Business Products
3250 Quentin St   Suite 120
Denver, CO 80011

Frontier Communications Corp
PO Box 660831
Dallas, TX 75266-0831

Frontier Communications Of CA
3 High Ridge Park
Stamford, CT 06905

Frontier Communications Of Ca
Attn Access Billing
PO Box 92713
Rochester, NY 14692

Frontier Financial C U
5200 Neil Road
Reno, NV 89502

Frontier Minerals LLC
PO Box 2852
Ruston, LA 71273

Frontier Petroleum Srvcs LLC
PO Box 670257
Dallas, TX 75267-0257

Frontier Services Inc
PO Box 4037
Alice, TX 78333

Frontier Trucking Inc
c/o Cashflow Experts Inc
PO Box 260074
Corpus Christi, TX 78426

Frost Bank Trustee
PO Box 1600
San Antonio, TX 78296

Frost Bank Ttee Of Acct Fc326
John D Glass Jr Trust Of 1990
PO Box 1600
San Antonio, TX 78296

Frost Bank Ttee Of Acct Fc329
John D Glass Jr Trust Of 1990
PO Box 1600
San Antonio, TX 78296

Frost Living Trust Of 2009
853 Highway 34
West Monroe, LA 71292

Frost National Bank
PO Box 1600
San Antonio, TX 78296

Frost National Bank Trustee
Account F0569500
PO Box 1600
San Antonio, TX 78296

Frost National Bank Trustee
Account F076550
PO Box 1600
San Antonio, TX 78296

Frost National Bank Trustee
Account No Fb753
Mineral Assett Mgmt Dept T 6
PO Box 1600
San Antonio, TX 78296

Frost National Bank Trustee
For Trust Acct 3479
PO Box 1600
San Antonio, TX 78296

Fsb Corporation
Acting By Luke Motley Iii
Chairman
PO Box 352
Center, TX 75935

Fsi
Fluid Solutions Intl  Llc
PO Box 460
Scott, LA 70583

Ft Fendley Partnership 5
PO Box 3006
Houston, TX 77253

Ft Worth Pipe Services Lp
PO Box 57908
Salt Lake City, UT 84157-0908

Fts International Services  LLC
Assistant General Counsel   Transactions
PO Box 1410
Forth Worth, TX 76101

Fts International Services LLC
PO Box 205065
Dallas, TX 75320

Fuel Resources Development Co
17 St Plz
1225 17 St Ste 2100
Denver, CO 80202-5521

Fugo Services  LLC
205 West Maple  Suite 700
Enid, OK 73701

Fugro Pelagos Inc
4820 McGrath Street  Suite 100
Ventura, CA 93003-7778

Fugro Pelagos Inc
Attn Cindy Pratt
PO Box 301374
Dallas, TX 75303-1374

Fugro West Inc
PO Box 200559
Houston, TX 77216-0559

Fulbright Jaworski LLP
PO Box 844284
Dallas, TX 75284-4284

Fulenwider Family Partnership
Attn Dave H Fulenwider
3360 Spruce Ln
Grapevine, TX 76051

Fulfer Vanek Well Servicing Co Inc
5941 Pace Road
Iowa Park, TX 76367

Full Boar Oil Tools Inc
PO Box 2505
Longview, TX 75606

Full Circle Systems
Mac Mccormick
19181 Highway 8
Morrison, CO 80465

Fuller Family Trust
Frost Bank Trustee  Wd294
PO Box 1600
O G Dept
San Antonio, TX 78296

Fuller Oil Corporation Trust
920 Pierremont Suite 210
Shreveport, LA 71106

Fuller W Bazer
8600 Creekview Court
College Station, TX 77845

Fullilove Family LLC
418 Kenshire Ct
Shreveport, LA 71115

Fulton Bank
One Penn Square
Lancaster, PA 17602

Fulton Van Sickle
Sunny Lynn Stanley Agent And Attorney
801 South Adams 88
Carthage, TX 75633

Fultz Operating  LLC
10020 Hertiage Dr
Shreveport, LA 71115

Fundacion V R G
Calle Lupe Quinta Villa Rosa
Urb Prados Del Este Mun
Baruta
Venezuela

Fundquest France
1 Boulevard Haussmann
75009 Paris
France

Funk Oil And Gas Co
PO Box 452
Fairmont, WV 26554

Funky Skunky LLC
c/o Amegy Bank
PO Box 27767
Houston, TX 77227

Furmanite America  Inc
Andrea Baker
10370 Richmond Avenue Ste 600
Houston, TX 77042

Furmanite America Inc
PO Box 674088
Dallas, TX 75267-4088

Furrh Minerals Lp
PO Box 12687
Jackson, MS 39236

Furrh Properties Lp
PO Box 417
Elysian Fields, TX 75642

Futch Properties  LLC
Max Gerald Futch Lafaye Kilgore Futch
4606 Lake Lawford Court
Baton Rouge, LA 70816

Future Funds  Inc
PO Box 1179
West Monroe, LA 71270

Future Pipe Industries Inc
11811 Proctor St
Houston, TX 77038

Fwapl
c/o Tami Foladare
PO Box 17556
Fort Worth, TX 76102

Fwc Oilfield Services LLC
PO Box 783
Seminole, TX 79360

G A Sportsman S Y Sportsman Living Tr
Julie Weaver Trustee
c/o Citizens National Bank
210 West Main Street
Henderson, TX 75653

G A W Consulting LLC
Rg Luckett
202 N Glenwood
Midland, TX 79703

G B Christian
1711 Elk Canyon Dr
San Antonio, TX 78232-4987

G B Consultants Intl Gulf Coast Lp
PO Box 670
Deer Park, TX 77536

G B Works LLC
PO Box 493
Coushatta, LA 71019

G Barrett Covington
c/o George Ellis Covington
PO Box 11
Bent, NM 88314

G Blake Thompson
1464 Old Farm Rd
Tyler, TX 75703

G C Contracting Co Inc
PO Box 1241
Levelland, TX 79336

G D Hardy
PO Box 1106
Van, TX 75790

G D Olson Company
A Nominee Partnership
3500 Trinity Meadows Dr
Midland, TX 79707

G Douglass Harkness
1917 Forest Knoll Drive
Birmingham, AL 35244

G E Betz Inc
PO Box 846046
Dallas, TX 75284-6046

G Farrell Ray Iii
PO Box 702746
Dallas, TX 75370

G Force Powersports
7700 W Colfax Ave
Lakewood, CO 80214

G G Equipment Co Inc
PO Box 199
Palestine, TX 75802

G G N R Company Agent
PO Box 570655
Houston, TX 772570655

G G Nesbitt Iii
2815 Long Lake Drive
Shreveport, LA 71106

G G Production LLC
PO Box 1406
Shreveport, LA 71164-1406

G Glynn Saulters
PO Box 146
Quitman, LA 71268

G H Adams  Jr
2490 Prospect Ave
Riverside, CA 92507

G H Resources LLC
PO Box 270231
Littleton, CO 80127

G Hansel Crank
1109 Shepherd Ln
Tyler, TX 75701

G J Hot Oiling Inc
509 KP Industrial Drive
Rock Springs, WY 82901

G J Hot Oiling Inc
PO Box 3239
Rock Springs, WY 82902-3239

G J Puckett And Wilma E Puckett Estate
8879 Us Highway 271 S
Gladewater, TX 75647

G L Trucking LLC
1009 W Broadway St
Hobbs, NM 88240

G M Lehnertz LLC
3300 S Broadway Ste 103
Tyler, TX 75701

G M Maurine Sharp
3168 Wolf Creek Rd
Williamsburg, KY 40769

G Mac Thompson
6 Boardman Ln
Austin, TX 78746

G Michael Bulger
PO Box 12145
Dallas, TX 75225-0145

G P Brown Family LLC
c/o J Roy Burroughs
920 Pierremont Ste 210
Shreveport, LA 71106

G P Partners LLC
c/o Cindy Skinner Managing
Member
4529 Oso Pkwy
Corpus Christi, TX 78413

G P Smith  Iii
2 Montclair Cir
Longview, TX 756013562

G R Compressor Service
120 Vista Hermosa
Zapata, TX 78076-4600

G R Whittington Test Trust
James R Payne And George
Crowder  Trustees
4428 Tiffani
Amarillo, TX 79109

G Randall Davis
c/o Guy Pegues
PO Box 54
Nocona, TX 76255

G Robert Graham
2090 Market Ave
Ida Grove, IA 51445

G Robert Wallace
PO Box 456
Teton Village, WY 83025

G Stanley Mckenzie Sp
PO Box 217
Ben Wheeler, TX 75754

G Steed Lp
4512 Pershing Ave
Fort Worth, TX 76107

G Tim Alexander Iii
400 Shelly Dr
Lafayette, LA 70503

G V Allen Jr
159 Rene Dr
Shady Cove, OR 97539

G W Bill Chapman Jr
Oil And Gas
3323 Pollard Dr
Tyler, TX 75701-9042

G W Cramer Trst 1
Chase Bk Of Texas Tr
c/o Jpmorgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

G W Cramer Trust No 1
Jp Morgan Chase Acct 3127200
Po Drawer 99084
Fort Worth, TX 76199-0084

G W Dye
c/o Mary Walsh  Poa
1892 Dorchester Court
Davis, IL 61019

G W Strong And Wife Bettie Strong
204 Cr 1431
Center, TX 75935

G W Trucking Inc
PO Box 163
Snyder, TX 79550

G Y Still Ltd Partnership
Box 837
Minden, LA 71058

G3 Technologies Inc
23868 Pavilion Rd
Louisburg, KS 66053-7247

Gabriel Cancino
Address Redacted

Gabriel L Celestine
1901 N May Ave
Fort Smith, AR 72904

Gabriel R Bustamante
Address Redacted

Gabriel Todd Owens
PO Box 201
Tenaha, TX 75974

Gabriella Day Haase
3523 Valiant Ct
The Villiages, FL 32162

Gaffney Royalty Trust
Kaye Gaffney Mooney  Trustee
10545 Crescendo Court
Cincinnati, OH 45242

Gage Energy LLC
9141 Interline Ave
Suite 3 A
Baton Rouge, LA 70809

Gage Mineral Trust
Robert D Gage Iv Trustee P O
PO Box 608
Port Gibson, MS 39150

Gai Tronics Corporation
400 E Wyomissing Ave
Mohnton, PA 19540

Gail A Brown
10 Glenmere Dr
Little Rock, AR 72204

Gail Beaumont Phillips
3625 Lake Michel Court
Gretna, LA 70056

Gail C Davis Life Estate
10869 Springtree Avenue
Baton Rouge, LA 70810

Gail Daw White
680 E Basse Road
Apartment 108
San Antonio, TX 78209-8334

Gail Elaine Trowbridge Foster
1940 County Road 1185
Sulfur Springs, TX 75482

Gail Gable Pool Life Est
151 Quail Run
Odessa, TX 79761

Gail Guyes
6709 Club Meadows Drive
Amarillo, TX 79124

Gail H Bearen
601 Milbank Circle
Shreveport, LA 71115

Gail H Goolsby
113 Arbor Place
Bossier City, LA 71111

Gail Harrison Rawlings
9107 Mauna Loa
Houston, TX 77040

Gail Johns Allen
96 Estates Dr
Santa Fe, NM 87506-9502

Gail K Belgard
9424 Fox Hollow Dr
Potomac, MD 20854

Gail Kuehl
2908 Country Lane
Hays, KS 67601

Gail Lewis
860 Jones Street
Berkeley, CA 94710

Gail Logue Jacobs
1282 Mitchell Rd
Simsboro, LA 71275

Gail Louise Wright
655 Oakland Hills Ln
Frisco, TX 75034

Gail Lynn Worthington Frost
2571 Winnfield Hwy
Jonesboro, LA 71251

Gail Mead Hunter
23 Tanglewood Trail
Duxbury, MA 02332

Gail Mizer
PO Box 1686
Gladewater, TX 75647

Gail Plunkett Guynes
3570 Durwood Drive
Beaumont, TX 77706

Gail Ropp
Address Redacted

Gail Russell Scurggs
9957 Mansfield Road
Kiethville, LA 71047

Gail Rutland Crane
PO Box 28631
Atlanta, GA 30358-0631

Gail Rutland Crane Estate
Richard Thomas Crane Executor
PO Box 28631
Atlanta, GA 30358-0631

Gail T Runyan
205 Duncan Rd
Marshall, TX 75672

Gail Toone
PO Box 2349
Pine, AZ 85544

Gail W Crowder
Box 1603
Vail, CO 81657

Gaile Bering Withers
6218 Lynbrook Drive
Houston, TX 77057

Gaines County Appraisal Dist
PO Box 490
Seminole, TX 79360

Gaire Lane Harris
Route 2 Box 118
Ruston, LA 71270

Gairie Harris
184 Ccc Road
Ruston, LA 71270

Gaker Family Limited Partnership
PO Box 158
Oregonia, OH 45054-0158

Gaker Family Limited Prtsp
PO Box 158
Oregonia, OH 45054

Gala Wagner
3046 Luxar Way
Dallas, TX 75233

Gale Allen Schoonover Jr Et Ux
Mary Kay Montgomery Schoonover
2000 Wafer Road
Ruston, LA 71270-1221

Gale Conner
Deborah Gail Satterwhite Poa
PO Box 638
Pittsburg, TX 75686

Gale H Arnold
1520 33Rd St Nw
Washington, DC 20007

Gale Keenan
Individual Retirement Account
Rbc Capital Markets Llc Cust
134 Pond View Drive
Port Washington, NY 11050-2468

Gale Keenan Ttee
Gale P Keenan 401 K U/A Dtd 04/01/2014
Fbo Gale Keenan
134 Pond View Drive
Port Washington, NY 11050-2468

Gale Meyer Franklin
270 Fitzgerald Lane
Livingston, TX 77351

Gale R Anderson
713 Shaw St
Converse, LA 71419

Gale Taylor Rannals
1400 Francis Avenue
Metairie, LA 70003

Galen Burnett Click
2005 Oaklawn Dr
Midland, TX 79705

Gallagher Iii James F
c/o Helene D Gallagher
2001 Sailfish Point Blvd 317
Stuart, FL 34996

Gallagher Janice M
c/o Helene D Gallagher
2001 Sailfish Point Blvd 317
Stuart, FL 34996

Gallagher Robert S
c/o Helene D Gallagher
2001 Sailfish Point Blvd 317
Stuart, FL 34996

Gallahad Petroleum Inc
455 Granville St Ste 200
Vancouver, BC V6C 1T1
Canada

Gallegos Sanitation Inc
PO Box 1986
Fort Collins, CO 80522

Game And Fish Department Region 9
2221 W Greenway Rd
Phoenix, AZ 85023-4399

Gammaloy Holdings Lp
PO Box 6446
Bossier City, LA 71171

Gammill Family Rev Mineral Tr
Aubrey L Mary K Gammill Cotte
4013 Brooks Ct
Argyle, TX 76226

Gandy Family Trust
c/o Citizens National Bank
Attn Trust Dept
PO Box 820
Henderson, TX 75653

Gantt Family Irrev Instrust
5921 West Orlando Circle
Broken Arrow, OK 74011

Gantt Family Irrevocable Tr
5921 West Orlando Cir
Broken Arrow, OK 74011

Gap Farms LLC
1211 Sweetbriar Ave
Ruston, LA 71270

Garber Laboratories Inc
PO Box 51641
Lafayette, LA 70505

Garcia  Aaron
Address Redacted

Garcia  Gabriel
Address Redacted

Garcia Cappa  Kenneth
Address Redacted

Garcia Chemas Herrera Minerals Ltd
1404 Santa Ana
Rancho Viejo, TX 78575

Garcia Vela Presa Vieja Ltd
PO Box 618
Laredo, TX 78042

Garcias Transportation
6825 W Mockingbird
Odessa, TX 79763

Gardebled Liv Tr
Paul E Rene Gardebled Trstrs
1469 Rue Bayonne
Mandeville, LA 70471

Gardere Wynne Sewell LLP
PO Box 660256
Dallas, TX 75266-0256

Gardiner Hempel
c/o Hilton Otto
7 Waldon Road
Darien, CT 06820

Gardner Clark
128 Sandbed Road 9
Ruston, LA 71270

Gardner Consultants Inc
5927 Fairfield Ave
Shreveport, LA 71106

Garfield County Clerk
114 W Broadway Ave
Enid, OK 73701

Garfield County Treasurer
108 8Th St
Ste 201
Glenwood Springs, CO 81601

Garfield County Treasurer
PO Box 1069
Glenwood Spring, CO 81602-1069

Garies Harris
184 Ccc Rd
Ruston, LA 71270

Garl Dee Allums
PO Box 1528
Carthage, TX 75633

Garland Edward Brown
718 Claridge Dr
Arlington, TX 76018

Garland Lester Sharpless Jr
2673 Zephyr
Colorado Springs, CO 80920

Garland Pumping Roustabout Service Inc
PO Box 418
Pyote, TX 79777

Garland Rebecca Parker
201 Parker Lane
Mansfield, LA 71052

Garland S Linkenhoger
501 E Uphall Ave
Mcallen, TX 78503

Garland Thomas Hood Jr
11982 Highway 151
Dubach, LA 71235

Garlington Howard Inc
PO Box 1114
Victoria, TX 779021944

Garnet A Gardner Franke
6068 West Irma Lane
Glendale, AZ 85308

Garold M Oakes Estates
Keith D Oakes Executor
3 South Edgar St
Kane, PA 16735

Garrett Dawson LLC
c/o Don M Garrett
28432 Hegar Rd
Hockley, TX 77447

Garrett Family Trust
Earnestine Charles Trustee
435 Williams St
Cedar Hill, TX 75104

Garrett L Engstrom Sub Trust Of
Herbert Sue Engstrom 1988
4625 Mark Twain Place
Garrett L Engstrom Trstee
Stockton, CA 95207

Garrett Scott Nichols A Minor
c/o Scott Nichols Guardian
Rt 2 Box 14A
Beaver, OK 73932

Garrett Sisco
Address Redacted

Garrett T Whittington
Address Redacted

Garry R Hill Jr
Louise Kohlbeck Custodian
3200 Amanda Dr
Dayton, OH 45406

Gary A Keller
9021 Greenspointe Ln
Highlands Ranch, CO 80130-3356

Gary A Marow Trust
Gary Marow Trustee
559 Faitgh Avenue
Cardiff, CA 92007

Gary A May
5011 Kenilworth
Bossier City, LA 71112

Gary Alan Cathey
2146 Highway 147
Simsboro, LA 71275

Gary Alan Cathey Member
Cathey Three Llc
1359 Highway 815
Simsboro, LA 71275

Gary Allen Jeffcoats
4941 Milden Rd
Martinez, CA 94553-4538

Gary And Ann Piper
6023 Rathbone
Parker, TX 75002

Gary Anderson Fell
68 Jamestowne Court
Baton Rouge, LA 70809

Gary Arnold Hornung
10010 Willow Bend Drive
Woodway, TX 76712

Gary Atchison
102 Hill Cir
Levelland, TX 79336

Gary Bagwell
PO Box 1212
Amarillo, TX 79105

Gary Bond
6114 W Canterbury St
Stillwater, OK 74074

Gary Bryan Hopper
3406 Military Rd
Arlington, VA 22207

Gary Burry  Separate Property
183 Seascape Drive
Vallejo, CA 94591

Gary C Micheau
6160 Summerside St Se
Salem, OR 97306

Gary C Standley
7950 Garden North Drive
Garden Ridge, TX 78266

Gary C Tuttle
1989 Lariat Drive
Fort Worth, TX 76247

Gary Conley
4311 Tweeddale Dr
Bakersfield, CA 93311

Gary Costlow
1730 An County Road 480
Palestine, TX 75803-0223

Gary Crawford
PO Box 24
Des Plaines, IL 60016

Gary D Isley
245 N Fourth St
Clifton, IL 60927

Gary D Minnis
1016 Sherman Dr
Liberty, MO 64068-1490

Gary D Minnis Life Est
10063 N Locust St
Kansas City, MO 64155

Gary D Reinholt Tracienne M Reinholt
2828 Reynolds Ln
Port Neches, TX 77651

Gary Dean Lamb
1082 County Road E
Lexington, TX 78947

Gary Dean Mclaughlin
4590 Cr 220
Gatesville, TX 76528

Gary Debbie Littlefield
1165 Melanie Street
Baton Rouge, LA 70815

Gary Dewayne Fletcher And
Brenda Dunlap Fletcher
116 Janis Street
West Monroe, LA 71292

Gary Dinwiddie
PO Box 12833
Dallas, TX 75225

Gary Don Arnwine
6168 Park Road
Fort Worth, TX 76135

Gary Dwayne Roberson
Ashley Thrash Roberson
364 Hidden Acres Road
Arcadia, LA 71001

Gary Dwight Condry
8931 Browns Valley Ln
Camby, IN 46113

Gary E And Christine D Reed
Revocable Trust
PO Box 1230
Porterville, CA 93258

Gary E And Jan H Luffey
197 Luffey Lane
Ruston, LA 71270

Gary E Hirsch
4520 West Echo Lane
Glendale, AZ 85302

Gary E Krell Tracy K Krell
705 Delwood Dr
Longview, TX 75606

Gary E Odom
274 Grandview Ave
Valparaiso, FL 32580

Gary E Patterson
579 Leachman Road
Ruston, LA 71270

Gary Edward Roller
801 County Road 126
Moran, TX 76464

Gary Edwin Winfree
119 Cr 2620
Mineola, TX 75773

Gary Elzen Estate
Gary L Gray Executor
PO Box 2464
Crystal Beach, TX 77650

Gary English
356 Tom Robinson Road
Homer, LA 71040

Gary Family Cemetery Trust
2825 South 12Th Street
Apartment 1214
Beaumont, TX 77701

Gary Farm LLC
6440 Highway 1 North
Shreveport, LA 71107

Gary Fransen
14706 Hoya Court
Houston, TX 77070

Gary Gordon Gantt
1887 Jonesboro Hwy
Arcadia, LA 71001

Gary Gray Life Estate
405 Owl Hollow Rd
San Marcos, TX 78666

Gary H Garrison
PO Box 142873
Irving, TX 75014

Gary Hale Ballard
518 Burdett Rd
Leland, MS 38759

Gary Hinkle
PO Box 733
Tatum, TX 756910733

Gary Hudson
Address Redacted

Gary J Burris
Address Redacted

Gary J Lamb
PO Box 3383
Midland, TX 79702

Gary Jay Malone
1224 Hearth Stone
Carthage, TX 75633

Gary Kirkpatrick
766 Route 148
Killingworth, CT 06419

Gary L Cook
240 Lakeside Hills Dr
Montgomery, TX 77316-6953

Gary L Corley
451 N Washington Ave
El Dorado, AR 71730

Gary L Hilburn
101 South Meyers Drive
Lafayette, LA 70508

Gary L Peacock Trust
Gary L Peacock Ttee
9125 Harrisburg Ln
Mckinney, TX 75071

Gary L Pesnell
1461 Scales Road
Rayville, LA 71269

Gary L Sims
18215 Shaw Rd
Cypres, TX 77429

Gary L Young
4414 Ringrose Drive
Missouri City, TX 77459

Gary Lambert
PO Box 59361
Los Angeles, CA 90059

Gary Lane Brazzel
408 Harrison Rd
Ruston, LA 71270

Gary Lee Hiller
PO Box 260221
Corpus Christi, TX 78426

Gary Lee Mccormick
PO Box4108
Monroe, LA 71291

Gary Loving
PO Box 1836
Andrews, TX 79714

Gary Lucas Life Estate
1402 Palm Drive
Texarkana, TX 75503

Gary Lynn
7304 Cabott Cove
Rowlett, TX 75089

Gary Lynn Kempf
2249 BlairS Landing Road
Karnack, TX 75661

Gary M Beckerman
3584 Pine St
Santa Ynez, CA 93460

Gary M Harris
33 Tenth Avenue
Huntington Station, NY 11746

Gary M Williams
PO Box 3261
Texarkana, TX 75504

Gary Manford
824 Mullen Rd Nw
Los Ranchos, NM 87107

Gary Mark Ballard
3209 Camari
Midland, TX 79705

Gary Marow
559 Faith Ave
Cardiff, CA 92007

Gary Mcgarrigle
9712 Sterling Arm
Port Alberni, BC V9Y 9C7
Canada

Gary Mcmahon
PO Box 78
Ninnekah, OK 73067-0078

Gary Michael Franklin
1310 Donna Kay Drive
Kerrville, TX 78028

Gary Miniman
Tod
4 Walbash Court
Mt Sinai, NY 11766-2917

Gary N Smith
513 N Knapp St
Iowa, LA 70647-3931

Gary Noles Susan Kelley Noles
1085 Wafer Rd
Ruston, LA 71270

Gary O Covington
96 Lafayette 228
Taylor, AR 71861

Gary Parish John B Parish
4725 S E 116Th
Oklahoma City, OK 73165

Gary Parker
8557 Marion
Frisco, TX 75034

Gary Paul Colvin
132 Lanes End
Choudrant, LA 71227

Gary Potter
2001 Longhorn
Levelland, TX 79336

Gary R Dickerson
15998 Highway 2
Bernice, LA 71222

Gary R Dolezal
1400 Danbury Drive
Mansfield, TX 76063

Gary R Lowe
2654 Community Drive 122
Dallas, TX 75220

Gary R Mcgregor
6645 5 E Redmont Cir
Mesa, AZ 85215

Gary R Stepansky
4102 Bootes Ct
Sparks, NV 89436-7321

Gary Randall Barmore
PO Box 792
Lamar, AR 72846

Gary Randel Derrick
7301 Ranch Road 620 North
Suite 155 Box 201
Austin, TX 78726

Gary Rholes
518 Nacogdoches Street
Center, TX 75935

Gary Ronald Goodnight
Brenda Kay Schmidt Goodnight
120 Deer Creek
Arcadia, LA 71001

Gary S Barker
PO Box 9731
Midland, TX 79708

Gary S Swindell
333B Barnes Bridge Rd
Sunnyvale, TX 75182

Gary Sheagley
39425 Calle Contento
Temecula, CA 92591

Gary Sommerfelt
Kathryn A Sommerfelt
7929 Glade Creek Ct
Dallas, TX 75218

Gary Sowyrda
2511 Lake Gardens Ct
Kingwood, TX 77339

Gary Steve Wiederkehr
134 W Persimmon
Granite Shoals, TX 78654

Gary T Bazer
8026 Colquitt Rd
Keithville, LA 71047

Gary T Denson And Wife Sandy Denson
3415 Fleming Drive
Baytown, TX 77521

Gary Vivion
25021 North Bingham Road
Bingham, NE 69335

Gary W Bourgeois
Amy Elizabeth P Bourgeoi
303 Pinecrest Dr
Arcadia, LA 71001

Gary W Holley Lela A Holley
PO Box 1136
Dayton, TX 77535

Gary W Lauman
3113 Phaeton Court
Plano, TX 75023

Gary W Nichols
32 Yankee Drummer Drive
Warren, MA 01585

Gary W Pearson
PO Box 274
Terrell, TX 75160

Gary W Shepperd
4070 Manorbrier Circle
Castle Rock, CO 80104

Gary Wade Martin
PO Box 515
Scottsville, TX 75688

Gary Walters
30025 Butte Drive
Golden, CO 80403

Gary Wayne Bell
12735 4 1/2 Street
Santa Fe, TX 77510

Gary Wayne Hunt
5261 Hwy 135 North 2B
Gladewater, TX 75647

Gary Wayne Johns Judy Johns
209 Cheek Road
Transylvania, LA 71286

Gary Wayne Lewis
663 Hwy 563
Dubach, LA 71235

Gary Wayne Lewis Lydia
Lee Guice Lewis
663 Highway 563
Dubach, LA 71235

Gary Wayne Maxwell
Janet Nutt Maxwell
220 Beaver Creek Rd
Ruston, LA 71270

Gary Wayne Stelzig
10906 Dunbrook Drive
Houston, TX 77070

Gary Williams
Hc 68 Box 761
Brady, TX 76825

Gary Wilton Waller
4119 Cross Bend Drive
Arlington, TX 76016

Gary Winfree
119 Cr 2620
Mineola, TX 75773

GaryS Backhoe Inc
231 Juniper Rd
Bronte, TX 76933

Garza  Raul
Address Redacted

Garza County Tax Ac
PO Box 26
Post, TX 79356

Gas Analytical Solutions Inc
19330 S Hwy 155
Flint, TX 75762

Gas Chill Inc
c/o Kinder Morgan
Wells Fargo Bank Na Dept 3015
PO Box 201607
Dallas, TX 75320-1607

Gas Drive Global Us Inc
2502 Melodi Lane
Casper, WY 82601

Gas Investors Group Lp
3890 West Northwest Highway
Seventh Floor
Dallas, TX 75220

Gas Measurement Services LLC
PO Box 3917
Houma, LA 70361

Gas Processors Inc
PO Box 683
Columbia, MS 39429

Gas Resources Mgmt Inc
c/o Joseph Mastalerz Cpa
8191 Southpark Ln Ste 208
Littleton, CO 80120-4641

Gas Sol Natural Gas Processing
Longview Gas Plant
3407 Camp Switch Road
Longview, TX 75604

Gassco Inc
PO Box 9866
Bakersfield, CA 93389

Gate Guard Services Lp
5656 South Staples Ste 312
Corpus Christi, TX 78411

Gates Land Corporation
3606 Forsythe Avenue
Monroe, LA 71201

Gateway Pipe Supply Inc
720 Olive St Ste 610
Saint Louis, MO 63101-2331

Gator Services LLC
PO Box 312
Longview, TX 75606-0312

Gator Valve Inc
115 Thruway Park Rd
Broussard, LA 70518

Gator Valve Inc
PO Box 5416
Lafayette, LA 70502

Gaut Contractors
PO Box 2616
Kilgore, TX 75663

Gaven M Alexander
7620 Rocky River Road
Concord, NC 28025

Gay Brown
3000 Midway Rd 106
Plano, TX 75093

Gay C Blosser
9623 East Withers Way Circle
Houston, TX 77065

Gay Diane Snell
108 Cemetery Road
Columbia, MS 39429

Gay Edna Chandler
6007 E University Unit 133
Dallas, TX 75206

Gay G Barron
1203 Hillcrest
Whitehouse, TX 75791

Gay Hoff Taylor
PO Box 19935
Houston, TX 77224

Gay Horton
6005 River Rd
Shreveport, LA 71105

Gay Huff
Joe Ben Wolf Iii Aka Trey Wolf Poa
2412 Redbud Street
Kilgore, TX 756624139

Gay N Booker Reynolds May
642 Booker Loop Road
Mansfield, LA 71052

Gay Nell Booker May
642 Booker Loop Rd
Mansfield, LA 71052

Gay P Robinson
3301 La Villa Rd G 4
Graford, TX 76449

Gay W Shirley
644 Ashbourne
Shreveport, LA 71106-5933

Gay Y Hejtmancik
157 WhistlerS Cove
Rockport, TX 78382

Gaye Clemens Fritts
7003 Edgefield Drive
Austin, TX 78731

Gaye L Neel
13804 S H 30
College Station, TX 77845

Gaye Lanell Meyers
1631 Whispering Woods Trail
New Braunfels, TX 78132

Gaye Nash Cranor
542 Rives Pl
Shreveport, LA 71106-6112

Gaye Turnage Thornton
119 Janis Street
West Monroe, LA 71292

Gayla Beck
1556 Warwick Dr
Lancaster, TX 75134

Gayla Carole Mcdonald
3145 Linden Ave
Gulf Breeze, FL 32563

Gayla Graves
3205 Chaha Rd
Rowlett, TX 75088

Gayla Marie Paredez
688 County Road 103
San Saba, TX 76877-7511

Gaylan Wayne Dickens
5668 Lake Livingston Blvd west
Livingston, TX 77351

Gayle Beth Hoffman Starnes Tr
4101 Green Point
Waco, TX 76710

Gayle Cox
1101 Guadalupe
Denton, TX 76205

Gayle E Stokes
Route 1M Box 356
Carthage, TX 75633

Gayle Findley Henry
PO Box 600
Tatum, TX 75691

Gayle Findley Henry And
Walter A Henry
PO Box 600
Tatum, TX 75691

Gayle Joseph Jobe Deceased
11130 Magnolia Glen
Shreveport, LA 71106

Gayle L Findley Henry Ttee
Of The Terry Findley Trust
PO Box 600
Tatum, TX 75691

Gayle L Honeycutt
4207 Seminole St
Pasadena, TX 77504

Gayle Larue Dunn
112 Sequoyah View Drive
Oakland, CA 94605

Gayle Luan Thompson
4736 S Oak Ct
Littleton, CO 80127

Gayle M Lewis
47717   284Th St Se
Enumclaw, WA 98022

Gayle Mahagan
6234 Laurel Crest Ln
Sachse, TX 75048

Gayle Nail
Box 72
Snyder, TX 79549

Gayle Oakley Smale
3138 W Vine Ave
Visalia, CA 93291-8578

Gayle Osborne
825 N Robertson Rd
Casper, WY 82604

Gayle Peppeard
8062 S Zephyr St
Littleton, CO 80128-5523

Gayle Still
600 Fm 2011
Longview, TX 75603

Gayle Taylor Green
PO Box 804
Hallsville, TX 75650

Gayle Taylor Rannals
1400 Francis Avenue
Metairie, LA 70003

Gayle W Hansen
1386 Hillside Circle
Burlingame, CA 94010

Gayle Walker Hanson
13 Fontis Ter
Crossville, TN 38558-7615

Gaylon Costlow
PO Box 532
Chandler, TX 75758-0532

Gaylon L Marks Patsy Blackwell Marks
1220 Hwy 519
Arcadia, LA 71001

Gaylon Lee Hobbs
7966 Deerfield Street
San Diego, CA 92120

Gaylon Mcgee
PO Box 304
Lamesa, TX 79331

Gaylor Michael Christian
3522 Oak Landing
Conroe, TX 77304

Gayna C Malcolm Packnett
8141 Mount Vernon Hwy
Alexandria, VA 22309

Gaynell Hierholzer
Charles P Hierholzer
330 Pecan Creek
Henderson, TX 75654

Gaynell Johnson Dealing In
Her Sole And Sep Prop
14107 Sherburn Manor Dr
Cypress, TX 77429

Gaynelle Russell Brashear
18 Ramblewood Dr
Longview, TX 75605-3351

Gaynelle Russell Brashear Life Estate
25 Brownwood Dr
Longview, TX 75602-1901

Gaytan  Francisco
Address Redacted

Gb Lindsey
Stella Lindsey  Trustee
56 Presidio Rd
Montgomery, TX 77356

Gbg Minerals Ltd
Attn Manuel A Benavides
1019 Chihuahua Street
Laredo, TX 78040

Gbg Ranch Ltd
Attn Manuel A Benavides
1019 Chihuahua
Laredo, TX 78040

Gbh Communications
Norma Flores
1309 S Myrtle Avenue
Monrovia, CA 91016-4150

Gbh Communications Inc
1309 S Myrtle Ave
Monrovia, CA 91016-4150

Gbh Communications Inc
PO Box 509015
Dept Ws203
San Diego, CA 92150-9015

Gbn Inc
2307 Clarinda Ave
Wichita Falls, TX 76308

GC Construction/GC Energy Services
167 Duraflake Rd
Simsboro, LA 71275-3338

Gccisd Tax Services
PO Box 2805 4544 I 10 East
Baytown, TX 77521-8881

Gcic  LLC
Res Energy Solutions
PO Box 671705
Dallas, TX 75267-1705

Ge Capital
c/o Ricoh Usa Program
PO Box 650016
Dallas, TX 75265-0016

Ge Capital IT Solutions  Inc
Legal Dept  Ge Intelligent Platforms
2500 Austin Drive
Charlottesville, VA 22911

Ge Inspection Technologies Lp
14348 Collections Center Dr
Chicago, IL 60693

Ge Intelligent Platforms
PO Box 641275
Pittsburgh, PA 75264-1275

Ge Oil And Gas Compression Systems  LLC
Legal Department
16250 Port Northwest Dr
Houston, TX 77041

Ge Oil Gas
Attn Jennifer Reese
PO Box 911776
Dallas, TX 75391-1776

Ge Oil Gas Compression Systems LLC
PO Box 847108
Dallas, TX 75284-7108

Ge Oil Gas Esp  Inc
Kathryn Brigance
5500 Se 59Th Street
Oklahoma City, OK 73135

Ge Oil Gas Esp Inc
PO Box 301200
Dallas, TX 75303-1338

Ge Oil Gas Logging Services
PO Box 201507
Houston, TX 77216-1507

Ge Oil Gas Pressure Control
PO Box 911776
Dallas, TX 75391-1776

Ge Oil Gas Pressure Control Lp
April Jones
PO Box 82
Houston, TX 77041

Geary L Trigleth
3 Armstrong Drive
Frisco, TX 75034

Geary O Savoie
2920 Aster Street
Lake Charles, LA 70601

Gee Family Tr Utd 12/23/92
Robert E Gee Ttee
69 De Bell Dr
Atherton, CA 94027

Geffrey Wayne Forrester
227 Cranford Street
Simbsboro, LA 71275

Geffrey Wayne Forrester Et Ux
Sherry Lynn Rodgers Forrester
227 Cranford Street
Simsboro, LA 71275

Gekko Engineering Inc
1210 East 223Rd Street
Suite 301
Carson, CA 90745-4215

Gel Petroleum Inc
4005 Savell Drive
Baytown, TX 77521

Gel Technologies Corp
PO Box 51438
Midland, TX 79710

Geller Bond Fund
c/o Jefferies Co
11100 Santa Monica Blvd  Floor 7
Los Angeles, CA 90025

Gemini Insurance Co
c/o J H Blades Co
Richard Martin
520 Post Oak Blvd  Suite 250
Houston, TX 77227

Gemini Insurance Company
c/o Berkley Oil Gas A W R Berkley Co
Attn Ar Deductible Payments
PO Box 202736
Dallas, TX 75320-2736

Gems Ltd
Dept 871
Tulsa, OK 74182

Gena Comer Blackstock
359 Jill Loop
Ruston, LA 71270

Gena Inmon
10183 Cr 174
Anderson, TX 77830

Genco Energy Services Inc
PO Box 720130
Mcallen, TX 78504

Genco Services
1701 W Hwy 107
Mcallen, TX 78504

Gene A Hartsfield Jr
22336 Shawnee Lane
Athens, AL 35613

Gene A Tatum
11534 Cr 2143 N
Tatum, TX 75961

Gene Ann Sills
398 Cr 3265
Clifton, TX 766344595

Gene Anne Martin Reynolds
204 South Tumbleweed Trail
Austin, TX 78733

Gene B Glenn
336 Leeward Cir
Azle, TX 76020

Gene B Washburn
1640 Appleburry Drive
Fayetteville, AR 72704

Gene Butler
1008 Avenue H
Nederland, TX 77627

Gene C Price Indv As Ttee Of Jack E
Price Test Tr As Indp Exec Of Est Of
Jack E Price
PO Box 7009
Longview, TX 75607

Gene Carroll Mathis
3602 40Th St
Lubbock, TX 79413

Gene Collier Price Gs Trust
Thomas Stanley Price Trustee
PO Box 7009
Longview, TX 75607

Gene Earl Knight
PO Box 64788
Lubbock, TX 79464

Gene Elton Coats
3401 E Marshall Ave Apt 124
Longview, TX 75601

Gene Evans A/K/A Raul Gene Evans
1119 North Jamerson Road
Danville, VA 24540

Gene I Schultz Sr
355 Canal St
Mondovi, WI 54755-1601

Gene Kelly Wife Jeri Kelly
427 Moonlight Dr
Corsicana, TX 75109

Gene Kirkpatrick
6124 Shadow Wood Dr
Shreveport, LA 71107-9591

Gene M Heider
21403 Lakefront Dr
Lago Vista, TX 78645-6116

Gene Maxwell Baker
30581 Sun Creek Drive
Evergreen, CO 80439

Gene Mcdaniel
135 County Road 109
Carthage, TX 75633

Gene N Kohrman
691 Pridgen Rd
Livingston, TX 77351

Gene Nixon Kohrman
520 Pleasure Island Blvd
Sect 1 Box 2
Port Arthur, TX 77640

Gene Philip Oakes
2310 Somersworth Dr
Shreveport, LA 71118

Gene Price Keeney
8602 Calviton Ct
Granbury, TX 76049

Gene Pritchard
Address Redacted

Gene R George Assoc Inc
PO Box 2775
Casper, WY 82602

Gene R George Associates Inc
PO Box 2775
Casper, WY 82602

Gene R Kottke Wife
216 E Reagan Street
Palestine, TX 758013632

Gene Riddle
4251 Estesville Rd
Longview, TX 75602

Gene S Brazzel And Marjorie Cox Brazzel
196 Harrison Road
Ruston, LA 71270

Gene T Oliver Beverly
PO Box 51402
Lafayette, LA 70505

Gene Thomas And Wife  Margaret M Thomas
8728 S Hwy 287
Corsicana, TX 75109

Gene Walker Estate
c/o Pamela Walker
8506 Oak Ridge Drive
Bonhan, TX 754185728

Gene Wilson
23 1/2 S 19Th St
Allen Town, PA 18104

Gene Yarbrough
15 Outlook Circle
Swannanoa, NC 28778

Gene Zilkey
204 Briarpatch Ln
Jacksonville, AR 720769380

Geneal Smelley Dunn Brummett
Aka Ota Geneal Smelley Dunn Brummette
3003 Fair Dawn Ct
Katy, TX 77450

Genecov Investments Ltd
c/o Burns Comm Prop Llc
909 Ese Loop 323 Ste 650
Tyler, TX 75701

Genecove Sunset Oil Gas Ltd
c/o Burns Coml Properties
909 Ese Loop 323  Suite 650
Tyler, TX 75701

General Atlantic Employee Tr
Donald D Wolf Trustee
c/o Ocean Energy Inc
PO Box 4970
Houston, TX 77210

General Atlantic Energy
410 17 St Ste 1400
Denver, CO 80202

General Council Of Assembly Of God
Attn Legal   Mineral Rights
3900 S Overland Ave
Springfield, MO 65807

General Hydrocarbons 1982
c/o North American Resources
16 Granite
Butte, MT 59701

General Hydrocarbons 1983X
c/o North American Resources
16 E Granite
Butte, MT 59701

General Land Office
PO Box 12873
Austin, TX 78711-2873

General Marine
1221 Lamar Ste 1220
Houston, TX 77010

General Monitors Inc
PO Box 644910
Pittsburgh, PA 15264-4910

Generation Equipment Srv Co
1021 Sw Klickitat Way Ste 106
Seattle, WA 98134-1100

Generation Services Group Lc
PO Box 5400
Kingwood, TX 77325

Genergy Ltd
2306 Bonita Street
Austin, TX 78703

Genesis Crude Oil Lp
919 Milam
Suite 2100
Houston, TX 77002-5338

Genesis Endeavors  LLC Oilfield Division
PO Box 10148
Longview, TX 75608

Genesis Mineral Corp
PO Box 771
Duncan, OK 73534

Genesys Instrumentation LLC
977 Elkton Drive
Colorado Springs, CO 80907

Genetha Levingston
452 Butler Rd
Simsboro, LA 71275

Geneva Duck Huckabee Life Est
1001 Senna Street Apt 146
Omak, WA 98841

Geneva Lege
4313 Tomberra Way
Dallas, TX 75220

Geneva Lois Farquer
806 W Elm
Olney, TX 76374

Geneva Pagitt
1003 Village Wood Ct
Arlington, TX 76012-2043

Geneva R Locke
7127 Fm 699
Tenaha, TX 75974

Geneva Rose Whitehead
4705 Mandan Road
Virginia Beach, VA 23457

Geneva V Beck Richardson
3200 West California Avenue
Ruston, LA 71270

Geneva Williams
2916 Magna Vista
Dallas, TX 75216

Genevieve Brecheisen Fmly Tst
Genevieve B Brecheisen Ttee
Richard John Brecheisen
1905 E Rose Lane
Phoenix, AZ 85016

Genevieve Brenholtz
1343 Continental Ave
Melbourne, FL 32940-6704

Genevieve Luke
12606 Bounty Ln
Tomball, TX 77375-8401

Genevieve S Cummings
2902 Rust Avenue
Texas City, TX 77590

Genevieve Wagoner
1148 Cactus Court
Douglas, WY 82633

Genia Kelly
500 Broadway St 30
Henderson, TX 75652

Genie K Q Anderson
2108 Leon Dr
Plano, TX 75074-3822

Genie Moore Burkhalter
7 E Rex Beard Road
Haughton, LA 71037

Geo Drilling Fluids Inc
PO Box 1478
Bakersfield, CA 93305

Geo Southern Corporation
1425 Lake Front Cir Ste 200
Woodlands, TX 77380

Geode Capital Management LLC
Post Office Square Hubway Station
1 Post Office Square
Boston, MA 02109

Geoff Doke
6720 Speedway Court
Tyler, TX 75703

Geoff Panos
1477 Wilton Way
Salt Lake City, UT 84108

Geoffrey Dehaven Pomeroy
PO Box 233
Boonville, CA 95415

Geoffrey Jonathan Davis
3614 Queenswood Ln
Garland, TX 750403592

Geointerpret LLC
1219 Eversham Way
Houston, TX 77339

Geological Consulting Services
PO Box 37188
Houston, TX 77237

Geological Drafting Consultants Inc
400 Travis Suite 1606
Shreveport, LA 71101

Geological Exploration Co
PO Box 3525
Longview, TX 756063525

Geological Research Centers
PO Box 1229
Midland, TX 79702

Geomap Company
1100 Geomap Ln
Plano, TX 75074

Geomap Technologies
PO Box 671077
Dallas, TX 75267-1077

Geomar Resources Inc
PO Box 470397
Fort Worth, TX 76147

Geonix
PO Box 2169
Kilgore, TX 75663

Geophysical Pursuit Inc
1740 Westheimer Rd
Ste 200
Houston, TX 77098

George A Cohlmia
14801 Carlingford Way
Edmond, OK 73013

George A Haddad Jr
PO Box 7847
Shreveport, LA 71107

George A Kelly Trust
Bank One Tx1 1315
Acct 2451569
PO Box 99084
Fort Worth, TX 76199-0084

George A Khoury  Jr
416 Travis Street  Ste 1108
Shreveport, LA 71101

George A Osborne
5782 Ivy Vine C4
Las Vegas, NV 89141

George A Peterkin  Trustee
5787 Indian Cir
Houston, TX 77057

George A Ramirez
311 Cosgrove St
San Antonio, TX 78210

George A Rancich Jr
PO Box 137
Tornillo, TX 79853

George A Wiley Sr
107 Lockwood Drive
Monroe, LA 71202

George Albert Murphrey
2995 Britton Rd
West Monroe, LA 71292

George Alcorn Jr
1301 White Street
Houston, TX 771007

George Allen Newman
265 Avenida De Leon
Abilene, TX 79602

George Allen Thomas Tr
George Allen Thomas Succ Tr
600 N Marienfeld Ste 805
Midland, TX 79701

George Allen Ward
13534 Shortleaf Dr
Dallas, TX 75253

George Allman  Jr Trust
Trust Minerals Sec 1002601
c/o Jpmorgan Chase Bank Na  Ttee
PO Box 99084
Fort Worth, TX 76199-0084

George Alton Liner
7882 Highway 822
Dubach, LA 71235

George And Rebecca D Gillespie
PO Box 236
Hallsville, TX 75650

George And Virginia Dubose
110 County Road 213
Three Rivers, TX 78071

George Anthony Grafton Darlow
1224 Maple Ave
Evanston, IL 60202-1217

George B Brockway
Eastlake Rd
Deruyter, NY 13052

George B Colvin
319 Able Dr
El Dorado, AR 71730

George B Harrison
1646 Fm 2141
Tenaha, TX 75974

George B Holstead Iii
1621 Laurel Rd
Winter Park, FL 32789

George B Rice Deceased
PO Box 600289
Dallas, TX 75360

George Bommerer
1850 Alice St  Apt 520
Oakland, CA 94612

George Bonds
PO Box 586
Whitney, TX 76692

George Brown Partnership Lp
1001 Fannin
Suite 4700
Houston, TX 77002

George Bruce Cunyus
PO Box 1887
Kilgore, TX 756631887

George Bussey Custer  Jr
405 Slaydon
Henderson, TX 75654

George C A Huffman
11807 Kirby Hill Court
Cypress, TX 77433

George C Ayres
4028 Betsy Ln
Houston, TX 77027-5106

George C Holland  Jr
1617 Hemphill Drive
Cleburne, TX 760336566

George C Neale
PO Box 1945
Austin, TX 78767

George C Petty
49 950 Jefferson Street
130 113
Indio, CA 92201

George C Roberts  Jr
2908 Houston Street
Kilgore, TX 75662

George C Stephens
1800 Augusta Dr
Ste 100
Houston, TX 77057-3192

George C Watson Rev Trust
Dennis C Watson Trustee
PO Box 1714
Lake Ozark, MO 65049

George Calvert Ray Jr
711 4Th St Sw
Conover, NC 28613

George Carrie Link
c/o J P Morgan Chase Trust Dept
PO Box 1412
Mail Code La1 3735
Monroe, LA 71201

George Carter
1570 Kings Road
Marshall, TX 75672

George Chapman
2787 County Rd 492
Marquez, TX 77865

George Clair
PO Box 55
Price, TX 75687

George Coleman Jr
911 Drake Avenue
Marin City, CA 94965

George D Cooper
505 W Fordall St
Henderson, TX 75652

George D Hunt Residuary Trust
Amsouth Bank Trustee
PO Box 2628
Jackson, MS 39213

George D Stevens Trust
Richard M Stevens Ind Trustee
13 Shady Cove
San Antonio, TX 78213

George D Weatherston
9310 Broadway Ste 201
San Antonio, TX 78217

George Dan Parker Ii And
George Dan Parker Iii
5003 Briarparc
Bryan, TX 77802

George Davis
1416 Arbor Vital Avenue
Dallas, TX 75224

George Deweese  Sr
PO Box 191
Big Sandy, TX 75755

George Donald Schauer
1 Hewit Drive
Corpus Christi, TX 78404

George Duren Jr
1225 Saratoga Ave Apt 210A
San Jose, CA 95129

George E Barlow
17723 East Powers Drive
Centinnial, CO 80015

George E Brimmer Estate
American Natl Bk Cheyenne Tr
1912 Capitol Ave
Cheyenne, WY 82001

George E Brimmer Ii
PO Box 115
Centennial, WY 82055

George E Collins Or Betty Collins
PO Box 511
Kemmerer, WY 83101

George E Dix Jr
Fao Royalty Lender Ltd
PO Box 25014
Dallas, TX 75225

George E Dunlop Est Stuart G
Dunlop Exc Dorthea Dunlop Poa
1433 Williams St 204
The Towers At Cheesman Park
Denver, CO 80218

George E Gibbons Iii
3603 Aspen Leaf
Roundrock, TX 78681

George E Grobowsky
816 Shadowood Drive
Marshall, TX 75672

George E Jackson
PO Box 386
Simsboro, LA 71275

George E Jochetz Iii
12323 Rip Van Winkle Dr
Houston, TX 77024

George E Kirkwood
844 Canyon Creek Ln
Weatherford, TX 76087-4053

George E Linton
1108 Mustang Rd
Gilmer, TX 756452711

George E Mccrea And June Bagwell Mccrea
John J Bagwell Jr Rosemary C Bagwell
Bruce Smith  Attorney
PO Box 870
San Angelo, TX 76902

George E Rogers
PO Box 1424
Graham, TX 76450-7424

George E Seay  Iii
1325 N St Paul  Suite 3500
Dallas, TX 75201

George E Turner
128 Turner Ln
Mansfield, LA 71052

George E Woods Test Residual Trust
George Ronald Woods Trustee
101 Professional Drive
West Monroe, LA 71291

George Earl Cariker Jr
1992 Augusta Dr
Houston, TX 77056

George Edward Ramsey Iii
500 W 5Th St Suite 1210
Austin, TX 78701

George Edward Wiggers
PO Box 14182
Monroe, LA 71201

George Eric Joseph
PO Box 2469
Longview, TX 75606

George Eugene Verhalen Decd
PO Box 456
Scottsville, TX 75688

George F Butler Iii
Hirve 5 Apt 1
Tallinn  Harjumaa  10915
Estonia

George F Maddox Co
Attn Betty Maddox
4729 Kismet Place
Broomfield, CO 80023

George F Molhusen
10324 Mosscrest Drive
Dallas, TX 75238

George Fitch
3701 Broadmoor Blvd
Nacogdoches, TX 759656612

George Ford Burg
5717 Wast 98Th Place
Overland Park, KS 66207

George Foster Provost Jr
224 Adeline Avenue
Pittsburgh, PA 15228

George Friedberg
Arlene Friedberg  Jt Ten/Wros
Apt 913E
25 Rockledge Avenue
White Plains, NY 10601-1217

George G Huffman Grandchildren
Tr E N Smith Jr Trustee
PO Box 747
Marshall, TX 75671

George G Huffman Test Trust
E N Smith Jr  Trustee
PO Box 747
Marshall, TX 75671

George G Huffman Testamentary
Trust Fbo The Children And Grandchildren
PO Box 747
Marshall, TX 75671

George G Ware  Estate
c/o Andrea Ware
4836 Calmont
Ft Worth, TX 76107

George Gerardo Ramirez
310 Plymouth Ln
Laredo, TX 78041

George Graham Caver
13292 Hwy 146
Dubach, LA 71235

George Gregory Brox
69 Tarah Way
Fremont, NH 03044

George Gresham Womack
209 Natchez Trace
Covington, LA 70433

George Grunewald
1016 E Silver Street
Tuscon, AZ 85719

George H Boyd
4501 Highway 145
Choudrant, LA 71227

George H Lawrence
c/o American Gas Assoc
1515 Wilson
Arlington, VA 22209

George H Mac Mcgee
PO Box 2471
Midland, TX 79702

George H Meadors And
Kay Mcfarland Meadors
113 Azalea Dr
Oxford, MS 38655

George H Millard Iii
PO Box 630022
Nacogdoches, TX 75963

George H Millard Iii And
Laura Mccranie Millard
1005 Kavanagh Dr
Austin, TX 78748

George Hendrix
c/o Annie Hendrix
Box 489
Saratoga, TX 77585

George Hill
PO Box 7103
Lawton, OK 73506

George Holden Roark
Rebecca Dial Roark Jt Ten
2220 Turf Club Dr
Arlington, TX 76017-4570

George Horton Jr
17328 Fm 2163
Kemp, TX 75143

George Horton Jr Estate
c/o Ona Mae Horton
17328 Fm 2613
Kemp, TX 75143

George Hunt  Jr
2705 Hunt Road
Longview, TX 75604

George Hyot Brashear
2358 Magnolia Court
Gulfport, MS 39503

George J Despot Trustee
1805 Beck Building
Shreveport, LA 71101

George J Hymon
PO Box 448
Grambling, LA 71245

George J Mcdermott
505 Oppenheimer
Unit 807
Los Alamos, NM 87544

George J Murphy Trust Dtd 12/10/82
Candace Phelan
Charles T Murphy Co Trustees
1828 Warwick Rd
San Marino, CA 91108

George J Peterson Trustee
c/o Person Whitworth Ramos
Po Drawer 6668
Laredo, TX 78042

George J Reagan Trust
Ronda Brunson And
Cynthia Harvey Co Trustees
PO Box 1388
Chico, CA 95927

George James Fuller
505 E Woodhaven Road
Ruston, LA 71270

George Johns
4805 Silent Ridge Court East
Fort Worth, TX 76132

George Joseph
PO Box 1706
Longview, TX 75606

George Joseph Beason
10217 Vintage Dr
Keller, TX 76248

George Joseph Martha Joseph
PO Box 1706
Longview, TX 75606

George K Tomkies  Ii
10731 Fallsbridge Dr
Jersey Village, TX 77065

George K Tomkies Life Estate
4512 Alton St
Shreveport, LA 71109

George L Cline
1812 Corley
Ruston, LA 71270

George L Stieren Trust
Barry Coates Roberts
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

George L Westbrook
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

George Larry Custer
PO Box 1864
Three Rivers, TX 78071

George Lee
3118 Myrtle Street
Kansas City, MO 64128

George Lee Moore Decd
2016 Harlem Street
Houston, TX 77020

George M Brady
202 College Ave Apt B
Henderson, TX 75654

George M Ivroy Childrens Trust
U/Lwt Linda J Blasdel Trustee
783 Tamarack Way
Los Banos, CA 93635

George M Knox Jr
PO Box 658
Lawai, HI 96765

George M Morris Jr
8723 Autumn Oaks Drive
Dallas, TX 75243

George M Myer
Pmb 1125
3767 Forest Ln Ste 124
Dallas, TX 75244

George M Ridge Sr
2000 Loker St
Mission, TX 78572-9227

George M Strickler Jr
48 Allard Blvd
New Orleans, LA 70119

George M Thomason Bonnie S Thomason
2502 Briarhill Dr
Ruston, LA 71270-2544

George M Vetter
3945 West Main Street
Houston, TX 77027

George M Young  Sr
200 Bailey Avenue  Suite 102
Fort Worth, TX 761078060

George Marshall Young  Jr
1000 Foch Street  Suite 120
Fort Worth, TX 76107

George Marvin Graham  Jr
621 Charvers Avenue
West Covina, CA 91791

George Mcarther Costlow
PO Box 386
Frankston, TX 75763

George Mcfall
Address Redacted

George Melvin Barney
3548 Golfing Green
Dallas, TX 75234

George Melvin Shows And
Thelma Harrison Shows
2612 Springdale Court
Arlington, TX 76006

George Michael Cranford
2209 Fairmont
Columbia, MO 65203

George Michael Deloney
23988 Hwy 371
Sarepta, LA 71071

George Michael Mcnary
287 Browns Valley Road
Corralitos, CA 95076

George Michael Moses
1126 Lehman
Houston, TX 77018

George Michael Taylor
PO Box 615
Arcadia, LA 71001

George Miller
607 W Avalon Ct
Granbury, TX 76048

George Moretti Jr
117 Quiet Oak Cir
The Woodlands, TX 77381

George N Giannukos
6015 Skyline Dr
Houston, TX 77057

George N Jorgensen
2100 Battlefield Run Court
Richmond, VA 23231-8255

George N Jorgensen Estate
Carol Lee Jorgensen Carr Exec
2100 Battlefield Run Ct
Richmond, VA 23231

George O Culli Iii
107 W Mechanic St
Leesville, LA 71446

George O Medley
7143 State Road 54 145
New Port Richey, FL 34653

George P Whaley
P O Drawer P
Marshall, TX 75671

George P Wolter  Iii
PO Box 1659
Chandler, AZ 85244-1659

George P Wolter Jr Margarite Wolter
PO Box 8686
Boise, ID 83707

George Patrick Delony
217 Beauregard Ln
Mebane, NC 27302-8374

George Peterkin Jr
1616 W Loop S
Houston, TX 77027

George Pirtle Iii Rev Trust
Bank Of America Na  Trustee
PO Box 840738
Dallas, TX 75284

George R Bristol
PO Box 6944
San Antonio, TX 78209

George R Cornelius Trust Dtd 7 30 98
Betty Cornelius Ttee
David R Cornelius Poa
2890 Wild Pepper Ave
Deltona, FL 32725

George R Dubose
110 County Road 213
Three Rivers, TX 78071

George R Dupuis
3903 Redwood Trl
Marshall, TX 75672-2445

George R Hogan
920 Sierra Vista Dr
Apt A 16
Las Vegas, NV 89169

George R Kravis Ii Trust
c/o Bok Agent
PO Box 3499
Tulsa, OK 74101

George R Simons
912 West Grissom Avenue
Mitchell, IN 47446

George Randall Pyles And
Debra Sue Singleton Pyles
271 Baughman Lake Drive
Box 9
Farmerville, LA 71241

George Ratkay
1800 Atrium Parkway 503
Napa, CA 94559

George Riley Sutton
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

George Roark
2220 Turf Club
Arlington, TX 76017

George Romero
Address Redacted

George Ross Laughead
5975 Lockhill Rd
San Antonio, TX 78240

George Royalty Company
By Jo Mercer Tallant
190 Concho Trail
Fort Worth, TX 76108

George S Blondeck
156 Belden Rd
Hamden, CT 06514

George S Dennis
PO Box 2547
Madison, MS 39110

George S Heyer Jr
PO Box 66569
Houston, TX 772666569

George S Nina Johnston Pate
PO Box 2977
Monroe, LA 71207

George S Tallichet
PO Box 66569
Houston, TX 772666569

George Sandra Mcjimsey Rev Tr
2236 Storm St
Ames, IA 50014

George Scott Bolin
3415 Bridle Path
Austin, TX 78703

George Scott Harville
53 Tealwood
Shreveport, LA 71104

George Shirley
c/o Unclaimed Property Div
Auditor Of State
1401 W Capitol Ave  Ste 325
Little Rock, AR 722012927

George Spencer Wright
PO Box 301045
Austin, TX 78703

George Standifer Jr
874 Liberty Hill Rd
Simsboro, LA 71275

George Steven Dozier
609 Mallette Dr Apt 912
Victoria, TX 77904-3387

George T Edwards Sherrill P Edwards
385 Carnation Rd
Arcadia, LA 71001

George T Kimbell Ii
PO Box 94903
Wichita Falls, TX 76308

George T Mcjimsey
2236 Storm Street
Ames, IA 50014

George T Mcknight Settlor
U/T Dated 11/08/85
George T Mcknight Trustee
17785 West Holly Drive
Surprise, AZ 85374

George T Mcknight Settlor
Ut Dtd 11/08/85
Linda L Mcknight Trustee
17785 W Holly Dr
Surprise, AZ 85374-3002

George T Strong
N I 1 Lake Cherokee
Longview, TX 75603

George T Tubb
42 Shapestone Cove
Jackson, TN 38305

George Taylor Edwards
385 Carnation Road
Arcadia, LA 71001

George Thompson
2815 Arrants Ave
Selma, CA 93662

George Timothy Keating
Rb Keating Iii Guardian
806 Main St Ste 1560
Houston, TX 77002

George V Garcia
301 International Blvd Trlr C1
Laredo, TX 78045-7202

George V Garnder Revocable Trust
c/o Calvin H Cobb Iii
4910 Mass Ave   N W
215
Washington, DC 20016

George V Holmes Trust
Larry D Finch  Trustee
Box 237
Gonzales, TX 78629

George Vaught Jr
PO Box 13577
Denver, CO 80201-3557

George Ventura
Address Redacted

George W Allison Jr
25836 E Holly Ln
Splendora, TX 77372

George W And Neoma Mccarty Cates Jr
1767 Booker Loope
Mansfield, LA 71052

George W Brox
69 Tarah Way
Fremont, NH 03044

George W Burnaman Estate
By Deena Knox Executor
13807 Viewfield Ct
Houston, TX 77059-3520

George W Catino
128 Parma Lane
Spring Hill, FL 34606

George W Crothers
11755 S Roberts Rd
Stockton, CA 95206

George W Eisenbeis
95 Saint James Ave
Lee, MA 01238

George W Hickey Iii
PO Box 273
Elysian Fields, TX 75642

George W James Jr
321 Chautaugua
Ruston, LA 71270

George W Lloyd
c/o Citizens National Bank
Attn Teller
PO Box 1009
Henderson, TX 75653

George W Mass And Frieda Mass
3 Mortimer Place
Bronxville, NY 10708

George W Regina F Mears
602 Elmwood
Shreveport, LA 71104

George W Shaw Sr  Sep Prop
Alice J Shaw
21761 Hwy 371 North
Cotton Valley, LA 71018

George W Wilkins Jr
2103 Chandler St Apt 6
Kilgore, TX 75662

George W Woodard Ii
318 S Spaulding
Pueblo West, CO 81007

George W Woodard Jr
138 S Spaulding Avenue
Pueblo West, CO 81107

George Ward
1917 Gladewood Drive
Midland, TX 79707

George Washington
3322 W 118Th St
Inglewood, CA 90303

George Whitten
310 West 97Th St
Los Angeles, CA 90003

George Will Speed
8207 Middle Point Street
San Antonio, TX 78250

George Willingham
4112 Fry Ave
Tyler, TX 75702-5512

George Wischkowsky
25 Highland Park Village 100 822
Dallas, TX 75205

George Woods Mary J Woods
PO Box 299
Arcadia, LA 71001

George Y Bounds Fam Tuw Agency
Wfa 3500 1220
First Clearing Llc
2103 Judson Rd
Longview, TX 75605

George Young Bounds
211 S Bounds St
Carthage, TX 75633

George Young Sales Co Inc
PO Box 436
Artesia, NM 88211

George/Archer  Lp
1001 Ese Loop 323
Tyler, TX 75701

George/Archer Lp
c/o Gollob Morgan Peddy
1001 Ese Loop 323 Ste 300
Tyler, TX 75701

Georgea Fletcher
c/o Susan Pollard
6609 Norfolk Ave
Lubbock, TX 79413

Georgeana Davidson
2826 Fm 999
Gary, TX 75643-5268

Georgeann Strong
2519 46Th Street
Galveston, TX 77551

Georgeanna D Losavio
1819 Edenside Avenue
Louisville, KY 40204

Georgeanna Stitcher Price
PO Box 236
Coppell, TX 75019

GeorgeS Longhorn Lodge LLC
PO Box 601239
Dallas, TX 75360

Georgetown Exploration
712 Main St Suite 1700
Houston, TX 77002

Georgia Allen Armstrong
3919 Sw Granite Ln
LeeS Summit, MO 64082

Georgia Ann Stieren
PO Box 791225
San Antonio, TX 78279

Georgia Butler Eaves
23 Greenview Dr
Rochester, NY 14620

Georgia C Cochran Williams
922 W Main
Houston, TX 77006

Georgia Carter Scott
516 Bennett Road
Grambling, LA 71245

Georgia College Alumni Asc Inc
Attn Edward Leonard Phd Dir
Campus Box 096
Milledgeville, GA 31061

Georgia College Alumni Assoc I
Cbo 096
Milledgeville, GA 31061

Georgia Dept Of Revenue
Unclaimed Property Program
4125 Welcome All Road Ste 701
Atlanta, GA 30349

Georgia E Trimble
2360 S Quebec St Apt 206
Denver, CO 80231-6716

Georgia Gholston Woods
110 Nevada
Monroe, LA 71202

Georgia H Browder
5321 Highway 371
Heflin, LA 71039

Georgia Henry Rogers LLC 1
c/o Evers Cox Gober Pllc Cpa
451 North Washington Avenue
El Dorado, AR 71730

Georgia Hill Durgen
1912 Village Way
Dallas, TX 75216

Georgia June Goldberg
PO Box 673
Ross, CA 94957

Georgia Lee Gipson
8166 Visalia Way
Sacramento, CA 95828

Georgia M Stevenson
1 Sage River Circle
Sacramento, CA 95831

Georgia Mae Franklin Rose
7373 N Wayside
Apt 405
Houston, TX 77028

Georgia Mary Mcbride
3650 Desert Rose Drive
Lake Havasu Cty, AZ 86404

Georgia Monroe
703 W Holly St
Carthage, TX 75633

Georgia Monsted Simmons
5509 Hurst St
New Orleans, LA 70115-4244

Georgia O Ribar Lp
PO Box 27920
Austin, TX 78755

Georgia P Marchbanks
629 Philomena Dr
Corpus Christi, TX 78412

Georgia Pacific Corp
Attn Angela Njuguna
55 Park Place 14Th Floor
Atlanta, GA 30303

Georgia Pacific Corrugated LLC
Attn Kenny Haynie
PO Box 35806
West Monroe, LA 71291

Georgia Parr
PO Box 163
San Diego, TX 78384

Georgia Pipes Lacour
10877 N Lake Rosemond
St Francisville, LA 70775

Georgia R Clymer
5620 Hummingbird Lane
Fairview, TX 75069

Georgia Roberts Royal
476 Chowning Place
Marietta, GA 30064

Georgia Secker Gst Exempt Tr
Jpmorgan Chase Bank Na Ttee
Po Drawer 99084
Fort Worth, TX 76199

Georgia Sims Life Estate
9322 Hufsmith
Tomball, TX 773752618

Georgia Slaughter
160 Heard Rd
Ruston, LA 71270

Georgiana B Schorlemer Estate
c/o Lee Anne Schorlemer Sugg Indp Exec
4012 Bryn Mawr
Dallas, TX 75225

Georgiana G Hunt
Fbo George Hunt
5092 E Ft Lowell
Tuscon, AZ 85712

Georgiann C Lamb
6121 Fern Ave 69
Shreveport, LA 71105

Georgie E Johnson
PO Box 1473
Artesia, NM 88210

Georgie Hunt
5092 E Ft Lowell
Tuscon, AZ 85712

Georgie M Beasley
5133 Valburn Ct
Austin, TX 78731

Georgina L Kretz
4051 Vineyard Rd
Novato, CA 94947

Georgine A Olexa
2636 West Greenleaf Street
Allentown, PA 18104-3869

Geosite Inc
PO Box 590
San Angelo, TX 76902

Geosouthern Energy Corporation
1425 Lake Front Circle
Suite 200
The Woodlands, TX 77380

Geosouthern Energy Corporation
PO Box 1329
Brenham, TX 77834

Geovest Energy Inc
8950 N Central Expressway
Dallas, TX 75231-6414

Gep Haynesville LLC
1425 Lake Front Cir
The Woodlands, TX 77380

Gerald B Eckley
PO Box 807
Alpine, TX 79831

Gerald Blake Mackey Or
Texas Comptroller Of Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Gerald Bruton
69 Overocker Rd
Poughkeepsie, NY 12603

Gerald Burns
1403 Success
Carthage, TX 75633

Gerald C Nelson
PO Box 785
Columbus, MT 59019

Gerald Carol Carney Trustees
Gerald Carol Carney Trust
PO Box 232286
Sacramento, CA 95823

Gerald D And Joann B Ross
2941 Amelia
Shreveport, LA 71108

Gerald D Maines
Eleanor Mainesjt Tenants Wros
2324 Troon E
Shawnee, OK 74801

Gerald D Treadway
6869 Se Ramms Rd
Madras, OR 97741

Gerald Don Armstrong
4647 Fm 225 South
Henderson, TX 75654

Gerald Don Hooper
6422 Wilderness Ct
Arlington, TX 76001-5497

Gerald E Cain Company
Rte 1 Box 262F
Kilgore, TX 75662

Gerald E Moyle
1105 Waterford
Casper, WY 82609

Gerald E Ruley
4512 Catina Ln
Dallas, TX 75229

Gerald F Jr Hazel A Grove
c/o Gerald F Grove Jr
350 Ponca Pl Apt 424
Boulder, CO 80301

Gerald Fitz Gerald Jr
2912 Calle Grande Nw
Albuquerque, NM 87104

Gerald G Colvin Jr
225 Cedar Farm Lane
Benton, LA 71006

Gerald Garrett Smith
6402 Boca Raton Ct
Tyler, TX 75703

Gerald H Merle A Childress
380 Central St
Columbia, LA 71418

Gerald J Sbarbaro And Sharon A Sbarbaro
2114 Paso Rello
Houston, TX 77077

Gerald James Ogrin
6106 Lansford Ln
Colleyville, TX 76034

Gerald Kyle Freeman
9279 Highway 259 S
Henderson, TX 75654

Gerald L Bader Jr
2601 S Quebec Unit 13
Denver, CO 80231

Gerald L Burnett
PO Box 78307
Shreveport, LA 71137

Gerald L Burnett Dba B F Drilling Co
PO Box 78307
Shreveport, LA 71137

Gerald L Williams
10926 Big Canoe
Jasper, GA 30143

Gerald Lynn Hull
485 North John St
Bridge City, TX 77611

Gerald P Dunn
611 Glenmont No 126
Houston, TX 77081

Gerald R Armstrong
621 17th Street  Suite 2000
Denver, CO 80293-2001

Gerald R Fondren
Route 1 Box 1750
Woodville, TX 75979

Gerald R Grocock
24768 Foothills Drive North
Golden, CO 80401

Gerald R Toney And Diane Toney
Revocable Living Trust
Diane Toney  Trustee
7417 Highway 79 South
Wichita Falls, TX 76310

Gerald R Wartenberg
35 Conrad Hills Road
Havana, FL 32333

Gerald Steven Lewis
322 West Park St Apt 15
Stockton, CA 95203

Gerald T Gibson
c/o Aif Ruth L Kay
195 Private Road 3457
Longview, TX 75602

Gerald Thomas Heaton
1810 Peters Colony Road 6707
Carrollton, TX 75007

Gerald W Brown Ii Trust
Gerald Brown Ii Trustee
24 Lone Star Parkway
Texarkana, TX 75503

Gerald W Carpenter Jr
4200 Old Omen Road
Tyler, TX 75707

Gerald W Cobb
426 Forest Circle
Ruston, LA 71270

Gerald W Devalon
350 Delta Lane
Vista, CA 92083

Gerald W J A Simmons
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Gerald Wayne Brightwell
c/o Debbie Brightwell Bolton
28 Rambling Road
Palestine, TX 75801

Gerald Wayne Ford
7203 Ave J
Beasley, TX 77417

Gerald Wayne Lovil Jr
12809 Zavalla St
Houston, TX 77085

Gerald Wayne Lovil Sr Life Estate
12809 Zavalla
Houston, TX 77085

Gerald Williams
801 Park Avenue
Farrell, PA 16121

Geraldin Davis Bounds And
Husband Pershing M Bounds
572 County Road 3818
Joaquin, TX 75954

Geraldine Collins
700 Dixie Lake Rd Apt
Carthage, TX 75633

Geraldine Durso
2673 Firetower Rd
Silsbee, TX 77656

Geraldine Duvalier
5100 Cleveland Apt 311
Kansas City, MO 64130

Geraldine Dyer Greer
216 Arborway St
Houston, TX 77057

Geraldine Frost
Sherri Zaworski Poa
8100 E Camelback Rd Unit 138
Scottsdale, AZ 85251

Geraldine G Brager
2808 Fm 225 South
Henderson, TX 75654

Geraldine G Lawson Charitable Trust
Broadway National Bank
Successor Trustee
PO Box 17001   Trust
San Antonio, TX 78217

Geraldine Gulley Allen
177 Powell Street
Marion, LA 71260

Geraldine Harman Schmid
PO Box 389
Hico, TX 76457

Geraldine I Babb Trust
Simmons First Bk Of El Dorado
Attn Trust Dept
PO Box 992
Eldorado, AR 71731

Geraldine J Sperry
403 E Flournoy Lucas Rd
Apt 204
Sshreveport La 71115-3907, LA 71201

Geraldine Jacques
2460 Whitebluff Way
Buford, GA 30519

Geraldine Logan
614 S Oakland Avenue Apt B
Sharon, PA 16146

Geraldine Mccann Sisco
PO Box 91229
San Antonio, TX 78209

Geraldine Pipsaire Moody
2385 Dolly Ridge Road 107 W
Birmingham, AL 35243

Geraldine Pittman James
PO Box 116
Farmerville, LA 71241

Geraldine Roberts
950 Ferndale Boulevard
Haughton, LA 71037

Geraldine Sampract
3258 Southwood Ct Apt D
Alexandria, LA 71301-3537

Geraldine Tinsley Autrey
127 Vital Street
Lafayette, LA 70506

Geraldine Whitcomb
PO Box 465
Houston, TX 77001

Geraldine Whitcomb Partnership
PO Box 2367
Houston, TX 77252

Geraldine Williams
PO Box 424
Beckville, TX 75631-0424

Geraldine Z Retzloff
1596 Fm 1358
Three Rivers, TX 78071

Gerard Associates Lc
625 Market Street  Suite 250
Shreveport, LA 71101

Gerard E Thallemer 2000 Rev Tr
c/o Michelle Quinn  Trustee
1326 Ridgedale Rd
South Bend, IN 46614

Gerard Geoscience Inc
4031 E 115Th Place
Thornton, CO 80233

Gerardo Benavides
4013 Eagles Nest Ln
Laredo, TX 78043

Gerardo Sianez
Address Redacted

Gerardo Vidaurri
7519 R W Emerson Loop
Laredo, TX 78041

Gerda Ann Roth Crow Usuf For
Life Donald Warren Crow Aif
705 Azalea Drive
Shreveport, LA 71106

Geri Brewer
c/o Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Geri Wellborn
2113 Blue Creek Pkwy
Norman, OK 73026

Germany Oil Co
3811 Turtle Creek
770
Dallas, TX 75249

Germany Properties  Ltd
PO Box 12266
Dallas, TX 75225

Geroge Henshaw Hazel Henshaw
G Henshawjr Cotrustees
1075 Colleen Dr
Canyon Lake, TX 78133

Geronimo Holding Corporation
PO Box 804
Midland, TX 79702

Gerry Ann Lewin
755 Westwood Dr
Santa Barbara, CA 93109

Gerry Candler
12519 Silverwyck Drive
Houston, TX 77014

Gerry Mayes
202 Loma Vista Dr
Kerrville, TX 78028

Gerry Michael Hoffman Trust
3804 Lands End
Fort Worth, TX 76109

Gerry S Rivers
PO Box 1406
Gladewater, TX 75647

Gerry Sue Walker
6860 Saddle Tree Trail
Plano, TX 75023

Gerry Wayne Hagin
PO Box 27006
Austin, TX 78755

Gerth Family Mineral Trust
2247 Saines Manor Dr
Jackson, MI 49201-8602

Gertha Gertrude O Gibson
6311 Woodland Avenue  Box 13
Kansas City, MO 64131

Gertha Lewis Embry
3552 Van Bure St
Gary, IN 46408

Gertie Maxey Ford
PO Box 265
Choudrant, LA 71227

Gertrude B Patterson Test Trust U/W
David Murphy Co Trustee
First State Bank Trust Co
PO Box 579
Carthage, TX 75633

Gertrude Claire Cleaton
Individ As Usufructuary
811 Contraband Lane
Lake Charles, LA 70601

Gertrude E Allen  Deceased
1437 Melissa Cir
Antioch, CA 945096302

Gertrude Joyce Thomas
PO Box 511
Joaquin, TX 75954

Gertrude Landers Simonton
Individually Usufructuary
2149 Briarcliff Dr
Beaumont, TX 77706

Gertrude N Hodges  Sep Prop
7005 Beckett Road
Austin, TX 78749

Gertrude Pearson Bridges
Finn Bridges
Rt 2  Box 213
Ruston, LA 71270

Gertrude Richardson
4311 N Terry Ave
Oklahoma City, OK 73111

Gertrude Thompson Hill
657 Liberty Hill Rd
Simsboro, LA 71275

Gertrude Williams
1515 Tranquilla
Dallas, TX 75218

Ges Gladiator Energy Services Texas  LLC
Cloy Gantt
594 Gap Farms Road  Suite B
Arcadia, LA 71001

Ges Living Trust Dtd 9/27/13
Gladys Schnurr And Elyssa M
Schnurr  Trustees
5555 Del Monte Dr  1106
Houston, TX 77056

Gesa Credit Union
51 Gage Blvd
Richland, WA 99352

Gesna B Davis Jr
1901 Fm 1195 South
Mineral Wells, TX 76067

Get Adam
c/o Sharon Salmon
Classic Hydrocarbons
17304 Preston Road Suite 1250
Dallas, TX 75252

Get Supply Specialties LLC
702 Villa Dr
Laredo, TX 78045

Gewantne Patterson
120 Alford Street
Jonesboro, LA 71251

GG Equipment Company Inc
PO Box 199
Palestine, TX 75802

Ggh Oil Gas Of Az  LLC
5092 E Fort Lowell Rd
Tucson, AZ 85712

Gibraltar Oil Gas
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Gibson Judy Robinson Crowston
PO Box 917
Kilgore, TX 75663

Gil Dan Enterprises LLC
PO Box 859
Mansfield, LA 71052

Gilbert C Anne M Langholz
2424 Scenic Ct
Cedar Hill, TX 75104

Gilbert C Carner
1805 S Indian Creed Dr
Mobile, AL 36607

Gilbert Eric Peterson Iii
56 Sunny Green
Alpine, TX 79830

Gilbert Harmon
2146 Lamplight Dr
Marietta, GA 30062

Gilbert J Moore Iii
1161 Girvin Rd
Jacksonville, FL 32225

Gilbert J Stoma
Box 859
Mansfield, LA 71052

Gilbert Kiel
30 Kelliwood Courts Cir
Katy, TX 77450-8550

Gilbert R Sims
348 Rich Rd
Arcadia, LA 71001

Gilbert Roy Ramirez
7314 Justino Trail
San Antonio, TX 78244

Gilbert Wade Hood
536 Davidson Rd
Arcadia, LA 71001-5005

Gilbert Wheeler
PO Box 169
Center, TX 75935

Gilchrist Shaw
760 E Shaw St
Tatum, TX 75691

Gilcus Ward  Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Gilda Gay Gulley Fowler Nee Tucker
150 Pinewoods Road
Farmerville, LA 71241

Gilda Gordon
8427 Sugarberry Pl
Dallas, TX 75249

Giles Energy 2015 Inc
5902 Corinthian Park Dr
Spring, TX 77379

Giles Energy Inc
5902 Corinthian Park Dr
Spring, TX 77379

Giles O Gilliam Or
John Kennedy St Treasurer
Unclaimed Prorerty Division
PO Box 91010
Baton Rouge, LA 70821

Gill Royalty Ltd
9050 Duerler Circle
San Antonio, TX 78255

Gill S Smitherman
821 Congress
New Orleans, LA 70117

Gillen Clements
8052 N 14Th Ave
Phoenix, AZ 85021

Gilly V Trucking
1319 East 4Th Street
Odessa, TX 79761

Gilmer National Bank
900 N Wood St
Gilmer, TX 75644

Gina Biancardi Rammairone
Ste Ph
195 Benedict Road
Staten Island, NY 10304-1205

Gina Broussard
501 W Broad St
Linden, TX 75563

Gina Gregory
2646 Se 11Th St
Pompano Beach, FL 33062

Gina Harris
3282 Wheat Street
San Diego, CA 92117

Gina Macdonald Trust
PO Box 201884
Tr 1553900
Houston, TX 77216

Gina Mayfield
825 Whitmore Rd Apt 111
Highland Park, MI 48203-1751

Gina Moore Howard
5755 Saintsbury Dr Apt 212
The Colony, TX 750565570

Gina Suzette Gonzalez
42 Union Chapel Rd
Weaverville, NC 28787

Ginger A Bellah
710 Yucca
Merkel, TX 79536

Ginger Blanchard
23 Lakewood Cir
Wimberley, TX 78676

Ginger Grigg Faber
6483 St Rd 144
Greenwood, IN 46143

Ginger Harmon Baker Separate Property
813 Wellington Way
Lexington, KY 40503

Ginger Oil Company
1400 Woodlands Forest Dr
Suite 425
The Woodlands, TX 77380

Ginger R Burrows
8036 Cobble Creek Cir
Potomac, MD 20854

Ginny Gay Gibbs Berry
2925 Franklin Rd
Heflin, LA 71039

Ginny Lou Folmar Trustee
Rayford E Jones Investment Tr
8642 South Hwy 287
Corsicana, TX 75109

Ginny M Smith Trust
Jerald Smith Trustee
221 Ridgewood St
Bridge City, TX 77611

Gipson April
19203 Galway Avenue
Carson, CA 90746

Gisbland Bank Trust
1246 Third Street
PO Box 180
Gibsland, LA 71028

Gisela Kessler
68 Crestview Rd
Mountain Lakes, NJ 07046

Gkh Mineral Partnership
2222 Winton Terrace West
Fort Worth, TX 76109

Glacier Bank
PO Box 27
Kalispell, MT 59903

Gladewater Tax Office
519 E Broadway Ave
Gladewater, TX 75647

Gladewater Tax Office
Trecia Hodges Tax Assessor/Collector
PO Box 1688
Gladewater, TX 75647-1688

Gladiator Energy Services  LLC
Kendra Gantt
594 Gap Farms Rd  Suite B
Arcadia, LA 71001

Gladis Bailey
1048 E Five Mile Pkwy
Dallas, TX 752166855

Gladys B Johnson
10707 Se Riverway Ln
Milwaukie, OR 97222

Gladys Bragg
5719 Waltrip St
Houston, TX 770874153

Gladys Delony Kaspar
1003 Sunset Blvd
Ruston, LA 71270

Gladys E Rowlands Trmnating Tr
Richard E Rowlands Esq
11 British American Blvd
Latham, NY 12110

Gladys E Schnurr
5555 Del Monte Dr 1106
Houston, TX 77056

Gladys Ed E Hurley
Endowment Foundation
Drawer 99084
Fort Worth, TX 76199-0084

Gladys F Ed E Hurley Endow F
Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Gladys G Ritchey
Box 582
Dalhart, TX 79022

Gladys G Sutton
Kenneth W Sutton
Jerry S Sutton Indp Co Executors
PO Box 635108
Nacogdoches, TX 75963

Gladys Harrison Rhodes
1217 Lovers Ln
Longview, TX 75604

Gladys Hurley And Ed E Hurley
Jpmorgan Chase Bank Na Trustee
PO Box 99084
Fort Worth, TX 76199-0084

Gladys J Rea
1278 Santa Fe Trl
Tyler, TX 75703-0418

Gladys J Simmons
8747 S Prairie
Chicago, IL 60619

Gladys James Ward
631 South Davis Street
Sulphur Springs, TX 754824022

Gladys Julia Deas
1844 Highway 3248
Mansfield, LA 71052-4664

Gladys K Mobley
Gregory B Mobley As Curator
PO Box 1091
Shreveport, LA 70069

Gladys Kaspar Trust
Donna Kaspar Lewis Trustee
1901 Tiara Drive
Ojia, CA 93023

Gladys L Cunningham
PO Box 483
Joaquin, TX 75954

Gladys Lewis
1055 Liberty Hill Road
Simsboro, LA 71275

Gladys Louise May
8731 E 60Th Ter
Raytown, MO 64129-2735

Gladys Mae Sims
PO Box 307
Bronte, TX 76933-0307

Gladys Marie Sims Wesley
103 Lynda
West Monroe, LA 71292

Gladys Marie Williams Dreesen
Farmers National Company Agent
PO Box 3480
Omaha, NE 68103-0480

Gladys Mathewes Wilson
254 Timberton Dr
Hattiesburg, MS 39401-8219

Gladys N Maxfield
10814 State Hwy 110
Van, TX 75790

Gladys Nixon
c/o Jo Heller
PO Box 445
Joaquin, TX 75954

Gladys Richter Grant
5118 Hampden Ln
Bethesda, MD 20814-2308

Gladys S Rhymes Mckee
18618 Tranquility Drive
Humble, TX 77346

Gladys Smith Blalock
c/o Louise Wisdom Poa
1132 Cr 2261
Valley View, TX 76272

Gladys Spurlock
1514 E Corpus Christi
Beeville, TX 78102

Gladys Tate
20434 Klinger Street
Detroit, MI 48234

Gladys Thelma Williams
PO Box 5352
Tyler, TX 75712

Gladys V Larsen
6732 Ridge View Road
Knoxville, TN 37918

Gladys W Spielman
401 Ceniza Ridge Dr
Del Rio, TX 78840-2551

Gladys Wall Tynes
343 San Saba St
Meadowlakes, TX 78654

Glannie Whitmore  Separate Prp
2529 Bales
Kansas City, MO 64127

Glass Properties LLC
208 Bridgepoint Circle
Bossier City, LA 71111

Glassell Producing Company Inc
919 Milam Suite 2010
Houston, TX 77002

Glassell Royalty Interests Ltd
Glassell R I Gp Llc
c/o Alfred C Glassell Iii Mgr
919 Milam St Ste 2010
Houston, TX 77002

Glassell Wood Partnership Ltd
943 Southfield Road
Shreveport, LA 71106

Glea Nell Sloan
PO Box 445
Munday, TX 76371

Gleason Investment Partners Lp
c/o Howard Co
8350 Meadow Rd 286
Dallas, TX 75231

Gleith James Mann
1205 Ponte Vedra Blvd
Ponte Vedra Beach, FL 32082

Glen Abbey
245 Whispering Pine
Livingston, TX 77351

Glen Allen Deason
504 Old Pine Hill Road
Henderson, TX 75654

Glen Allen Estes
5100 Randol Mill Rd Apt 4213
Fort Worth, TX 76112-1585

Glen Arnold
1113 E Washington Ave
Navasota, TX 77868-3164

Glen C Devos
109 Arrowhead Ridge Rd
Spruce Pine, NC 28777

Glen Cunningham
11 Willowridge Road
Greenville, TX 75402

Glen D Elder
502 Egan St
Shreveport, LA 71101

Glen D West
3929 Edenborn Ave
Metairie, LA 70002

Glen Dale Lagrone
272 Pr 848
Carthage, TX 75633

Glen Douglas Ritter
939 Tascosa Drive
Huntsville, AL 35802

Glen E Dorothy S Faison Fam
Trust Glenn E Dorothy S Faison Ttees
8404 Oakdale Drive
Norman, OK 73072

Glen E Neaville Et Ux
Mellie J Neaville
1158 Highway 563
Dubach, LA 71235

Glen Earl Fox
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Glen Edward Crawford
219 Jan Cir
Jonesboro, LA 71251

Glen G Kohrman
308 White Oak
Livingston, TX 77351

Glen G Mcfadden
7896 Fm 2517
Carthage, TX 75633

Glen Garth Kohrman
308 White Oak
Livingston, TX 77351

Glen Gatlin
4205 Rosa Ct
Dallas, TX 75220-3862

Glen Hunt Family Partnership Lp
c/o Glen Hunt Management Llc Gen Ptr
950 Hilltop Dr
Weatherford, TX 76086

Glen Hunt Family Partnership Lp
c/o Oteka Hunt
950 Hilltop Dr
Weatherford, TX 76086

Glen Lee Mitchell
141 Lagniappe Dr
Ruston, LA 71270

Glen Lily Brunson Trust
c/o Andrew G Brunson
214 W Texas Ave Ste 1020
Midland, TX 79701

Glen Linda Bassett Family Partnership
12002 Chatam Lane
Houston, TX 77024

Glen M Elizabeth A Harvey
Wells Fargo Bank Sao
PO Box 40909
Austin, TX 78704

Glen R Clark Life Estate
727 Little Creek
Duncanville, TX 75116

Glen R Johnson Jr
PO Box 160
Clayton, TX 75637

Glen Richard Gill
17506 Indian Springs Ct
Sugar Land, TX 77479

Glen S Cade
PO Box 816
Chandler, TX 75758

Glen T Hunt
30 San Clemente
Odessa, TX 77965

Glen Wade
4627 Lake Park Dr
The Colony, TX 75056

Glenalma Rodgers Bryant
Niedzielski
PO Box 69
Eustace, TX 75124

Glenalma Rodgers Niedzielski Estate
Pamela Burke Executrix
PO Box 69
Eustice, TX 75124

Glenda Beth Moseley
PO Box 300
Diana, TX 756400300

Glenda Bracken Trust
Will B Evans  Successor Ttee
3420 Blackburn
Dallas, TX 75219

Glenda Ceil Williams Giles
146 Nathan Loop
Ruston, LA 71270

Glenda Dare Clark Ousley
3921 Monticello Dr
Fort Worth, TX 76107

Glenda F Davis Kaura
10593 Fm 2694
Shelbyville, TX 75973

Glenda F Hudson
PO Box 51
Briscoe, TX 79011

Glenda F Kerensky
616 Bradley Circle
Midwest City, OK 73110

Glenda Faye Clark
4016 Dunkirk
Midland, TX 79707

Glenda Faye Colvin Knowles
Separate Property
7007 Hwy 151
Dubach, LA 71235

Glenda Faye Edge
4175 Fm 1970
Carthage, TX 75633

Glenda Faye Gillespie Webb
423 Jann Drive
Shreveport, LA 71106

Glenda Faye Williams
8600 Hawk Eye Road Nw
Albuquerque, NM 87120-4317

Glenda Fuller
1203 Bosworth St
Winnsboro, LA 71295

Glenda Gladyce Calloway Tullos
PO Box 68
Eros, LA 71238

Glenda H Watters
208 Hayter St
Nacogdoches, TX 75965-3550

Glenda Houseworth Dickinson
12402 Blue Water Circle
Austin, TX 78758

Glenda Howard
915 Bassett Rd
Palestine, TX 75803

Glenda J H Henderson
2920 Lynell
Seagoville, TX 75159

Glenda Jean Haag
361 Vinters Way
Fredericksburg, TX 78624

Glenda Jeanne Smoke
PO Box 241
Ruston, LA 71273

Glenda Juanita Blalock
3701 St Hwy 137
Stanton, TX 79782

Glenda Lightfoot Personnel
2906 Freshmeadows
Houston, TX 77063

Glenda Liles Weilbacher
7103 Foxway Ln
Humble, TX 77338

Glenda M Barlow
7730 West 87 Drive P
Arvada, CO 80005

Glenda Marilyn Selman
302 Ne 3Rd Street
Hubbard, TX 76648

Glenda Mathewes Lee
1404 Island Village Ct
Granbury, TX 76048

Glenda Nell Renfro
12525 East Egypt Rd
Coleman, OK 73432

Glenda Norris Pipes
1120 Norris Road
Choudrant, LA 71227

Glenda R Godwin
504 Tullie
Longview, TX 75601-6054

Glenda Roquemore
201 Darnell
Overton, TX 75684

Glenda S Lentz
178 Stroupe Road
Texarkana, AR 75501

Glenda Shaw
405 E Tarrant Rd
Grand Prairie, TX 75050

Glenda Sue Burks
5455 County Road 401 S
Henderson, TX 75654

Glenda T Eades
5829 Denise Drive
Haltom City, TX 76148

Glenda T Sessions
809 Sw 4Th Street
Kerens, TX 75144

Glenda T William D Eades
PO Box 12019
Austin, TX 78711

Glenda Van Hooser Bailey
1909 Cook Rd
Athens, LA 71003

Glenda Vasquez
16607 Creek South Road
Houston, TX 77068

Glenda Wallace Taylor
8246 San Vincente St
San Diego, CA 92114

Glenda Watson Leflett
1776 County Road 3340
Joaquin, TX 75954

Glenda Williams Land
2910 Red Gum Gap
Longview, TX 75605

Glenda Woodard Rogers  Sep Prop
3417 Oleander
Bossier City, LA 71112

Glendell Brady
PO Box 535
Mount Enterprise, TX 75681-0535

Glendense L Speed
1235 Wilkinson Ave
Reno, NV 89502

Glendon E Covington
6500 Benton Road
Hwy 3
Benton, LA 71006

Glendon H Grigg
40 Fair Oaks Cir
Monroe, LA 71203-2779

Glendon L Thomas
9031 Hwy 287 S
Corsicana, TX 75109

Glenn  Prather Company
Dba Gpc Resources
PO Box 8750
Midland, TX 797088750

Glenn A Alford Jr
206 West 20Th Ave
Covington, LA 70433

Glenn A Bowie
623 Creekway Dr
Irving, TX 75039

Glenn A Walters
20650 West Grove Club Lake Rd
Whitehouse, TX 75791

Glenn Allen Scriber And
Betty Pratt Scriber
2204 Mitcham Orchard Road
Ruston, LA 71270

Glenn D Hart
923 Teetshorn St
Houston, TX 77009-7124

Glenn Dale Long
PO Box 837
Iowa, LA 70647

Glenn Daniel Lowrance
702 Highland Hills Ln
Highland Village, TX 75077

Glenn Dorsey
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Glenn E Dorothy S Faison
Family Trust Glenn E
Dorothy S Faison Trustees
8404 Oakdale Dr
Norman, OK 73072

Glenn E Gomez
PO Box 2823
Rockport, TX 78381-2823

Glenn E Miller
14077 Hwy 151
Arcadia, LA 71001

Glenn F Harrison
5843 Sugar Hill Dr
Houston, TX 77057

Glenn G Grigsby
432 Tremont Drive
Ruston, LA 71270

Glenn G Hightower
1165 Hwy 146
Chatham, LA 71226

Glenn George Wilburn
6807 Northridge Drive
Dallas, TX 75214

Glenn Gill
PO Box 366
Tenaha, TX 75974

Glenn Greathouse
1975 Country Road 441
Joaquin, TX 75954-1287

Glenn Hughes
Route 4 Box 516
Seminole, TX 79360

Glenn Joyce Gordon
3938 Rupe Huffman Road
Longview, TX 75605

Glenn Kyle
6184 Us Hwy 59 S
Tenaha, TX 75974

Glenn L Brenzel
250 Old Cabin Hollows Rd
Dillsburg, PA 17019

Glenn Lattimore Family LP
PO Box 429
Fort Worth, TX 76101

Glenn M Walker
23 Calle Sonador
San Clemente, CA 92673

Glenn Satco Inc
PO Box 1666
Laredo, TX 78044

Glenn Sodd Trustee
PO Box 837
Corsicana, TX 75151-0837

Glenn Stone Jr
414 Miller St
White Oak, TX 75693

Glenn Stuart Cramer
1309 Harbor View Dr
Galveston, TX 77550

Glenn W Blaylock
PO Box 12743
Dallas, TX 75225

Glenn Williams
503 S Main St
Sibley, LA 71073

Glenna Darlene Melton
PO Box 409
Levelland, TX 79336

Glennis M Goodrich Ncm Est
Robert C Mckay Guardian
PO Box 2608
Victoria, TX 77902-2608

Glennon P Everett
203 Gleneagles Cir
Broussard, LA 70518

Global Diving Salvage Inc
3840 West Marginal Way
Seattle, WA 98106

Global Drilling Support
9841 Windmill Park Lane
Houston, TX 77064

Global Equipment Company
29833 Network Place
Chicago, IL 60673-1298

Global Fabricators
PO Box 80247
Bakersfield, CA 93380-0247

Global Geo Engineerig Inc
3 Corporate Park Suite 270
Irvine, CA 92606

Global Mailing Service  Inc
1700 E Front St
Tyler, TX 75702

Global Oilfield Services LLC
PO Box 4652
Dept 385
Houston, TX 77210-4652

Global Operating Company
PO Box 12725
Odessa, TX 79768

Global Operator Energy Services  LLC
PO Box 1710
Conroe, TX 77305-1710

Global Operator Energy Services LLC
25 Mission View Dr
Lakeside, MT 59922

Global Operator Energy Services LLC
PO Box 219330
Houston, TX 77218

Global Power Supply LLC
Cynthia Marquez / Mike Wolfe
136 W Canon Perdido St  Ste 200
Santa Barbara, CA 93101

Global Risk Solutions Inc
1000 Brickell Ave
Suite 1020
Miami, FL 33121

Global Valve And Controls LLC
8535 Jackrabbit Rd
Suite 1
Houston, TX 77095

Global Vessel Tank LLC
PO Box 3307
Lafayette, LA 70502

Globe Energy Services  LLC
PO Box 255
Snyder, TX 79550

Globe Energy Services LLC
PO Box 204676
Dallas, TX 75320-41676

Globe Texas Company
4849 Greenville Avenue
Suite 1310
Dallas, TX 75206-4151

Globe Well Service  Inc
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Globenewswire
c/o Wells Fargo Bank
Lockbox 40200
PO Box 8500
Philadelphia, PA 19178-0200

Glora Honeycutt
2125 Robinwood Dr
Fort Worth, TX 76111

Glora S Beebe Reddick
5536 Highway 80
Princeton, LA 71067

Glorese Seeger
507 Pine Burr
Kilgore, TX 75662

Gloria A Morris Shamlin Leon Shamlin
c/o Jeanie L Croix
22406 Sylvan Street
Woodland Hills, CA 91367

Gloria A Moses
8230 Nesbit Ferry Rd
Atlanta, GA 30350

Gloria Allbright Bogue
25415 12Th Ave Nw
Stanwood, WA 98292-9235

Gloria Allums Barton
PO Box 1528
Carthage, TX 75633

Gloria Ann Crane
18609 Highway 9
Arcadia, LA 71001

Gloria Ann Nobles May Trust
Cary Nobles Robertson Trustee
6800 Homewood Drive
Chapel Hill, NC 27514

Gloria Ann Stafford
PO Box 6587
Long View, TX 75608

Gloria B Shumway
14244 Highway 84
Logansport, LA 71049-2214

Gloria Barron
2505 3 Southwest Moody
Victoria, TX 77901

Gloria Barron Mallet
Route 1 Box 5640
Burkeville, TX 75932

Gloria Bearden Family Trust
By Gloria Bearden Trustee
PO Box 468
Eureka Springs, AR 72632

Gloria Bolding Mc Reynolds
1121 Platt Drive
Plano, TX 75023

Gloria Boyce Glass
6325 E Mcmillan Creek Dr
Knoxvillle, TN 37924

Gloria Bradford Fields
3414 N 107 Street
Wauwatosa, WI 53222

Gloria Bruni Knight Trust
Acct F0765500  Frost Natl Bk
PO Box 1600
San Antonio, TX 78296

Gloria Copeland
320 E Wintergreen Rd Apt 18F
Desoto, TX 75115-2470

Gloria Cox
40662 Witherspoon Terrace
Fremont, CA 94538

Gloria Crawford
105 Cox Ferry Road
Farmerville, LA 71241

Gloria Dean Bobbitt
1016 S Sneed Avenue
Tyler, TX 75701-1932

Gloria Dean Green
7423 Neuhoff Dr
Dallas, TX 75217

Gloria Dean Grimes
8467 S Van Ness Ave
Inglewood, CA 90305-1519

Gloria Dee Barton
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Gloria Dee Ripley Young
708 N Ripley
El Dorado, AR 71730

Gloria Fortner
8533 County Road 419
Anna, TX 75409-8230

Gloria G Creech Ind Usufruct
17 Deerberry Court
The Woodlands, TX 77380

Gloria Garner
PO Box 93
Grambling, LA 71245

Gloria Gay Knight
1303 Edwards
Gladewater, TX 75647

Gloria Gennett Fuller Pearson
104 Haymarket Ct
Bossier City, LA 71111

Gloria Gilmore
c/o Patricia Gilmore  Poa
177 Deerfield Dr
Souderton, PA 18964

Gloria Imhoff
411 West Lafayette
Detroit, MI 48226

Gloria J Karch
3417 Lakeview Drive
North Hero, VT 05474

Gloria J Parks
PO Box 307
Fate, TX 75132

Gloria J Purvis
188 White Rock Dr
Lufkin, TX 75904

Gloria J Warren
4057 West 21st Street
Los Angeles, CA 90018

Gloria Jean Bean
1575 Co Rd F1386
Falkville, AL 35622

Gloria Jean Britt Barnett
142 Bartholomew Dr
Sterlington, LA 71280-3606

Gloria Jean Crumption
118 Locker Plant Road
Gladewater, TX 75647

Gloria Jean Ford A Single Woman
681 Liberty Hill Rd
Homer, LA 71040

Gloria Jean Sampson Beasley
2700 Park Ave Apt 604
Minneapolis, MN 55407-1052

Gloria Jean Skinner Thomas
8318 Silvan Wind
Houston, TX 77040

Gloria Jene Dumas  Co Trustee
For Dumas Living Trust
Stephenie Gleghorn  Co Trustee
2505 Nevada
El Dorado, AR 76109

Gloria Johnson Douglas
301 E Broadway
Longview, TX 75604

Gloria Jordan Madden
3931 College
Arcadia, LA 71001

Gloria L Weaver
2802 Meadow Park Drive
Garland, TX 75040

Gloria Lewis
368 Cr 222
Carthage, TX 75633

Gloria M Gray
436 Crestover Circle
Richardson, TX 75080

Gloria Maddry Caskey
125 Andrews Lane
Homer, LA 71040

Gloria Mae Pierce
505 East Texas Avenue
Ruston, LA 71270

Gloria Marie B Bennett
19642 Hwy 2
Homer, LA 71040

Gloria Marie Cannon Allen
2545 England Drive
Apartment 13
Alexandria, LA 71303

Gloria Marie Johnson Whittaker
4908 Blaney
Fort Worth, TX 76180-7944

Gloria Maxine W Richardson
5807 Hwy 544
Simsboro, LA 71275

Gloria Mccall Pitts Young
602 W 69Th Street
Shreveport, LA 71106

Gloria Newhouse Thomas
425 Hornik Rd
Ennis, TX 75119

Gloria Nobles Robertson May
6800 Homewood Dr
Chapel Hill, NC 27514

Gloria Osborne
178 Houston Road
Ruston, LA 71270

Gloria Paris Cosmea
4014 Sylvanoaks Dr
San Antonio, TX 78229

Gloria Reese
4608 Arrow Rock
Shasta Lake, CA 96019

Gloria Stephenson
263 Marian Way
Banning, CA 92220

Gloria Wallace
3914 Hatcher St
Dallas, TX 75210

Gloria Waters  Separate Prop
1508 Monterey Street
Richmond, CA 94804

Gloria Watson Or
John Kennedy St Treasurer
Unclaimed Property Division
PO Box 91010
Baton Rouge, LA 70821

Gloriann H Spiller
PO Box 887
Carthage, TX 75633

Gloridian Moody
601 Watts Circle
Minden, LA 71055

Glory H Felder Estate
Flory Felder Bohne  Indp Exec
740 Craig Lane
Spring Branch, TX 780706316

Glory Weisberg
6189 S Jamaica Ct
Englewood, CO 80111

Gloster Prod Properties LLC
3421 N Causeway Blvd Ste 403
Metairie, LA 70002

Glover Family Trust
328 Country Place
Longview, TX 75605

Glynda Bates
2305 North Dearing Street
Alexandria, VA 22302

Glynda Monic
712 Heaton Street
Carthage, TX 426067318

Glynn David St Andre
Sharon Denise St Andre
129 Pecan Lane
Dubach, LA 71235

Glynn Otis Ludley
305 Marshall Dr
Monroe, LA 71202

Gmgf Oil Account No 3153
Bank One Texas Na  Trustee
Drawer 99084
Fort Worth, TX 76199-0084

Gng Hotshot Services
Pete Garza
PO Box 6
Brownfield, TX 79316

Go Frac LLC
801 Cherry St Ste 1200
Fort Worth, TX 76102-6825

Goal Line Rentals Inc
PO Box 81485
Lafayette, LA 70598

Gold Coast Ironworks
PO Box 1453
Oak View, CA 93022

Gold Mark Holli Gold
300 Deer Run
Hallsville, TX 75650

Gold Struck Investment Lp
c/o Wells Fargo Bank Agent
PO Box 41779
Austin, TX 78704

Golden Energy Partners LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Golden Foods Inc
PO Box 2836
Monroe, LA 71207

Golden State Paint Corporation
23134 Normandie Ave
Torrance, CA 90502

Goldenring Prosser
James E Prosser  Peter E Goldenring
Edwin S Clark
6050 Seahawk St
Ventura, CA 93003-6622

Goldenwest Credit Union
5025 South Adams Avenue
South Ogden, UT 84403

Goldie Elley Short
4540 Springdale St
Port Arthur, TX 77642

Goldking Energy Partners I Lp
PO Box 671099
Dallas, TX 75367

Goldman Sachs
Attn Christin Hartwig
200 West St
New York, NY 10282-2198

Goldman Sachs
Attn Ushma Dedhiya
Securities Operations   Asset Services
30 Hudson St 4Th Fl
Jersey City, NJ 07302

Goldman Sachs Asset Management LP Gsam
200 West Street
New York, NY 10282

Goldman Sachs Bank USA
PO Box 1978
Cranberry Township, PA 16066

Goldman Sachs Co
200 West St
New York, NY 10282-2198

Goldman Sachs Group Inc
200 West Street
New York, NY 10282

Goldman Sachs Tr
Attn Christin Hartwig
200 West St
New York, NY 10282-2198

Goldston Mineral Properties
c/o Northern Trust Bank
PO Box 226270
Dallas, TX 75222-6270

Goldston Oil Co Agency
PO Box 570365
Houston, TX 77257-0365

Gollob Morgan Peddy Co  Pc
3620 Old Bullard Road
Suite 100
Tyler, TX 75701

Gonzales Royalties Inc
Box 237
Gonzales, TX 78629

Gonzalez  Rogelio
Address Redacted

Gonzo Oil Field Services
PO Box 206
De Beque, CO 81630

Good  Shane A
Address Redacted

Good Samaritan Foundation
2001 Kirby Dr Ste 1350
Houston, TX 77019-6256

Good Technologies
5305 Canadian Ave
Midland, TX 79707

Goodlett Janet
1605 Barclay Dr
Austin, TX 78746-7312

Goodman Factors
Fbo Eagle Completions Usa Ltd
PO Box 29647
Dallas, TX 75229-9647

Goodman Factors
Fbo Global Operating Company
PO Box 29647
Dallas, TX 75229-9647

Goodman Factors
Fbo Jsi Operations Llc
PO Box 29647
Dallas, TX 75229-9647

Goodman Factors
Fbo KM Oil Services Llc
PO Box 29647
Dallas, TX 75229-9647

Goodman Factors
Fbo Quadco Inc
PO Box 29647
Dallas, TX 75229-9647

Goodman Factors
Fbo Tuff Services Llc
PO Box 29647
Dallas, TX 75229-9647

Goodrich Family Trust No 2
c/o Jp Morgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

Goodrich Marital Ded Trust 1
Jp Morgan Chase Bank Na
235555000
Po Drawer 99084
Fort Worth, TX 76199-0084

Goodrich Petroleum Company LLC
PO Box 206432
Dallas, TX 75320

Goodrich Petroleum Corp
801 Louisiana  Suite 700
Houston, TX 77002

Goodrich Petroleum Mcfatridge
801 Louisiana  Suite 700
Houston, TX 77002

Goodwill Industries Of Central Az Inc
2626 W Beryl Ave
Phoenix, AZ 85021

Goodwill Industries Of Southern Arizona
1940 E Silverlake Road 405
Tucson, AZ 85713

Goodwin Et Ux Stephen A
Annette Goodwin
2083 Old Highway 52
Monks Corner, SC 29461

Goodwin Scott G
291 Triple R Trail
St Stephen, SC 29479

Goolsbee Tire Service
2880 Highway 271
Tyler, TX 75708

Gopher Investments L P
Lantana Operating Co Gnrl Ptnr
4900 Woodway
Suite 800
Houston, TX 77056-1809

Goppert State Service Bank
PO Box 329
106 East 5th St
Garnett, KS 66032

Gorda Sound Royalties Lp
PO Box 671099
Dallas, TX 75367

Gordie T Green Iii
3218 Hazel St
Texarkana, TX 75503

Gordon B Christian
1711 Elk Canyon Drive
San Antonio, TX 78232

Gordon B Golsan Iii
8762 Quarters Lake Rd Ste 10
Baton Rouge, LA 70809

Gordon B Oates Decsd
John G Oates Poa
4425 W 130Th St
Leawood, KS 66209-2357

Gordon Bruce Christian Estate
Cynthia C Freeman Admnstr
1711 Elk Canyon Dr
San Antonio, TX 78232-4987

Gordon C Johnston Inc
PO Box 3446
Longview, TX 75606

Gordon C Russell
326 Eatman St
Grand Cane, LA 71032-5170

Gordon D Raphael Mindy L
Raphael Revocable Trust
Raphael Co Ttees Dtd 12/26/12
7912 Lakenheath Way
Potomac, MD 20854-2735

Gordon Dale Miller
2400 Bolton Boone
Apartment 3218
Desoto, TX 75115

Gordon David Tomkins Trustee Of
The G Tompkins Rev Trust
5423 Fm 124 West
Beckville, TX 75631

Gordon Dihle
37990 Comanche Creek Rd
Kiowa, CO 80117

Gordon Drew Evans
310 County Road 2313
Dayton, TX 77535-7603

Gordon Drew Pesnell
313 Styles Ranch Rd
Choudrant, LA 71227

Gordon G Goebel
275 County Road 205
Three Rivers, TX 78071-2572

Gordon Glass Alexander
12 Snapdragon
Irvine, CA 92604

Gordon Greene Guiberson Trust
Nancy Rice Bott  Succ Trustee
C/O Katz Cassidy
11400 W Olympic Blvd Ste 1050
Los Angeles, CA 90064

Gordon Howard
Address Redacted

Gordon L Briscoe
Rt 3 Box 748
Harlingen, TX 78550

Gordon L Northcutt
PO Box 442
Longview, TX 75606

Gordon L Wolford
1021 E 5 St
Casper, WY 82601

Gordon M Richardson Esch
1301 Lynette Dr
Metairie, LA 70003

Gordon M Smart B L Smart
3414 Sutters Way
Flower Mound, TX 75022

Gordon Mamie Christian
13569 Hwy 84
Mansfield, LA 71052

Gordon P Woodard Judy Fallin Woodard
2119 Highway 563
Simsboro, LA 71275

Gordon Paul Woodard
2119 Highway 563
Simsboro, LA 71275

Gordon Reger And Courtney S Reger
2201 Alexander
Ruston, LA 71270

Gordon Smith
1825 Parkcrest
Alvin, TX 77511

Gordon Sylestine
Route 3 Box 712
Livingston, TX 77351

Gordon W Lansford Estate
Phyllis C Lansford Ind Exctrx
14210 Jackfish Ave
Corpus Christi, TX 78418

Gorman Glenn
5044 Cr 4600
Athens, TX 75752

Gorman Lind Riley
201 Bar Clay Avenue 6
Wharton, TX 77488

Gosslee Group LLC
Scott Gosslee Manager
9511 Faircrest Drive
Dallas, TX 75238

Gotham Insurance Co
c/o Prosight Spec Mgt Co
Richard Martin
59 Maiden Lane  Suite 2700
New York, NY 10038

Goynes Perneatha W
c/o Sam Chappell
80595 Ave 43
Indio, CA 92201

GP Investments Inc
6510 Salisbury Ln
Tyler, TX 75703-0305

Gp Smith  Iii
2 Montclair Cir
Longview, TX 756013562

Gpi Western Diverter Co Inc
2453 Industrial Blvd
Grand Junction, CO 81505

Gps Of Texas
21439 Pearl Spring
San Antonio, TX 78258

Gr Wireline Lp
Dept 423
PO Box 4346
Houston, TX 77210-4346

Gr Wireline Lp
Michael Trice
2150 Town Square Place  Suite 410
Sugar Land, TX 77479

Grace Ann Lewis Coronado
1521 Bailey Street
West Monroe, LA 71292

Grace Carter
1401 East Highway 31
Longview, TX 75604

Grace Childs
Box 269
Joaquin, TX 75954-0269

Grace Collins Cannon
1610 Sprucewood
Corpus Christi, TX 78412

Grace Detar Talkington
57807 Redwood Lane
Dallas, TX 75209

Grace Elizabeth Davidson
202 Private Rd 7381
Deberry, TX 75639

Grace Elizabeth Keoun Reasor
7500 Se Paulson Ave
Stuart, FL 34997

Grace L Kirby Tr
Monique Lee Tschurr Trst
1010 Lazy Ln
San Marcos, TX 78666

Grace Liner White
4282 Highway 80
Ruston, LA 71270

Grace Lyons Baucom
c/o Sherry Lyons
8003 Woodway Dr Apt 22
Houston, TX 77063

Grace Marie Siler Trust
PO Box 161
Price, TX 75687-0161

Grace Mclain Reed
2700 Clover Lane
Arlington, TX 76015

Grace Melinda Kuykendall
Sherrill  Trustee Of The
Kuykendall Family Trust
1216 Melinda Drive
Tatum, TX 75691

Grace Melinda Kuykendall Sherrill
1216 Melinda Drive
Tatum, TX 75691

Grace Phillips
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Grace U Raney Family Trust
By Grace U Raney Trustee
PO Box 1449
Longview, TX 75606

Grace Virginia Whitlock Mclain
PO Box 213
Lone Grove, OK 73443

Grace W Hunter
M Rosenblum Exec Ttee
41 Market St
Saugerties, NY 12477

Gracey Services Inc
1590 E County Road 72
Wellington, CO 80549

Gracie Adams Watson
9233 S Burley Ave Apt 413
Chicago, IL 60617

Gracie L Bridges Williams
608 Kirkland Street
Ruston, LA 71270

Gracie L Johnson
1605 Madera
Garland, TX 75040

Gracie Taylor
1013 N Arey St
Tallulah, LA 71282

Graco Oilfield Services
Dba Graco Fishing Rental Tools Inc
5300 Town Country Blvd
Ste 220
Frisco, TX 75034-6890

Grady Austin
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Grady Bill Wedgeworth
1336 Country Road 108
Carthage, TX 75633

Grady E Cleveland
Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Grady E Lawrence
PO Box 61
Winfall, NC 27985

Grady F Morris Jr
3034 Harts Bluff Rd
Mansfield, LA 71052

Grady H Vaughn Iii Childrens
PO Box 191627
Dallas, TX 75219

Grady Hamilton Vaughn
PO Box 191627
Dallas, TX 75219

Grady Hill
635 Wildrose Drive
Dallas, TX 75224

Grady Mark Brown
730 Pulitzer
Allen, TX 75002

Grady Rentals LLC
2745 S Hwy 171
Cleburne, TX 76031

Grady T Shearer Raymonde B Shearer Tr
2564 Country Club Dr
Cameron Park, CA 95682

Graham Deason Davis
PO Box 550
Maypearl, TX 76064

Graham E Kozar
1908 Ashland St
Ruston, LA 71270

Graham Edward King For Benefit Of
Juliana Jane King A Minor
4207 Gregory Street
Oakland, CA 94619

Graham Edward King Sp
4207 Gregory Street
Oakland, CA 94619

Graham Engine Equipment Inc
PO Box 508
Graham, TX 76450

Graham Equipment Mfg Ltd
401 4Th St
Graham, TX 76450

Graham Family Trust
E Allan Graham  Trustee Frank
Frank Doran Graham  A/I/F
PO Box 7085
Dallas, TX 75209

Graham Properties LLC
Northpt Prof Plaza
Lincoln Blders Inc
PO Box 400
Ruston, LA 71273

Graham S Gibbard Agency
Us Trust Bank Of America
PO Box 840738
Dallas, TX 75284-0738

Graham Savings
745 Elm St
Graham, TX 76450

Graham W Moss
PO Box 245
N Little Rock, AR 72115

Grainger
Dept 853935740
PO Box 419267
Kansas City, MO 64141-6267

Grainger
Dept 879338499
Palatine, IL 60038-0001

Grainger
Dept 885950837
Palatine, IL 60038-0001

Grainger
Dept 885987287
PO Box 419267
Kansas City, MO 64141-6267

Grand Drilling Fluids
PO Box 3312
Abilene, TX 79604

Grand Energy Inc
15303 Dallas Pkwy 1010
Addison, TX 75001

Grand Lodge Independent Order
Of Odd Fellows Of The State
3440 W 2nd Ave
Corsicana, TX 75110

Grand Mountain Services
2913 West Magnolia Street
Ft Collins, CO 80521

Granda Wallace
5654 Tulip Hill Rd
Memphis, TN 38135

Grande Communications
PO Box 660401
Dallas, TX 75266-0401

Grandfield Consulting  Inc
910 Lamar St
Wichita Falls, TX 76301

Grandview Baptist Church
c/o Billy W Henry
7418 Co Rd 235 North
Henderson, TX 756523840

Granison Timmins Alexander Iii
600 Jefferson St Box 46
Lafayette, LA 70503

Granite Seed Company
1697 West 2100 North
Lehi, UT 84043

Granite Telecommunications LLC
PO Box 983119
Boston, MA 02298-3119

Grant  Genovese Baratta LLP
Jim Baratta
2030 Main Street  Suite 1600
Irvine, CA 92614-7257

Grant Black
3418 Hardwick Pl
Harvey, LA 70058

Grant Black Diane K Schmidt Black
3418 Hardwick Pl
Harvey, LA 70058

Grant County Clerk
112 E Guthrie
Medford, OK 73759

Grant Ellis Vaughn Trt No 2
Elizabeth R Hoy Trustee
PO Box 191627
Dallas, TX 75219

Grant J Wright
PO Box 1002
Midland, TX 79702

Grant O Reves
20206 W 92nd Street
Lenexa, KS 66220

Grant Thornton LLP
2431 East 61st Street
Suite 500
Tulsa, OK 74136

Graphic Controls
PO Box 1271
Buffalo, NY 14240-1271

Graphic Packaging International Inc
PO Box 35800
West Monroe, LA 71291

Graphic Sports
PO Box 727
Rawlins, WY 82301

Graphicorp
9219 Katy Freeway Ste 224
Houston, TX 77024

Graphtec
6209 Windfern Rd
Houston, TX 77040

Grasslands Consulting Inc
650 W Meadow Rd
Evergreen, CO 80439-9744

Grating Pacific Inc
3651 Sausalito St
Los Alamitos, CA 90720

Graves Estate Trust
Claude Graves  Iii  Gayla
Graves  Co Trustees
2204 Canyon Creek Plaza
Richardson, TX 75080

Gray Allen Oilfield Srvc Inc
145 Garret Drive
Dubberly, LA 71024

Gray H Mccraw Jr
204 Pomeroy Drive
Shreveport, LA 71115

Gray Hunt Iii LLC
c/o Douglas Brown
1005 Eighth Ave S
Nashville, TN 37203

Gray Hunt LLC
c/o Mr Douglas Brown
Brown And Tatro
1005 Eighth Avenue South
Nashville, TN 37203

Gray Reed Mcgraw PC
1300 Post Oak Blvd   Suite 2000
Houston, TX 77056

Gray Van Williams
6016 Haley Way
Frisco, TX 75034

Gray Welch Gilbert
2800 Post Oak Blvd Suite 2300
Houston, TX 77056

Gray Wireline Services Inc
Dept 3300
PO Box 123300
Dallas, TX 75312-3300

Graydon W Trusler
10510 Redmond Rd
Austin, TX 78739

Graylan Erwin
3905 Highway 544
Simsboro, LA 71275

Graylan Erwin Et Ux
Connie F Erwin
3905 Hwy 544
Simsboro, LA 71275

Graylen Adams
2447 Cordova Street
Oakland, CA 94602

Grayloc Products LLC
PO Box 847596
Dallas, TX 75284-7596

Graylyn Antoine Rowl Young
C/O Mrs Johnny Mae Owens Aif
2730 E Pepper Pridge
Lancaster, TX 75134

Grayrock Corporation
12201 Merit Dr
Ste 620
Dallas, TX 75251

Grayson Hodges
2013 S Lake Harris Rd
Box A 13
White Oak, TX 75693

Graystone Energy Corp
PO Box 98
Judson, TX 75660

Grb Company
PO Box 2649
Bakersfield, CA 93303

Grc Mineral Rights Ltd
PO Box 97
Fort Walton Beach, FL 32549

Great American Drilling P/S Iv
11300 North Central Expressway
Suite 103
Dallas, TX 75243

Great Basin Exploration Consultants Inc
PO Box 261188
Denver, CO 80226-9188

Great Lakes Energy Partners
Fml Mb Operating
PO Box 71 4204
Columbus, OH 43271-4204

Great Plains Gas Compression Inc
210 East First Street
Hugoton, KS 67951

Great Western Bank
35 1st Ave NE
Watertown, SD 57201

Great Western Drilling
PO Box 807
Pecos, TX 79772

Great Western Offshore Inc
111 Bagby Ste 1700
Houston, TX 77002

Great Western Transportation
5690 Sonoma Drive
Pleasanton, CA 94566

Great White Directional Services LLC
Gloria Anderson
14201 Caliber Dr   Ste 300
Oklahoma City, OK 73134

Great White Pressure Control LLC
13800 Wireless Way
Oklahoma City, OK 73134-2501

Great White Pressure Control LLC
Dept 105
PO Box 4346
Houston, TX 77210-4346

Great White Pressure Control LLC
Dept 3307
PO Box 123307
Dallas, TX 75312-3307

Greatamerica Leasing Corp
PO Box 660831
Dallas, TX 75266-0831

Greater Eastern Credit Union
PO Box 5130
Johnson City, TN 37602

Greater El Paso Credit Union
11987 Rojas Dr
El Paso, TX 79936

Greater Iowa Credit Union
PO Box 665
Ames, IA 50010

Greater Ouachita Water Co
PO Box 1257
West Monroe, LA 71294-1257

Greatwide Dallas Mavis LLC
PO Box 405828
Atlanta, GA 30384-5828

Green Bank
4000 Greenbriar
Houston, TX 77098

Green Bit Tool Inc
Po Drawer 1720
Mills, WY 82644

Green Chile Investments LLC
706 Beaumont Ct
Allen, TX 75013

Green Diamond Oil LLC
P O Drawer 2360
Casper, WY 82602

Green Family Properties LLC
2200 Wales Ct
Ruston, LA 71270

Green Industrial Solutions LLC
301 West Texas Ave
Ruston, LA 71270

Green Jr Roy Wesley
1401 Robbinwood Court
Longview, TX 75601

Green Mountain Minerals LLC
320 South Bostonk Suite 1115
Tulsa, OK 74103

Green River Oil Inc
M Troy Murrell Registered Agnt
7710 T Cherry Park Suite 502
Houston, TX 77095

Green River Resources
PO Box 270810
Littleton, CO 80127

Greenberg Family Trust
1201 N Watson Suite 122
Arlington, TX 76006

Greenbriar Energy Lp Iv
3000 Richmond Ste 550
Houston, TX 77098-3102

Greenbriar Energy Ventures LLC
3000 Richmond Ave Ste 550
Houston, TX 77098

GreeneS Energy Group
PO Box 676263
Dallas, TX 75267-6263

Greenes Energy Group LLC
PO Box 676263
Dallas, TX 75267-6263

Greenes Energy Services Inc
3037 Yellowstone Rd
Rock Springs, WY 82901

GreeneS Well Testing Services  LLC
2111 Industrial Blvd
Alice, TX 78332

Greenstar Resources LLC
PO Box 721930
Norman, OK 73070-8472

Greenwood Church
c/o Betty F Martin
848 Mitcham Orchard Rd
Ruston, LA 71270

Greer Exploration Corporation
23750 Via Trevi Way 504
Bonita Springs, FL 34134

Greer James C Elizabeth Carol Greer
PO Box 464
Hallsville, TX 75650

Greer Transport
112 N Main
Springhill, LA 71075

Greer X Ii Lp
23750 Via Trevi Road 504
Bonita Springs, FL 34134

Greg Baxters Hot Oil Svc LLC
1390 King Orchard Road
Sarepta, LA 71071-2326

Greg Garvin
8623 Stowe Creek Lane
Missouri City, TX 77459

Greg Grubb
610 Barday Dr
Tyler, TX 75703

Greg Hayes
4560 Beltline Road  Suite 300
Addison, TX 75001

Greg Lee
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Greg Nancy Vance Family Ltd
c/o Production Gathering Company LP
8150 N Central Expwy
Suite 1475
Dallas, TX 75206

Greg Oliver
2601 Torrey Pines Dr
Fort Worth, TX 76109

Greg Procell
106 Oaklawn Drive
Bossier City, LA 71112

Greg Sparks
8004 Bernard Street
Leander, TX 78641

Greg Thagard
7301 Ranch Road 620 N
Suite 155 288
Austin, TX 78726

Greg Windham
1416 Woddland Avenue
Kalispell, MT 59901

Greg Wittkamper
PO Box 40
Sinks Grove, WV 24976

Greg Wood
1400 Royal Oak Drive
Tyler, TX 75703

Greg Wraalstad
901 3rd Ave South
Minneapolis, MN 55474

Gregg C Tidwell
2302 Point Dr
Monroe, LA 71201

Gregg County Appraisal District
4367 W Loop 281
Longview, TX 75604

Gregg County Clerk
101 E Methvin  200
Longview, TX 75601

Gregg County Tax Assesor Col
101 E Methvin  Suite 215
Longview, TX 75601

Gregg County Tax Assesor Col
Kirk Shields Cpa Pcc
PO Box 1431
Longview, TX 75606

Gregg Gladewater ISD Gladewater  TX
500 West Quitman
Gladewater, TX 75647

Gregg Goebel
273 Cr 205
Three Rivers, TX 78071

Gregg W Garmon
PO Box 550588
Atlanta, GA 30355

Greggory O May
272 Garr Road
Ruston, LA 71270

Greggory O May Et Ux
Linda C May
272 Garr Road
Ruston, LA 71270

Gregor Lynn Reeves
1812 N Banks
Pampa, TX 79065

Gregory A Jones
10587 Hillrose St
Parker, CO 80134

Gregory A Roberts
Address Redacted

Gregory A Ward
1316 Ne 48Th St
Oklahoma City, OK 73111

Gregory A Worrell
Melanie Worrell
PO Box 126
Eaton, CO 80615

Gregory Alan Thomas
1033 Wafer Rd
Ruston, LA 71270

Gregory Allen Culbertson
945 Charleston Drive
Bedford, TX 76022

Gregory Allen Rowe
PO Box 11
Lake Creek, TX 75450

Gregory Alston Greene
334 G B Cooley Road
West Monroe, LA 71291

Gregory B Moble
PO Box 1091
Shreveport, LA 71163-1091

Gregory Beene Winkler
3585 S Atlantic Ave
Cocoa Beach, FL 32931

Gregory C Madden
285 Jackson Rd
Simsboro, LA 71275

Gregory Carameros
5140 Memory Dr
El Paso, TX 79932

Gregory Contaldi
480 Washington Blvd   12th Floor
Jersey City, NJ 07310

Gregory D Dumas
369 Donaldson Rd
Calhoun, LA 71225-9405

Gregory D Linton
14326 Kellywood
Houston, TX 77079

Gregory D Saunders
2941 South Haven Dr
Annapolis, MD 21401

Gregory Dean Dupree
4528 E Grove
Fresno, CA 93725

Gregory F Hennigan Robin W Hennigan
1907 Bittersweet
Ruston, LA 71270

Gregory H Cole And Lisa L Cole
2011 Alexander
Ruston, LA 71270

Gregory Hill
635 Wildrose Dr
Dallas, TX 75224

Gregory Holmbeck
2072 Chip Dr
Lake Havasu City, AZ 86406

Gregory Howell Brake
PO Box 43
Mt Pleasant, TX 75456

Gregory James Lyssy
1230 N Cockrell Hill Rd
Desoto, TX 75115

Gregory L Hollis
237 Dewberry Dr
Lake Jackson, TX 77566

Gregory Lacour
124 Monroe Street
Ball, LA 71405

Gregory Laird Cashen 1999 Tst
Regions Bank Nre Operations
Agent Acct 439038001
PO Box 11566
Birmingham, AL 35202

Gregory Laird Cashen 2002 Tst
Gregory Laird Cashen  Trustee
PO Box 600
Judson, TX 75660

Gregory Lamar Emory
13503 Landover
Denham Springs, LA 70726

Gregory Lane Witcher
1704 Live Oak Lane
El Campo, TX 77437

Gregory Lee Swint
57347 Lillian Rd
Slidell, LA 70461

Gregory Lewis Allen
701 Mcdonald Ave
Ruston, LA 71270

Gregory M Fuller
Mary Washington Poa
1501 Meadowcrest Drive
Garland, TX 75042

Gregory M Robbins
Address Redacted

Gregory Major
126 Monticello Cr
Locust Grove, VA 22508

Gregory Marcus Roberts
814 N Lakeside Dr
Destin, FL 32541

Gregory N Stanfill
1405 Lost Creek
Desoto, TX 75115

Gregory Ogletree
PO Box 1196
Livingston, TX 77351

Gregory P Sapaugh
18339 Copper River Dr
College Station, TX 77845

Gregory Patton Farrar
9125 Copper Ave Ne
Apt 616
Albuquerque, NM 87123

Gregory Paul Holeman And Renee Holeman
115 Shore Dr
Sugarloaf Key, FL 33042

Gregory Pipkin
Address Redacted

Gregory Potts
9530 Mayfield Rd S
Collierville, TN 38017-9398

Gregory R Barnes
PO Box 5500
Waco, TX 76708

Gregory R Copeland
403 Hearn Island Drive
Columbia, LA 71418

Gregory R Whitson
603 Opal Lane
Richardson, TX 75080

Gregory S Pate
7141 Plover Circle
Fort Worth, TX 76135

Gregory Simon
PO Box 1051
Tatum, TX 75691

Gregory Steven Ritter
220 Broland Drive
Duson, LA 70529

Gregory T Minnich Agent
Bank Of America Na
Agent Advisory
PO Box 840738
Dallas, TX 75284-0738

Gregory T Smith
3 Windfern Place
The Woodlands, TX 77382

Gregory Todd Free
Lesley Carol Laird Free
2506 Hillside Rd
Ruston, LA 71270

Gregory Todd Garrett
7596 Angelina
Athens, TX 75752

Gregory W Sparks
6901 W Courtyard Dr
Austin, TX 78730

Gregory Williams
Carolyn Williams
1303 Yates Dr
Longview, TX 75601

GregoryNancy Vance Living Tr
c/o Production Gathering Co Lp
8150 N Central Expwy
Suite 1475
Dallas, TX 75206

Greiner Buick Gmc Cadillac
3333 Cy Ave
Casper, WY 82604

Grelling Properties Ltd
c/o Regions Bank Nrre Ops Agt/Aif
PO Box 11566
Birminghamg, AL 35202

Grelling Properties Ltd
c/o Regions Bank Nrre Ops Agt/Aif
PO Box 2020
Tyler, TX 75710

Gresher Inc
2060 Harvar Dr
Levelland, TX 79336

Greta Emogene Adamson Trustee
Greta Emogene Adamson Trust
PO Box 1790
Kilgore, TX 75663

Gretchen B Nearburg
1129 Challenger
Lakeway, TX 78734

Gretchen Crow Energy LLC
900 Pierremont Rd Ste 221
Shreveport, LA 71106

Gretchen Elizabeth Gribble
812 W Glenwood Terrace
Fullerton, CA 92832

Gretchen G Schroeder
8501 Petersburg Rd
Evansville, IN 47725

Gretchen Harris
31 Tamarack Road
Tonasket, WA 98855

Gretchen N Jackson Trst Agrmt
Gretchen N Jackson Trustee
500 Highland Rd
Ann Arbor, MI 48104

Gretchen S Crowther
1029 Luke Drive
Alvin, TX 77511-4385

Gretchen S Snider
4287 Marylebone Way
Boise, ID 83713

Gretchen White Collins
1113 Marisa Lane
Desoto, TX 75115

Grg Rock LLC
PO Box 16067
Golden, CO 80402

Griego Family Trust
Mary Spry Griego Trustee
101 Edgecumbe Rd 30
Tauranga 3110
New Zealand

Griff Babb
505 Kempson Ct
Saginaw, TX 76179

Griffin  Melinda L
PO Box 1496
Whitehouse, TX 75791

Griffith Mineral Partners Ltd
c/o Trust Division
PO Box 2749
Longview, TX 75606

Grigsby Luke Clinton
5Th Road Ne 641
Fairfield, MT 59436

Grigsby Mark Franklin
2056 Buchanan Road
Hallsville, TX 75650

Grigsby Sandra Ruth
PO Box 162
Simms, MT 59477

Grimbly Fam Tr Dtd 08 07 95
Patricia E Grimbly Ttee
1422 Brook Dr
Titusville, FL 32780

Grimes Jim Jean Grimes
11301 Fm 968 West
Longview, TX 75602

Grimes Phillip
812 University Drive
Carthage, TX 75633-1338

Grimmett Brothers Inc
PO Box 919
Snyder, TX 79550-0919

Grindstaff Grindstaff
PO Box 269
Ballinger, TX 76821

Grinnell College Trustees
733 Broad Street
Grinnell, IA 50112

Grinstead Mineral Trust
Mildred Grinstead Trustee
PO Box 7934
Tyler, TX 75701

Grinstead Minerals LLC
PO Box 7934
Tyler, TX 75711

Grisworld Industries
PO Box 1325
Newport Beach, CA 92659-0325

Grizzly Completion Services
Lincoln S Talbert
17806 Ih 10W  Suite 310
San Antonio, TX 78257

Gross Resources Lp
Fdr Station
PO Box 945
New York, NY 10150

Grover C Henderson
1295 Niles Court
The Villages, FL 32162

Grover Crowe Jr
309 Sunshine Road
Simsboro, LA 71275

Grover L Brown
172 Garr Road
Ruston, LA 71270

Grover Lee Brown Jr
551 Princeton Rd
Princeton, LA 71067

Groves Sharon
14829 North East 63Rd
Choctaw, OK 73020

Grow Financial Federal C U
PO Box 89909
Tampa, FL 33689-0415

Grubb Ellis
PO Box 933872
Atlanta, GA 31193-3872

Grubb Holdings Lp 3
1910 Ese Loop 323 179
Tyler, TX 75701

Guadalupe Campos Ramirez
308 N Flores St
San Diego, TX 78384

Guadalupe G Coronel
18200 Blanco Springs Rd
Apt 1034
San Antonio, TX 78258

Guadalupe Lilia Martinez Foundation
361 Pine Valley Drive
Fairview, TX 75069

Guarantee Abstract Company
PO Box 1641
Enid, OK 73702

Guaranteed Weed Control
PO Box 2012
Kilgore, TX 75663

Guaranty Abstract Title Co
One East Twohig
San Angelo, TX 76903

Guaranty Bank And Trust Co
201 South Jefferson Ave
Mt Pleasant, TX 75455-4420

Guaranty Bond Bank N A
201 South Jefferson Ave
Mt Pleasant, TX 75455-4420

Guaranty Capital Investors Ltd
c/o Jeffery Tempas Cpa
5961 S Middlefield Rd 100
Littleton, CO 80123

Guaranty Energy Group 1981
c/o David E Kelm
PO Box 576
San Antonio, TX 78292

Guaranty Title Company
PO Box 430
Carlsbad, NM 88221-0430

Guard Drilling Mud Disposal  Inc
205 West Maple  Suite 700
Enid, OK 73701

Guardian
PO Box 530157
Atlanta, GA 303530157

Guardian
PO Box 677458
Dallas, TX 75267-7458

Guardian  Bethlehem
PO Box 824404
Philadelphia, PA 191824404

Guardian Life Insurance Co Of America
4129 E Van Buren St
Suite 205
Phoenix, AZ 85008

Guardian Water Systems
PO Box 110209
Carrollton, TX 75011

Guardian Wellhead Protection  Inc
3311 State Hwy 135 N
Kilgore, TX 75662

Guardian Wellhead Protection Inc
PO Box 13188
Odessa, TX 79768

Guardianship Mnmt Trt
For M Powell
Pine Bluff National Bank Ttee
PO Box 7878
Pine Bluff, AR 71611

Guelda Lambert
2005 Klondike
Grand Prairie, TX 75050

Guest Petroleum Inc
PO Box 805
Edmond, OK 73083

Guggenheim
2455 Corporate W Dr
Lisle, IL 60532

Guggenheim Fund Distributors Inc
227 W Monroe St Ste 4900
Chicago, IL 60606-4900

Guggenheim Investment Management LLC
135 E 57th St
New York, NY 10022

Guice Richard Earl
A Troop 3 Sq 7Th Cao
APO Box 472
New York, NY 90330

Guillermo Benavides Garza
Residuary Tr
Richard Schmidt Ttee
615 Leopard 635
Corpus Christi, TX 78401

Guillermo Benavides Jr
318 Bordeaux Dr
Laredo, TX 78041

Guillermo F Benavides 1999C Tr
Rosalina Madrid Ttee
318 Bordeaux Dr
Laredo, TX 78041

Guillermo Oilfield Services
PO Box 101
Knickerbocker, TX 76939

Guillermo R Benavides
PO Box 450554
Laredo, TX 78045

Guinn A Mcknight
26876 Pine Tree Ct
Waller, TX 77484

Gulf Coast Bank And Trust Co
Fbo Yellowjacket Oilfield Services Llc
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Bank Trust Co
200 St Charles Avenue
New Orleans, LA 70130

Gulf Coast Bank Trust Co
Fbo Keithville Well Drilling Services
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Bank Trust Co
Fbo Red River Pump Specialists Inc
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Bank Trust Co
Fbo The Account Of Rwdy Inc
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Bank Trust Co
For Acct Of Dg Services Llc
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Bk Trust Co
Fbo Thomas Oilfield Svcs Llc
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Business Credit
Fbo Penn Transport Llc
PO Box 732148
Dallas, TX 75373-2148

Gulf Coast Business Credit
One Oilfield Services Inc
PO Box 732148
Dallas, TX 75373-2148

Gulf Coast Chemical  LLC And
Jones Oilfield Service Supply  LLC
Jim Fusilier
220 Jacqulyn Street
Abbeville, LA 70510

Gulf Coast Chemical LLC
PO Box 919161
Dallas, TX 75391-9161

Gulf Coast Dismantling  Inc
Bill Bartlett
PO Box 5249
Pasadena, TX 77508

Gulf Coast Educators Fcu
5953 Fairmont Pkwy
Pasadena, TX 77505

Gulf Coast Federal Cr Union
5953 Fairmont Pkwy
Pasadena, TX 77505

Gulf Coast Gas Gathering LLC
615 N Upper Broadway St Ste 925
Corpus Christi, TX 78401-0774

Gulf Coast Tmc LLC
7670 Hwy 10
Ethel, LA 70730

Gulf Coast Trust Company
Fbo Henry Howard Services Llc
PO Box 731152
Dallas, TX 75373-1152

Gulf Coast Tubulars Lp
3825 Bee Caves Road
Austin, TX 78746

Gulf Coast Wireline Svcs Inc
PO Box 5781
Kingsville, TX 78364

Gulf Credit Union
5140 West Parkway
Groves, TX 77619

Gulf Electroquip Ltd
PO Box 4346 Dept 109
Houston, TX 77210-4346

Gulf Land Structures LLC
PO Box 52605
Lafayette, LA 70505-2605

Gulf Properties Inc
PO Box 329
Galveston, TX 77550

Gulf South Pipeline Lp
520 Alliance Street
Kenner, LA 70062

Gulf States Environmental Laboratories
PO Box 707
Shreveport, LA 71162-0707

Gulf States Oilfield Services LLC
PO Box 239
Arcadia, LA 71001

Gulf States Services Inc
PO Box 725
Arcadia, LA 71001

Gulf Terrace Oil Corp
PO Box 51402
Lafayette, LA 70505

Gulfmark Energy
17 S Brair Hollow Ln
Houston, TX 77027

Gulfmark Energy Inc
PO Box 844
Houston, TX 77001-0844

Gulfstream Services Inc
PO Box 5041
Houma, LA 70361

Gunderson Iii  Jack L
Address Redacted

Gunn Mineral Trust
PO Box 368
Lufkin, TX 759020368

Gunn Minerals LLC
1001 Rice Mine Rd N
Tuscaloosa, AL 35406

Gunnel M Schaar
1801 Corley
Ruston, LA 71270

Gunsight Limited Partnership
PO Box 1973
Roswell, NM 88202

Gurrola Reprographics Inc
6161 Washington Avenue
Houston, TX 77007

Gurthie Moore Jr
1731 Oakbury Dr
Missouri City, TX 77489

Gus Matthews
11915 Dunlap Street
Houston, TX 77035

Gus T Brown Jr
PO Box 1032
Luling, TX 78648-1032

Guss Elley
2900 N Travis
Cameron, TX 76520

Gussie Hill Estate
Helen Ruth Baker Ind Exec
C/O Texas State Treasury  Unclaimed Prop
PO Box 12019
Austin, TX 78711-2019

Gussie Lynn May
253 Garr Rd
Ruston, LA 71270

Gussie Moore Simpson
6650 Amherest St Unit 6B
San Diego, CA 92115

Gustaf H W Jansson
Ulfstack 2085
S450 63 Hogsater
Sweden

Gustav Peter Ingemar
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Gustavas A Kennedy Verna Kennedy
3611 Cadena Street
Pasadena, TX 77504

Gustavia Ann Perry
209 Margaret Pl
Grambling, LA 71245

Gustine Trusts Agency
c/o Bancorpsouth Bank Tr Dept
PO Box 52986
Shreveport, LA 71135-2986

Gutierrez Gate Guard Rental Service
PO Box 356
San Ygnacio, TX 78067

Guy B Sample Estate
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273

Guy Brevard Sample
1107 E Pine Island Rd
Shreveport, LA 71107

Guy Brevard Sample Tuw
Fbo Camille c/o Wells Fargo
Bank Na  Trustee
PO Box 41779
Austin, TX 78704

Guy Brown Legendre
487 Shenandoah Dr
Shreveport, LA 71115

Guy Campbell Iii
3430 Loop Rd
Monroe, LA 71201

Guy Chevrolet
101 West Main Street
Artesia, NM 88210

Guy Forrest Kinnebrew
317 Haynes Ave
Shreveport, LA 71105

Guy Mayer
6405 Lyric Lane
Falls Church, VA 22044

Guy Oakley Ritter
4970 Fm 1970
Carthage, TX 75633

Guy R Smith Et Ux Virginia T
PO Box 396
Stephens, AR 71764

Guy Sovia And Linda M Sovia
8396 County Road 2193
Whitehouse, TX 75791

Guy T Mcbride  Jr
2615 Oak Drive 13
Lakewood, CO 80215

Guy W Cook
6101 Ohio Drive 1104
Plano, TX 75024

Guy W Garwick D/B/A Algar
Land Mineral Trust
PO Box 5382
Katy, TX 77491

Guy W Hicks
Martha Hicks
583 ConnellS Ferry Road
Joaquin, TX 75954

Guyette Barham LLC
Guyette Herzog Manager
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Guyline Anchor Service Inc
PO Box 3494
Alice, TX 78333

Gvasa LLC 1
PO Box 440168
Laredo, TX 78044

Gw Wireline Inc
PO Box 725
Mineral Wells, TX 76068

Gwc La  LLC
C/O Gus W Colvin Jr
PO Box 2692
Anniston, AL 36202

Gwen Chapmen
3579 Cr 158 North
Henderson, TX 75652

Gwen Elizabeth Muguerza
Address Redacted

Gwen Lewis
1130 Cahill Way
Denton, TX 76208-5112

Gwen P Reed
3076 Hays Lane
Rockwall, TX 75087

Gwen Talton Lewis
202 Parker Street
West Monroe, LA 71292

Gwen W Roquet
5735 Stillbrooke
Houston, TX 77096

Gwendoln Watt Parsons
PO Box 826
Tatum, TX 75691

Gwendolyn Blackwell Wilhite
Separate Property
PO Box 178
Elm Grove, LA 71051

Gwendolyn Carol Gribble Evers
2385 Via Pelicano
Carlsbad, CA 92009

Gwendolyn Danial Jenkins
3811 Ohio Ave
Richmond, CA 94804-3368

Gwendolyn Davis
405 Arthur Street
West Monroe, LA 71292

Gwendolyn Johnson
7521 Portman Avenue
Fort Worth, TX 76112

Gwendolyn Key
16854 County Road 1170
Flint, TX 75762

Gwendolyn O Critton
2810 Freddie St
Shreveport, LA 71107

Gwendolyn Pierce
27701 Dover Drive
Moreno, CA 92555

Gwendolyn Powell Spencer
PO Box 470
Grambling, LA 71245

Gwendolyn S Martin
PO Box 19174
Fountain Hills, AZ 85269

Gwendolyn Smith
608 Brookdale Drive
Alamogordo, NM 88310

Gwendolyn Snowden
616 Barnes Rd
West Monroe, LA 71291

Gwendolyn Sutson Lovelace
16551 Lindsay Street
Detroit, MI 48235

Gwendolyn Thomas Reese
108 Shalimar Dr
West Monroe, LA 71291

Gwendolyn Watt Parsons
PO Box 826
Tatum, TX 75691

Gwenetta Faye Wilson
5710 Wren Ave
El Paso, TX 79924

Gwenith G Mcglaun
4697 St Hwy 31 E
Murchison, TX 75778

Gws Resources LLC
11858 Dunkirk Circle Ne
Blaine, MN 554497500

Gwv Interest Inc
12201 Merit Drive Suite 620
Dallas, TX 75251

Gwyn Bass
3307 Danville Dr
Kilgore, TX 75662-5707

Gwyn W Beavers Ttee
A/K/A Geneva W Beavers
Beavers Grantors Trust
PO Box 703
Sanger, TX 76266

Gwynell R Bazzell
PO Box 225
Longview, TX 75605

Gwynne Collie Brooks
1920 E Ranch Rd 473
Blanco, TX 78606-5061

Gynell Williams Estate
c/o 6730 Green Stone Ct
Houston, TX 77084-6240

Gypsy Energy  LLC
301 E Glendale Street
Broken Arrow, OK 74011

Gyrodata Inc
PO Box 650823 Dept 41240
Dallas, TX 75265

Gyrodata Incorporated
Kelly Landram
23000 Northwest Lake Drive
Houston, TX 77095

H A Borders  Jr
253 Duperu Dr
Crockett, CA 94525

H A Construction LLC
109 Horn Road
Logansport, LA 71049

H A Ted Bailey Trustee Of
Virginia M Bailey Non Exempt
Marital Deduction Trust
1400 West Markham Street  Suite 202
Little Rock, AR 72201-1822

H A Transportation
5826 Calico Crossing Lane
Katy, TX 77450

H A True Jr
Po Drawer 2360
Casper, WY 82602

H B Brown And R F Beauchamp
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

H B Hewett/B A Powell Tr 1
Barbara A Powell Et Al Trsts
12409 Fm 1935
Brenham, TX 77833

H B Hewett/B A Powell Tr 2
Barbara A Powell Et Al Trsts
12409 Fm 1935
Brenham, TX 77833

H B Rentals  Lc
Kimberly Howard
5813 Hwy 90 East
Broussard, LA 70518

H Ben Taub
Texan Bldg 4Th Floor
333 W Loop N
Houston, TX 77008

H Boyd Moreland
1700 Lynwood Pl
Casper, WY 82604

H C Effie Lee Oden
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

H C Mudlogging
51 S Acacia Park Cir
Spring, TX 77382-1659

H Clay Robinson
439 Mccormick Street
Shreveport, LA 71104

H D And E D Averett Rev Liv Trst
J F And W D Averett  Co Tees
10420 Tasajillo Cove
Austin, TX 78739

H D Melton Iii
434 Tarpon Court
Marco Island, FL 34145

H Dan Stephenson
100 Henry Dr
Berea, KY 40403

H Denman Margaret H Scott
The H Denman Scott Trust
7 22 98 Fbo H Denman Scott
65 Benefit Street
Providence, RI 02904

H E Buddecke
PO Box 866
Tatum, TX 75691

H E Stuckenhoff Jr
Box 1050
Casper, WY 97304

H E Williams A/K/A Harless E Williams
PO Box 3665
Mckinney, TX 75069

H Earl Taylor Jr
Six Royal Way
Dallas, TX 75229

H Frank Simpson
228 24Th Avenue North
Texas City, TX 77590

H Fred Gwenda Futch Ttees
Futch Living Trustdto 8/22/05
3260 Golfing Green Place
Farmers Branch, TX 75234

H G Lang And Odessa Lang
3110 Kathleen Dr
Longview, TX 75604

H Glen Hall
PO Box 591
Carthage, TX 75633

H Grant Ester Stoddard Trust
1529 Papeete Drive
Plano, TX 75075

H H Supply Bakersfield Inc
PO Box 1028
Woodland, CA 95776

H H Trust
c/o Co Ttes
F L Holland M M Yamagata
4220 Ridgehaven Road
Fort Worth, TX 76116

H H X Ray Services Inc
Po Drawer 517
West Monroe, LA 71294-0517

H Hunt Armistead
13237 Dime Box Trail
Austin, TX 78729

H J Bissell
Box 1706
Longview, TX 75606-5606

H J Grebing Jr
c/o Carol Grebing
105 C St
Hurley, NM 88043

H J Harrison Ncm
Beth Allgood  Tmp Gdn
328 Sunset Blvd
Lufkin, TX 75904

H J Thompson Jr
10425 Cr 4236D
Cushing, TX 75760

H K Trucking LLC
PO Box 301
Parachute, CO 81635

H Kent Brock
529 Omar St
Houston, TX 77009-6640

H L Brown Operating LLC
Accounting Dept
PO Box 2237
Midland, TX 79702

H L Operating Inc
PO Box 14187
Odessa, TX 79768

H L Selma Dowling Decd Esch
210 Woodcrest
San Antonio, TX 78209

H L Snider  Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

H Lutes Family Trust
Farmers National Co   Agent
PO Box 3480
Oil And Gas Dept
Omaha, NE 68103-0480

H M Berg Jr
PO Box B
Camden, AR 71701

H M Crosswell Iii
3900 Essex Ln Ste 730
Houston, TX 77027

H M Dirt Contractors Inc
PO Box 459
Post, TX 79356

H M Klaenhammer Revocable Trust
H M Klaenhammer Trustee
PO Box 2680
C/O Hilltop NatL Bank
Casper, WY 82602

H M Precision Products Inc
PO Box 1740
Farmington, NM 87499

H Michael Heisey
PO Box 28055
Austin, TX 78731

H P Ellsworth
Oil Gas Properties
615 Upper N Broadway
Suite 1910
Corpus Christi, TX 78477

H P Ellsworth Oil Gas Prop
615 Upper North Broadway
Suite 1910
Corpus Christi, TX 78477

H P Rentals
W R Hennig
1055 Cr 448
Coleman, TX 76834

H P Smead  Jr
PO Box 309
Longview, TX 756060309

H R Alexander Estate
Frances Alexander Executrix
PO Box 9041
Houma, LA 70361

H R Clay Iii 1361 Trust
Bank Of America Trustee
U/W/O Henry R Clay
PO Box 830308
Dallas, TX 75283-0308

H R Clay Iii 1361 Trust
Bank Of America Trustee
U/W/O Henry R Clay
PO Box 840738
Dallas, TX 75284-0738

H R Clay Iii 1361 Trust
Bank Of America Trustee
U/W/O Henry R Clay
PO Box 832407
Dallas, TX 75283-2407

H R Fender  Jr
10100 Cr 290
Tyler, TX 75707

H R Jones Farm LLC
Richard Drew Jones Manager
210 Griffin Rd
Ruston, LA 71270

H Rowland Duckworth And Renee Duckworth
PO Box 135
Carthage, TX 75633

H Russell Davis Kathryn R Davis
2509 Hillside
Ruston, LA 71270

H S Caven Estate
Isabelle Caven Indep Executrix
2806 Scenic Drive
Austin, TX 78703

H S Constructors Inc
1616 Corn Products Road
Corpus Christi, TX 78409

H S Minerals And Realty Ltd
PO Box 27284
Austin, TX 787552284

H S Motley Heirs LLC
1426 W Park
Victoria, TX 77905

H S Testing Inc
575 S Bryant Street
Denver, CO 80219

H Simon Gabriel
6726 Rolling Vista Drive
Dallas, TX 75248

H T Mccormick
621 Valley Green Trace
Marietta, GA 30068

H V A C Mechanical Inc
440 W Crowther Ave
Placentia, CA 92870

H V Eicher Jr Trust
11935 Kimberley
Houston, TX 77024

H V Schaff
14 Saint Andrews Way
Mcalester, OK 74501

H Van Rhijn
Katenblankweg 3
Noordwijk 2202Cn
Netherlands

H W Volk Jr
49 Sundown Pkwy
Austin, TX 78746

H Walker Royall Iii
c/o Briarwood Capital Corp
5956 Sherry Ln Ste 1250
Dallas, TX 75225

H Warren Shetrone
16303 Mahogany Crest Drive
Cypress, TX 77429

H2E Inc
Chris Ewert
808 North Main Street
Spearfish, SD 57783

H2E Incorporated
808 N Main St
Spearfish, SD 57783-2166

H2Oil Disposal Recovery Services LLC
Msc 900
PO Box 4906
Houston, TX 77210-4906

H9 Hydrocarbons LLC
1541 Diamond Dr
Casper, WY 82601

Ha Potter Oil Gas LLC
10627 Piping Rock
Houston, TX 77042

Haar Natalie
c/o Zinn Petroleum
3400 Bissonnet Suite 250
Houston, TX 77005

Haarmeyer Electric Inc
PO Box 478
Lovington, NM 88260

Hab Weiss Properties LLC
900 Pierremont Road
Suite 117
Shreveport, LA 71106

Hach Company
2207 Collections Center Dr
Chicago, IL 60693

Hacker International LLC
PO Box 1208
Henderson, TX 75653-1208

Hacksma Associates
11903 Amyford Bend
Cypress, TX 77429

Hadco Services Inc
PO Box 81189
Lafayette, LA 70598

Haddaway Holcombe Partnership Ltd
c/o Franklin Holcombe
440 Louisiana Suite 900
Houston, TX 77002

Haden J Upchurch
PO Box 572017
Houston, TX 77257-2017

Haden J Upchurch Estate
PO Box 572017
Houston, TX 77257

Hadley H Bower Mary O Bower
Revocable Living Trust
c/o David H Bower Ttee
3721 N Classen Blvd
Oklahoma City, OK 73118

Hagemeyer North America
13649 Collections Center Drive
Chicago, IL 60693

Hagood James M
PO Box 280603
Lakewood, CO 80228-0603

Hahn Construction
PO Box 1976
Rawlins, WY 82301

Haigood Campbell LLC
Box 1066
Archer City, TX 76351

Hailey Nicole Bunnell
716 Bluebonnet Ln
Mesquite, TX 75149

Haileys Hotshot LLC
412 Stonybrook Dr
Midland, TX 79703

Hair Family Ltd Partnership
Clifford N Hair Jr Managing Member
PO Box 8122
Midland, TX 79708

Hal Alan Tait
7233 Jillspring Court
Springfield, VA 22152

Hal B Fullerton
2010 Fm 517 Rd E
Dickinson, TX 77539

Hal G Kuntz
8313 Merlin Dr
Houston, TX 77055-4832

Hal G Kuntz Est
Annette Kuntz  Hal G Kuntz
Michael B Kuntz Indpdt Co Exec
8313 Merlin Dr
Houston, TX 77055

Hal Joan Hendrickson
Rev Tr Dtd 08 10 2006
Alma J Charles D Hendrickson
4152 W Coleman Rd
Ponca City, OK 74601

Hal M Zimmerman
2929 Post Oak Blvd Apt 1007
Houston, TX 77056-6115

Halbert Royalties Inc
PO Box 6990
Tyler, TX 757116990

Halbert Royalties Ltd
PO Box 6990
Tyler, TX 75711

Hales Motor Rewinding LLC
8909 Hosston Vivian Rd
Vivian, LA 71082

Hales Welding Service
PO Box 26
Henderson, TX 75653

Haley Michelle Hinton Honey
2205 Plainfield Ct
Pflugerville, TX 78660

Haley Neal Taylor Basham
2271 Florida St
Arcadia, LA 71001-3825

Haley Smith
7008 Ecr 108
Midland, TX 79706

Hall Brothers Trust
Larry Hall Trustee
1265 County Rd 119
Carthage, TX 75633

Hall M Lyons 1998 Trust
Michael Glen Lyons
Marjorie Scott Lyons Trustees
PO Box 1226
Fort Bragg, CA 95437

Hall Sarah
3116 Lamp Post Lane
Oklahoma City, OK 73120

Hall Tr Condor Jt Venture
Frost National Bank Ttee
Acct F0442201
PO Box 1600
San Antonio, TX 78296

Halley Timber Co LLC
PO Box 189
Farmerville, LA 71241

Halliburton
PO Box 203143
Houston, TX 77216-3143

Halliburton Artificial Lift
PO Box 301341
Dallas, TX 75303-1341

Halliburton Energy Serv Inc
PO Box 301349
Dallas, TX 75303-1341

Halliburton Energy Services  Inc
David Huynh
3000 North Sam Houston Parkway East
Houston, TX 77032

Halliburton Energy Srvcs Inc
PO Box 301341
Dallas, TX 75303-1341

Halliburton Energy Svcs Inc
PO Box 301341
Dallas, TX 75303-1341

Hallie Fowler Hart
475 Leo Avenue
Shreveport, LA 71104

Hallie Jo Reesig
3116 Eanes Circle
Austin, TX 78746

Hallie Olcott Chase
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Hallie Williams
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Hallin Marine  LLC
1105 Peters Road
Harvey, LA 70058

Hallmark Energy  LLC
8201 Preston Road
Suite 310  Lb 13
Dallas, TX 75225

Hallsville Ffa
PO Box 810
Hallsville, TX 75650

Halo Branded Solutions Inc
3182 Momentum Place
Chicago, IL 60689-5331

Halron Transport
c/o Bay View Funding
PO Box 881774
San Francisco, CA 941881774

Hals Ac Electrical
PO Box 1047
1717 Ne Loop
Carthage, TX 75633

Halverson Mary Zell
19208 Sotogrande Drive
Pflugerville, TX 78660

Hamilton Engineering  Inc
Tracey Romero
400 Post Oak Blvd  Site 400
Houston, TX 77056

Hamilton International  LLC
Tracey Romero
400 Post Oak Blvd  Site 400
Houston, TX 77056

Hamilton Oilfield Services Inc
PO Box 60438
San Angelo, TX 76906-0438

Hamm Management Co
205 West Maple  Suite 700
Enid, OK 73701

Hamm Phillips Service Co
205 West Maple  Suite 700
Enid, OK 73701

Hammer Construction Inc
PO Box 721078
Norman, OK 73070-4830

Hammer Exploration Inc
PO Box 785
Columbus, MT 59019

Hampco Resources LLC
6571 Furman Court
Tyler, TX 75703

Hampe Iglesias PLLC
102 North College Avenue
Suite 1030
Tyler, TX 75702

Hampshire College
Business Office
893 West Street
Amherst, MA 01002

Hampton Properties
PO Box 6078
Longview, TX 75608

Hamre Rodriguez Ostrander Dingess Pc
3600 S Yosemite St
Suite 500
Denver, CO 80237-1829

Hancock Bank
PO Box 4019
Gulfport, MS 39502

Hancock Family Partnership Ltd
Attn Phillip Hancock
130 Spring Park Dr Ste 201
Midland, TX 79705

Handy Hot Shot LLC
PO Box 10013
Longview, TX 75608

Handy Oilfield Supplies Inc
PO Box 919
Post, TX 79356

Hanna L Gamble
7591 Fern Ave Ste 1701
Shreveport, LA 71105

Hannah Austin Blanton
9001 Georgia Hwy 21
Apt 312
Port Wentworth, GA 31407-6040

Hannah Brown
5062 U S Hwy 259 North
Henderson, TX 75652

Hannah Cutshall
4311 Oak Lawn Avenue Suite 300
Dallas, TX 75219

Hannah Marie Madden
205 Dicks Store Rd
Simsboro, LA 71275

Hannah Mattix Testamentary Tst
Zachary Mattix Trustee
1314 Jordan Sawmill Rd
Parkton, MD 21120

Hannah Morgan Castrucci
47 Rawley Dr
Hampden, ME 04444

Hannah Williams Individually
5945 Royal Crest Drive
Dallas, TX 75230

Hannah Williams Indiviually
5945 Royal Crest Drive
Dallas, TX 75230

Hanora E Ferris
11971 Pine St
Los Alamitos, CA 90720

Hanover Insurance Co
Chartenya Cleveland
10375 Richmond Ave   Ste 1050
Houston, TX 77042

Hans Brothers Industries
PO Box 3697
Alice, TX 78333

Hans L Larsen Ii
21656 Aberdeen Rd
Rocky River, OH 44116

Hansainvest Gmbh
Kapstadtring 8
22297 Hamburg
Germany

Hansel Ritter
PO Box 1175
Port Neches, TX 77651

Hansen Oil Corp
622 Longleaf Rd
Shreveport, LA 71106

Hansinvest Gmbh
Kapstadtring 8
22297 Hamburg
Germany

Hanson Minerals Company
2925 Briarpark Dr Ste 1000
Houston, TX 77042

Hapl
Castex Energy Inc
Attn William Oneal
333 Clay St Ste 2000
Houston, TX 77002

Happy Acres Energy Timber Co
506 Woodbine Drive
Shreveport, LA 71105

Happy Hill Farm Academy
3846 North Highway 144
Granbury, TX 76048

Happy King
408 E Carolanne Blvd
Marshall, TX 84403

Happy State Bank And Trust Co
PO Box 68
Happy, TX 79042

Harbor Assoc Of Industry And Commerce
PO Box 4250
Sunland, CA 91041

Harbor Energy Inc
PO Box 720754
Norman, OK 73070

Hard Driven
6585 N Santa Fe
Fresno, CA 93722

Hard Rock Petroleum LLC
Att Bret Hardcastle
511 Secret Cove
Bossier City, LA 71111

Hardie Wallace
300 Hwy 43 East
Henderson, TX 75652

Hardin Exploration Lp
2727 Lbj Freeway Ste 600
Dallas, TX 75234

Hardin Minerals Lp
c/o Farmers National Co Agent
PO Box 3480
Oil Gas Dept
Omaha, NE 68103

Hardin Simmons University
Baptist Foundation Of Tx Aif
1601 Elm
Suite 1700
Dallas, TX 75201-7241

Hardman Pumping Service Inc
PO Box 72
Gail, TX 79738

Hardy Mineral Royalties Ltd
5111 Broadway
San Antonio, TX 78209

Hardy Petroleum Corporation
560 E S Temple Pl101
Salt Lake City, UT 84102

Hargil Trust U/A Dated 9 1 75
Guy U Griffeth  Succ Ttee
6123 Twin Oaks Circle
Dallas, TX 752405343

Hargrove Smelley Strickland Langley
401 Market Street Suite 600
PO Box 59
Shreveport, LA 71161-0059

Haring Energy Company
PO Box 17688
San Antonio, TX 78217-0688

Harlene Muckelroy
507 County Road 1245
Center, TX 75935

Harleton Oil And Gas Inc
PO Box 345
Tyler, TX 75710

Harley J Davis
6410 Flying Squirrel Rd
Gilmer, TX 75644

Harlow Royalties Ltd
22499 Imperial Valley Drive
Houston, TX 77073-1173

Harlow Royalties Ltd
c/o Texas Capital Bank
PO Box 570717
Houston, TX 77257

Harmon Carolyn M
10 Victor
Longview, TX 75601

Harmon Elias Starling
21954 Sw 97Th Pl
Cutler Bay, FL 33190-1540

Harmon Hatley Brumble Lou Ann Brumble
939 Cr 184
Carthage, TX 75633

Harmon L Putnam
2502 Harleton Road
Marshall, TX 75670

Harmon Wood Company Inc
PO Box 518
Homer, TX 71040

Harmony Baptist Church
PO Box 1177
Hallsville, TX 75650

Harmony Viola Allison
17 Kingsboro Park Unit 2
Jamaica Plain, MA 02130

Harns Tank Strapping Services
PO Box 69
Farson, WY 82932-0069

Harold A Bullock
18222 104Th Ave
Sun City, AZ 85373-1665

Harold A Olivey Trust A
7000082300 Bank One Trust Company Ttee
PO Box 99084 Tx1 1315
Fort Worth, TX 76199

Harold A Talbert
PO Box 703
Arcadia, LA 71001

Harold Albritton
1216 Garr Road
Ruston, LA 71270

Harold Ann Cullen Tepoorten
Living Trust Dated 7/10/2003
4168 S Oneida St
Denver, CO 80237

Harold B Bowen
805 Lockerplant Road
Gladewater, TX 75647

Harold B Boyle And Brenda V Boyle
1300 Madera
Ruston, LA 71270

Harold Brock Bucher Jr
1817 Roberts Landing Rd
Windermere, FL 34786

Harold C Stevenson Iii
21011 James Long Court
Richmond, TX 774066453

Harold Charles Kaffie Jr
PO Box 2967
Corpus Christi, TX 78403

Harold Coley Jr
PO Box 22164
Houston, TX 77227

Harold Cornwell Et Ux
Essie Moore Cornwell
636 Cornwell Street
Grambling, LA 71245

Harold Dale Boyte Wife
Renee Sellers Boyte
248 Styles Ranch Road
Choudrant, LA 71227

Harold David Morris
125 Morris Drive
Simsboro, LA 71275

Harold E Cripps And
Ouida Faye Page Cripps
703 Blazier Street
West Monroe, LA 71292

Harold E Joyce N Cogswell
7359 Bancomb Rd
Shreveport, LA 71129

Harold E Kutz Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Harold E Oetgen And Thelma W Oetgen
138 Tidwell Rd
West Monroe, LA 71292

Harold E Simons
1611 Lee Dr
Henderson, KY 42420

Harold E Wright
828 Colonial Dr
Tyler, TX 75701

Harold Earnest Traylor Sr
1312 Strozier Road
West Monroe, LA 71291

Harold Edwards
3014 22nd Ave
Oakland, CA 94602

Harold Eugene Daughdril
Elizabeth Rogers Daughdril
6212 Hickory Hollow Ln
Conroe, TX 77304

Harold F Hadlock
1150 S Main 219
Bountiful, UT 84010

Harold Faulk
798 Fm 3174 Joaquin
Joaquin, TX 75954

Harold G Frost
1007 Audubon Ave
West Monroe, LA 71291-5028

Harold G Hanson
PO Box 1048
Joaquin, TX 75954

Harold G Odum
PO Box 4469
Horseshoe Bay, TX 78657-4469

Harold Gene Mccauley Jr And
Carla B Mccauley
PO Box 2274
Henderson, TX 75653

Harold H Stow
25 Diamond Circle
Texarkana, TX 75503

Harold J Anderson Inc
381 Highway 21
Suite 205
Madisonville, LA 70447

Harold J Browning Iii
3900 Potomac Ave
Dallas, TX 75205-2117

Harold J Hagan
634 Durham Drive
Conroe, TX 77302

Harold J Simmons
12976 Montford
Pacoima, CA 91331

Harold J Vance Trust
Mrs Alma Jean Yeoman Succ
Sole Trustee
3030 Country Club Boulevard
Sugar Land, TX 77478

Harold Jack Newbold F/A/O
Treas Of Tx Capital Station
PO Box 12608
Austin, TX 78711

Harold Jackson
118 Alexander St
Grambling, LA 71245

Harold James Cox
2488 Prosperity Way
San Leandro, CA 94578

Harold Judson Suber
PO Box 383
Ore City, TX 75683-0383

Harold L Bridges
PO Box 1460
Hallsville, TX 75650

Harold L Mcmillan And Dolores Mcmillan
1186 N Hyview Rd
Mansfield, TX 76063-6252

Harold L Permenter
PO Box 221
Joaquin, TX 75954-0221

Harold L Price
1846 Glendale Ave
Baton Rouge, LA 70808-2832

Harold L Rice And Wife Evelyn M Rice
509 Hilburn Rd
Kilgore, TX 75662

Harold L Rosbottom Estate
1830 Williams Ave
Natchitoches, LA 71457

Harold Lajoy Garrett Living
Tr Harold Herbert Garrett And
Frances Lajoy Garrett Co Ttees
5229 Windjammer Rd
Plano, TX 75093

Harold Lathan Jr
2909 Frazier Street
Dallas, TX 75210

Harold Lester Pesnell
Audra Brister Pesnell
2454 Highway 556
Choudrant, LA 71227

Harold M Johnson
2185 Piazza Way
Grand Junction, CO 81506

Harold M Smotherman
419 Brighton Ct
Tyler, TX 757019549

Harold Melbern Knotts
112 Llanfair Drive
Ruston, LA 71270-9548

Harold Merritt Dixon
8445 Hwy 165 S
Pollock, LA 71467

Harold O Neff
Tom Neff Executor
100 Independence Pl Ste 307
Tyler, TX 75703

Harold Pool And
Emma Jean Pool
126 Ahrens Dr
Brenham, TX 77833

Harold R Keen Testamentary Trt
First National Bank Of Ottawa
Il Trustee U/W
701 Lasalle St
Ottawa, IL 61350

Harold Ross Perritt
1909 West Kentucky Ave
Ruston, LA 71270

Harold Schneider
7709 Palacios Drive
Austin, TX 78749

Harold Sutton Tinsley And
Wife Harryette Ann Tinsley
1371 Davidson Rd
Arcadia, LA 71001

Harold T Robinson
7621 Brookhaven
Shreveport, LA 71105

Harold Taylor
15831 Stout Street
Detroit, MI 48223

Harold Townsend Robinson
PO Box 8022
Alexandria, LA 71306

Harold Turner Mankin Ii
1957 Sevilla Boulevard West
Atlantic Beach, FL 32233

Harold W Jones Ricki Hood Jones
1485 Highway 534
Homer, LA 71040

Harold W Joseph
370 North Drive
Fayetteville, GA 30214

Harold W Lundy And Laverta A Lundy
232 Hyatt Road
Ruston, LA 71270

Harold W Nix
PO Box 679
Dangerfield, TX 75638

Harold W Samford Et Ux
Gloria G Samford
1342 Cr 3267
Joaquin, TX 75954

Harold W Waldron
120 Platt Drive
Haughton, LA 71037

Harold Wagers
23018 Fm 2100
Huffman, TX 77336

Haroldson L Hunt Jr Trust Est
Tom Hunt Trustee
c/o Xto Energy Inc
810 Houston Street
Fort Worth, TX 76102

Harper F Taggart
PO Box 3484
Rocklin, CA 95677-8470

Harrell E Gullatt
1512 W Kentucky Ave
Ruston, LA 71270

Harrell Family LLC
c/o James C Harrell
14801 Bristol Park Blvd
Oklahoma City, OK 73013

Harrell Settle Jr
Annie Settle Aif
910 East 8Th Street
Rotan, TX 79546

Harriese Smith
1373 10Th St
Oakland, CA 94607

Harriet A Hearne Testamentary
Tr
Nationsbank Of Texas Trustee
PO Box 840738
Dallas, TX 75283-0738

Harriet Ann Hearne Trust
Nationsbank Of Texas Trustee
Trust 3732 03 PO Box 840738
Dallas, TX 75284-0738

Harriet Courington
227 Private Road 1490
Longview, TX 75605

Harriet H Neal
12 Petroglyph Trail
Placitas, NM 87043

Harriet J Walker
8705 Creswell Rd
Shreveport, LA 71106-6211

Harriet Jones Farley
2834 Montebello Rd 3
Austin, TX 78746

Harriet L Lesikar Life Estate
PO Box 121788
Fort Worth, TX 76121-

Harriet Mellon Family Trust A
Harry Lee Mellon Trustee
5242 Braesvalley Dr
Houston, TX 77096

Harriet Puckett Payton
1403 Mesa
Ruston, LA 71270

Harriet Randolph Clinton Howie
825 Woodview Ct
Baton Rouge, LA 70810

Harriet Rowland Dunn
413 California Plant Rd
Dubach, LA 71235

Harriett Brown Spanberg
9022 Wisterian Way
Shreveport, LA 71106

Harriett L Michael
14 Rubicon Court
San Rafael, CA 94903

Harriett Lesikar
PO Box 121788
Fort Worth, TX 76121

Harriett Wilson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Harriette Jill Denton
1117 N W G
Bentonville, AR 72712

Harrigan Royalties LLC
16821 Buccaneer Ste 218
Houston, TX 77058

Harrington Industrial Plastics
14480 Yorba Ave
Chino, CA 91708

Harriot J Whiddon
202 Deerfield Dr
Lufkin, TX 75901

Harris A Kaffie Ira Acct
4101 Bennedict Ln
Austin, TX 78746

Harris Allen Kaffie Et Al
PO Box 2967
Corpus Christi, TX 78403

Harris Co Fwsd 6
103 Kerry Rd
Highlands, TX 77562

Harris County Tax Assessor
1001 Preston St
Houston, TX 77081

Harris County Tax Assessor
Collector Mike Sullivan
PO Box 4622
Houston, TX 77210-4622

Harris Family Trust
Virgil B Harris  Jr
James Stephen Harris  Succ Trustees
6034 Clear Bay Dr
Dallas, TX 75248

Harris Farms Inc
Route 1 Box 400
Coalinga, CA 93210

Harris Finley Bogle Pc
777 Main St Ste 1800
Fort Worth, TX 76102-5322

Harris G Anderson Family Trst
Herbert D Anderson Trustee
PO Box 2051
Mobile, AL 36652

Harris Gresham Anderson
PO Box 161421
Mobile, AL 36616-2421

Harris Gresham Anderson Family
Herbert D Anderson Trustee
PO Box 2051
Mobile, AL 36652

Harris Group Inc
300 Elliott Ave W Ste 500
Seattle, WA 98119-4114

Harris J Thompson Jr
T D C J Id 1062499
PO Box 60
Huntsville, TX 77342

Harris James O
5086 Us 79 South
Carthage, TX 75633

Harris Living Trust
Carl C Harris Trustee
635 Southwest Third
Moore, OK 73160

Harris Ray Canterbury Helen Canterbury
111 Russell Road
Simsboro, LA 71275-3008

Harris Ray Helen Canterbury Usufruct
111 Russell Road
Simsboro, LA 71275-3008

Harris Rev J T Harris Regina
1424 Cr 152
Carthage, TX 75633

Harrison Central Appraisal District
601 S Washington
Marshall, TX 75670

Harrison Central Appraisal District
PO Box 818
Marshall, TX 75671-0818

Harrison County
Road And Bridge Department
3800 Five Notch Rd
Marshall, TX 75672

Harrison County Clerk
200 W Houston St 331
Marshall, TX 75670

Harrison County Clerk
PO Box 1365
Marshall, TX 75671

Harrison County Land Records
305 E Pinecrest Dr
Marshall, TX 75670

Harrison County Tax Assessor
200 West Houston Suite 108
Marshall, TX 75670

Harrison County Tax Assessor
Collector
PO Box 967
Marshall, TX 75671

Harrison Interests Ltd
712 Main St Suite 1900
Houston, TX 77002-3220

Harrison Smith Properties  LLC
PO Box 9
Shreveport, LA 711610009

Harrison Wiley Jr
712 Second Street
Ruston, LA 71270

Harry A Noren
2770 S Elmira No 146
Denver, CO 80231

Harry B Bedgood
4852 Mcnulty Street
Grove City, OH 43123

Harry B Fleming Iv
Minor Child Of H B Iii L S
Fleming
2038 Albans
Houston, TX 77005

Harry Bradford Fleming Iii
2038 Albans
Houston, TX 77005

Harry Bradley
6660 Fm 205
Stphenville, TX 76401

Harry Brandt
1001 Japonica Ln
Shreveport, LA 71118

Harry C Kinney Jr
15523 Torry Pines
Houston, TX 77062

Harry D Aston
PO Box 1988
Rowlett, TX 75030-1988

Harry D Wilcott
1480 Hwy 481
Mansfield, LA 71052

Harry Dale Lancaster
631 OFarrell St 1212
San Francisco, CA 94109

Harry David Schwarz Iii
PO Box 535
Hempstead, TX 77445

Harry Dean Napper
1603 Ridge Drive
Ruston, LA 71270

Harry Duff Matthews Revoc Tst
Wendy Floyd Trustee
20 29Th Avenue
Venice, CA 90291

Harry E Kenny Iii
103 Royal Drive
Marlin, TX 76661

Harry Earl Smith Trust Dtd 10/14/99
Milian L Marcia Holt Success Ttee
7362 Windgate
Jenison, MI 49428

Harry F Barton Jr
8325 Lullwateer
Dallas, TX 75218

Harry Fisher Henderson
444 Reeves Ln
Jefferson, TX 75657

Harry G Richardson
Individual Retirement Account
Rbc Capital Markets Llc Cust
3160 Nw 69Th Street
Fort Lauderdale, FL 33309-1210

Harry Green
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Harry Hoffman And Esther Hoffman
54 Rainey St Apt 1222
Austin, TX 787014399

Harry Hoffman Family Trust
Esther F Hoffman  Gerry M
Hoffman Craig Alan Hoffman
54 Rainey St Apt 1222
Austin, TX 787014399

Harry J Owens
PO Box 524
Longview, TX 75606-0524

Harry J Strief Jr Living Tr
c/o Lee Grigson Co Trustee
606 W Tennessee Suite 107
Midland, TX 79701

Harry J Virginia Schulz
Irrevocable Trust
Po Drawer 580
Three Rivers, TX 78071

Harry Keith Dugan
113 S Prospect St
Galena, IL 61036

Harry Keith Dugan Rev Trust
113 S Prospect St
Galena, IL 61036

Harry Kenny
PO Box 25
Marlin, TX 76661-0025

Harry L Avant
PO Box 65
Shreveport, LA 71161

Harry L Jones Ii
2315 Candy Ln
Malabar, FL 32950

Harry L Max Jr
14 Greenway Plaza 19M
Houston, TX 77046

Harry L Perry And Marie Perry
213 County Road 443
Joaquin, TX 75954

Harry L Young
126 Ilfrey
Baytown, TX 77520

Harry Lee Adams Jr
212 Champions Drive
Rockport, TX 78382

Harry Lee Jones And
Melba Jean Mason Jones
3583 Highway 150
Simsboro, LA 71275

Harry Livingston Stracener Jr
514 Tanglewood Trail
Buda, TX 786109232

Harry Luther Brown
PO Box 34
Cullen, LA 71021

Harry Melvin Moynihan
27047 Holly Dr
Hockley, TX 77447

Harry P Hewes
PO Box 158
Gulfport, MS 39501

Harry Patricia OConnor
712 S Jackson
Casper, WY 82601

Harry R Cook Jr
PO Box 144
Bernice, LA 71222

Harry R Murray
6982 Sw 26 St
Miramar, FL 33023

Harry S Moss Heart Trust 7 /0817200
Natons Bnk Of Tx Na
Trustee Trust Oil And Gas
PO Box 840738
Dallas, TX 75284-0738

Harry Smith
Poa Milan L Holt Marcia Holt
7362 Windgate Dr
Jenison, MI 49428

Harry T Abernathy Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Harry Thurmon
5864 Arrowhead Drive
Frisco, TX 75034

Harry Wheaton Jr
PO Box 4553
Monroe, LA 71211

Hart Buna Trustee
Johnie Buna Hart Living Trst
311 E Hawkins Pkwy
Apt 132
Longview, TX 75605

Hart Energy Publishing
1616 S Voss Road
Suite 1000
Houston, TX 77057

Hart Energy Publishing
555 Huehl Rd
Northbrook, IL 60062-2336

Hart Operating Fund
PO Box 10725
Knoxville, TN 37939

Hart Petroleum Partners Lp
PO Box 2349
Corpus Christi, TX 78403

Hart Revocable Trust
Gary D Pickens   Trustee
17330 Preston Rd Suite 111D
Dallas, TX 75252

Hartford Financial Management In
One Constitution Plaza  9th Floor
Hartford, CT 06103

Hartford Financial Services Grou
1 Hartford Plaza
Hartford, CT 06155

Hartford Funds Management Co LLC
PO Box 55022
Boston, MA 02205-5022

Hartline Dacus Garger Dreyer LLP
8750 N Central Expy  Suite 1600
Dallas, TX 75231

Hartwell Separate Trust
Robert C Hartwell Jr Trustee
5815 Silverado Trail
Napa, CA 94558

Hartz Energy Capital LLC
1001 Fannin St
Suite 2020
Houston, TX 77002

Harvard Energy Partners Lp
Box 936
Roswell, NM 88201

Harvard Energy Partners Lp
PO Box 936
Sunrest Centre Ste 604
Roswell, NM 88201

Harvard Petroleum Corporation
PO Box 936
Roswell, NM 88201

Harvey A Blake
Lynda Ruth Hughart Blake
498 Elliott Td
Arcadia, LA 71001

Harvey A Smith  Jr
10769 Fm 2685
Gladewater, TX 756473807

Harvey Barney
10326 Hunter Creek Lane
Conroe, TX 77304-4905

Harvey Charles Weil
500 N Shoreline Blvd 1118
Corpus Christi, TX 78741

Harvey David Covington
PO Box 150088
Longview, TX 75615

Harvey Don Crawford
PO Box 420
Judson, TX 75660

Harvey L Gunn Et Ux
310 West Heights Drive
West Monroe, LA 71292

Harvey Lewis Covington
3926 Pleasant Hill Ct
Port Arthur, TX 77642

Harvey M Elizabeth B Beigel
Family Trust
2934 Crownview Dr
Rancho Palos Ve, CA 90275

Harvey M Williams Iii
PO Box 3157
San Angelo, TX 76902

Harvey Myles
1077 Angus Rd
Monroe, LA 71202

Harvey N Cann Jr
722 Ridge Drive
West Monroe, LA 71291

Harvey N Cann Jr Usufruct
722 Ridge Drive
West Monroe, LA 71291

Harvey R Rowe
7163 Fm 699
Tenaha, TX 75974

Harvey Rivero
Dba HarveyS Oilfield Service
2750 Fm Highway 765
San Angelo, TX 76905

Harvey Royalty Partners Lp
PO Box 25252
Dallas, TX 75225

Harvey Wayne Rokohl
PO Box 287
Ingleside, TX 78362

Harveys Oilfield Service
5905 Sussex Place
San Angelo, TX 76901

Harvin G Lawhon
6222 Holly Springs
Houston, TX 77057

Harwood  Sherry L
829 S College
Tyler, TX 75701

Has Oil Ltd
c/o Macintyre Mcculloch Llp
2900 Weslayan Ste 150
Houston, TX 77027

Has Trust
Hugh A Stroube Trustee
PO Box 1717
Corsicana, TX 75151

Haslam Sales
PO Box 1378
Center, TX 75935

Hassie Hunt Exploration Co
Attn Joint Interest Acctg
3400 Thanksgiving Tower
1601 Elm Street
Dallas, TX 76241-0919

Hasson Jones Glasgow
1403 Madera
Ruston, LA 71270

Hatanelas  Gust John
Address Redacted

Hatcher Morton
705 Slone Dr
Marshall, TX 75672

Hatchett Backhoe Inc
PO Box 360
Lamesa, TX 79331

Hatchett Roustabout Inc
PO Box 240
Lamesa, TX 79331

Hathorn Surveying LLC
9006 Dogwood Trail
Haughton, LA 71037-7509

Hatley Joe
3622 Andrea Street
Longview, TX 75604

Hatley V Tapley Bynum
PO Box 988
Canton, TX 75103

Hattie Austin
1713 First Street
Tyler, TX 75701

Hattie B Hogan Thomas
PO Box 186
Grand Cane, LA 71032

Hattie Frances Dodson Cooper
3224 Libby Street
Shreveport, LA 71108

Hattie Hall Bradley
210 B Stacy Drive
Monroe, LA 71202

Hattie L Hogan
1200 S Northwood Ave
Compton, CA 90220

Hattie Lewis Williams
316 E Olive St
Shreveport, LA 71104-2646

Hattie Livingston
1855 West 87Th Street Apt 1
Los Angeles, CA 90047

Hattie M Cooper
365 Garr Road
Ruston, LA 71270

Hattie Mae Jenkins Lewis
PO Box 401
Dubach, LA 71235

Hattie Maude Taylor
Kirkland Deceased March 2006
PO Box 463
Anahuac, TX 77514

Hattie Maude Taylor Estate
Thomas Cole Taylor Executor
Colonel U S Marine Corps Ret
13818 S W Leah Terrace
Tigard, OR 97224

Hattie Stevens
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Hattie Taylor Kirkland Estate
Thomas Taylor Executor
13818 Sw Leah Terrace
Tigard, OR 97224

Hattie Tyler
101 Wheelis
West Monroe, LA 71292

Hauck Analytical Services
613 Meadowlark Lane
Riverston, WY 82501

Haven Mineral Royalty Ptshp
PO Box 50760
Midland, TX 79710

Havial Marie Bow
2706 Peachcrest
Ypsilanti, MI 48198

Haward Bonner Dorothy Bonner
PO Box 103
Joaquin, TX 75954

Hawes James E Janice R Hawes
1078 Lansing Switch Road
Longview, TX 75602

Hawk Oilfield Service Corp
PO Box 812
Zapata, TX 78076

Hawk Security Services
8339 Solutions Center
Chicago, IL 60677-8003

Hawkeye Helicopter LLC
John D Scott
PO Box 715
401 S Main Ste 11
Ottawa, KS 66067

Hawkins Exploration Inc
PO Box 3192
Midland, TX 79702-3192

Hawkins Family LLC
PO Box 5842
Bossier City, LA 71171

Hawkins Rev Trust Dtd 4 11 05
Lanelle F Hawkins Trustee
PO Box 923
Mineola, TX 75773

Hawkins Sub Surface Pump Supply Co
PO Box 61
Graham, TX 76450-0061

Hayco Transport Inc
10260 Hwy 71
Elmgrove, LA 71051

Hayden Oil Limited Partnership
PO Box 99281
Fort Worth, TX 761990281

Hayes Grandchildren Trust
Mark Deter Hayes Trustee
17 Church Street
Greenbrier, AR 72058

Hayley James Smith
10 Timberlane St
Texarkana, TX 75501

Haymaker Holding Company LLC
PO Box 205415
Dallas, TX 75320

Haymaker Holding Company LLC
PO Box 205415
Dallas, TX 75217

Hayne E Leland
1438 Hawthorne Te
Berkeley, CA 94708

Hayne Ellis Iii
14927 Brimfield Jubilee Road
Brimfield, IL 61517

Haynes And Boone LLP
PO Box 841399
Dallas, TX 75284-1399

Haynes Sales Service Co
PO Box 1278
Kilgore, TX 75663

Haynesville Mercantile Co
2250 Hospital Drive
Suite 220
Bossier City, LA 71111-2168

Haynesville Swab Line LLC
PO Box 509
Homer, LA 71040

Haynesville Wire Line Service Inc
PO Box 689
Homer, LA 71040

Hays Est LLC
2347 A 48Th Ave Sw
Tumwater, WA 98512

Hays Hardwick Colvin
Glenda Ashley Colvin
C/O Lincoln Timber Co
126 Mcgee Rd
Dubach, LA 71235

Hays James L
PO Box 417
Homer, LA 71040

Hays Owens LLP
807 Brazos St Ste 500
Austin, TX 78701

Haystacks Inc
PO Box 35
651 Latham Rd
Wamsutter, WY 82336

Hayton Lee
5404 I 49 North Service Road
Opelousas, LA 70570

Hayward Langston Iii Deborah Langston
7027 Reed Rd
St Francesville, LA 70775

Hayward Paint Company Inc
PO Box 1008
Tatum, TX 75691

Haywood W Moseley  Iv
PO Box 216
Scottsville, TX 75688

Haz Mat Services Inc
1225 L E Gilliland Dr
Texarkana, AR 71854

Hazel A Blandford  Indiv As
Executrix Of The Estate Of
John A Blandford
603 C R
Lavernia, TX 78121

Hazel Adams
4801 Leeward Ct
Austin, TX 78731

Hazel C Mccoy
285 Charles Avenue
Shreveport, LA 71105-3612

Hazel Carroll Mccoy Et Al
285 Charles Ave
Shreveport, LA 71105

Hazel Haynes Riffel
9335 Gloxinia
Garden Ridge, TX 78266

Hazel J Chandler
464 Parkhurst Dr
Dallas, TX 75218

Hazel J Chandler Rev Trst 2001
Sheila A Chandler Trustee
2610 Roughleaf Lane
Rowlett, TX 75089

Hazel Jones
6226 Hwy 7 West
Center, TX 75935

Hazel Justene Baker
113 Eugene Dr
Ruston, LA 71270-3913

Hazel Kay Batts
5401 Centeridge Lane
Mckinney, TX 75071

Hazel Kay Batts Life Estate
Sheri Lynn Batts Remainerman
5401 Centeridge Lane
Mckinney, TX 75071

Hazel King Watts
14333 Highway 151
Arcadia, LA 71001

Hazel L Cooper
417 West Fordall
Henderson, TX 75652

Hazel L Smith
5106 Ivy Brook Drive
Ft Wayne, IN 46835

Hazel L Woodward
6433 G Cedar Bend Ct
Mobile, AL 36608

Hazel M Miller
542 Cr 3818
Joaquin, TX 75954

Hazel M Taylor
1512 Amman Street
West Monroe, LA 71292

Hazel Marie Bedford Shofner
207 Mineral Springs Dr
Allen, TX 75002-0615

Hazel Nolan Smith
716 Irving Bluff Road
Shreveport, LA 71107

Hazel Orr Randolph
Rr 1 Box 154
Pickton, TX 754719706

Hazel Ritter Strickland
5400 Fm 139
Joaquin, TX 75954

Hazel Rounds Mason Estate
Wm Hackett Iii Admin
2932 Drakestone Drive
Colorado Springs, CO 80909

Hazel Speed Hubbert
328 Old Highway 18 1
Port Gibson, MS 39150

Hazel Standifer Carodine
1012 Taylor St
Ruston, LA 71270

Hazel T Ray
6380 Latham Road
Hopkinsville, KY 42240

Hazel Villery Polk
2025 International Ave 14
Orange, TX 77630

Hazel Ward Hamilton
4509 Phillip Street
Dallas, TX 75223

Hazel Webb Heckendorf Estate
1426 Tahoe Valley Court
Ballwin, MO 63021

Hazel West Carroll
504 South Main
Henderson, TX 75652

Hazlewood Energy Limited
Robert Kandt Trustee
1500 W Henderson St
Cleburne, TX 76033

Hb Rentals
Dept 2131
PO Box 122131
Dallas, TX 75312-2131

Hbc Terryville Lp
3963 Maple Avenue
Suite 450
Dallas, TX 75219

Hbt Ranch 1 Ltd
Texan Bldg
333 West Loop North 4Th Floor
Houston, TX 77024

Hbt Ranch Inc
Texan Bldg
333 West Loop North 4Th Floor
Houston, TX 77024

Hcb Inc
PO Box 820
Henderson, TX 75653

Hcb Jr Oil And Gas Ltd
c/o Henry C Beck Jr
8235 Douglas Ave
Suite 1350 Lb 62
Dallas, TX 75225-6019

Hcc High Capacity Coil LLC
526 Pebble Dr
Haughton, LA 71037-8992

Hci Drilling
dba Harrison Cooper  Inc
Kenny Cooper
PO Box 96
Wolfforth, TX 79382

Hci Drilling
PO Box 96
Wolfforth, TX 79382-0096

Hd Industries
PO Box 21399
Long Beach, CA 90801

Hd Mineral Partners LLC
PO Box 192009
Dallas, TX 75219

Hdbc Investments Limited
PO Box 12766
Dallas, TX 75225

Hdc Partners
Kym Comer General Partner
5949 Sherry Lane  Suite 780
Dallas, TX 75225

Hdh Land Timber Lp
PO Box 819
Joaquin, TX 75954

Head Investment Co
PO Box 472098
Garland, TX 75047

Headington Oil Co Lp
1700 N Redbud Blvd  Suite 400
Mckinney, TX 75069

Headington Royalty Inc
1700 N Redbud Blvd Ste 400
Mckinney, TX 75069

Headwaters Resources  Inc
La Ash Products Services  LLC
Mike Mildenhall
10701 S River Front Pkwy  Suite 300
South Jordan, UT 84095

Headwaters Resources La Ash
Production And Services
PO Box 843922
Dallas, TX 75284-3922

Health Care Service Corp
PO Box 731428
Dallas, TX 75373-1428

Healy Lp
PO Box 2120
Ardmore, OK 73402

Hearne Enterprises 1 LLC
Eugena Hearne Howard Mgr
PO Box 418
Ruston, LA 71273

Hearthfire Homeowners Assoc
c/o Touchstone Prop Mgmt Llc
2850 Mcclelland Drive
Suite 1000
Fort Collins, CO 80525

Hearthfire Inc
2850 Mcclelland Drive
Ste 1000
Fort Collins, CO 80525-2576

Heat Waves Hot Oil Service  LLC
Robert Devers
501 South Cherry Street  Suite 320
Denver, CO 80246

Heat Waves Hot Oil Service LLC
PO Box 677748
Dallas, TX 75267-7748

Heath Asset Management Lp
4925 Greenville Ave Ste 915
Dallas, TX 75206

Heath Mathews
249 Burkheimer Rd
Saline, LA 71070

Heath Nutt
344 Klondike Street
Carthage, TX 75633

Heather Brook Hinton Kizer
800 Newland Drive
Waco, TX 76706

Heather Chism
299 Oak Rd
Kilgore, TX 75662

Heather Christopher Cook
8530 W 86Th Terrace
Overland Park, KS 66212

Heather Clarice Mccuin
200 Raider Lane
27
Lumberton, TX 77657

Heather D Walker 2008 Trst
829 Cr 266
Beckville, TX 75631

Heather Dawn Dolphin
Address Redacted

Heather Goodson
6500 West Freeway
Ste 222
Fort Worth, TX 76116

Heather Hamilton Tedford
900 8 St Ste 710
Wichita Falls, TX 76301

Heather Horton
15551 Fm 306
Canyon Lake, TX 78133-3583

Heather L Claflin Holt
16700 Fasher Cove
Round Rock, TX 78681

Heather L Taylor
181 Babatwa Ln
Bullard, TX 75757-3013

Heather Lynn Fritz
518 Trails Edge Ct
St Augustine, FL 32095

Heather Marie Hazel York
10540 Eveningwood Court
Trinity, FL 34655

Heather Marsh Cook  Sep Prop
8530 West 86Th Terrace
Overland Park, KS 66212

Heather N Harmon
112 Belle Riva Dr
Hallsville, TX 75650-6132

Heather S Wick
761 Schoolhouse Road
San Jose, CA 95138

Heather Suzanne Bunnell Fondy
1549 Alamo Bell Way
Haskett, TX 76052

Heather T Lewis
703 Rayburn Loop
Eros, LA 71238

Heather W Vines
548 Russet Bend Drive
Hoover, AL 35244

Heather Wall Mullins
330 Western Sky Lane
Waxahachie, TX 75165

Heather Wilson Echols
PO Box 2415
Midland, TX 79702

Heatherlee Yorty Trust
3925 S Lee Pt Road
Suttons Bay, MI 49682

Hebbronville Lone Star Rentals LLC
1509 W Wall St Ste 302
Midland, TX 79701-6580

Hebert  Shannon M
Address Redacted

Hebert J Taylor Trust No 09 11478 02
104 S Cook Street
Barrington, IL 60010

Heberto Salazar
Address Redacted

Heckmann Water Res Cvr Inc
Dba Nuverra Environmental Sol
PO Box 204422
Dallas, TX 75320-4422

Heckmann Water Resources Cvr  Inc Dba
525 Park Rd
Frierson, LA 71027-2270

Hector Adolfo Campos Jr
812 Craig St
Corpus Christi, TX 78404

Hector Benavides
8503 Mangram Rd
Laredo, TX 78045

Hector E Acevedo
11157 East Linvale Drive
Aurora, CO 80014

Hector G Cancino
Address Redacted

Hector Pena Ii
Address Redacted

Hedberg Family Ltd Prtshp
PO Box 470337
Fort Worth, TX 76147

Hedwige D Pearson
3801 Center Street  Apt 332
Deer Park, TX 77536

Heidi R Gardiner
1524 S Madison
San Angelo, TX 76901

Heidi Tate Arouty
823 West 43Rd
Houston, TX 77018

Heidi Walter Perry
3305 Centenary Ave
Dallas, TX 75225

Heidy Hersbach
12405 Nw 46Th Avenue
Vancouver, WA 98685

Hein And Associates LLP
13727 Noel Rd Ste 300
Dallas, TX 75240-1353

Heinz Jorg Bartels
Charles Schwab Co Inc Cust
Roth Conversion Ira
270 Mcgivern Way
Santa Cruz, CA 95060

Heirs Of Kay Lieber Callari Deceased
PO Box 1337
Denham Springs, LA 70727

Heirs Of W K Cayton
c/o Jp Morgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199

Heisler Family Ptshp Ltd
3841 Ella Lee Ln
Houston, TX 77027

Heitkamp Swift Architects
4545 Post Oak Place Drive
Suite 100
Houston, TX 77027

Helaine Michele Mckendrick
Helaine Michele Mckendrick Tr
PO Box 781274
San Antonio, TX 78278

Helen Anderson Patterson
2110 East 152nd Terrace
Oletha, KS 66062

Helen B Foshee Dealing In
Her Sole And Separate Prop
3919 Lady Diane
Nacogdoches, TX 75691

Helen B Gordon
3711 Floyd Dr
Baton Rouge, LA 70808

Helen B Hootkins
118 West Cleveland
Electra, TX 76360

Helen B Treat  Succession
Frank B Treat Jr Test Exec
PO Box 250
Minden, LA 71058

Helen Ball Schniewind La Trust
Raymond B Keating Iii  Ttee
806 Main St 1560
Houston, TX 77002

Helen Brown Sp
4814 Airline Road
Longview, TX 75605

Helen Buchanan Davis
4311 Oak Lawn Avenue Suite 300
Dallas, TX 75219

Helen C Fallin Canterbury
111 Russell Rd
Simsboro, LA 71275

Helen C Fallin Canterbury Usufruct
111 Russell Rd
Simsboro, LA 71275

Helen C Parks
8302 Woodcreek
Waco, TX 76712

Helen C Peck
8004 New Jersey
Kansas City, KS 66112

Helen C Wedgeworth
528 Park Pl
Carthage, TX 75633

Helen Cage Forte
633 Haynes Avenue
Shreveport, LA 71105

Helen Carolyn Allen
PO Box 600116
Dallas, TX 75360

Helen Carter Steiner
PO Box 80415
Bakersfield, CA 93380

Helen Christian Wiley
1518 Francisco Rd
Columbus, OH 43220

Helen Christine Crawford
20318 Triton Ct
Katy, TX 77450

Helen Colvin Trust 10 1
258 Nolen Rd
Bernice, LA 71222

Helen Compton
8018 Carvel Ln
Houston, TX 77036-6428

Helen D Lester
4262 Duck Creek  Apt 103
Garland, TX 75043

Helen Dalzell Leary  Usufructary
412 Hector Ave
Metairie, LA 70005-4412

Helen Diane Mott
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

Helen Dorothy Sachs
780 W Bay Area Blvd Apt 1228
Webster, TX 77598

Helen E Husky Estate
Co D Mckinnon Cpa
10000 No Central Expwy 1350
Dallas, TX 75231

Helen E Whitten
619 Stonewall Dr
Richmond, TX 77469

Helen Elzo
660 N Woodchuck Ln
Skiatook, OK 74070

Helen F Billingsley
7970 State Hwy 87 N
Timpson, TX 75975-4034

Helen Fay Bagley
1081 River Chase Drive
New Braunfels, TX 78132

Helen Foshee
3929 Lady Diana
Nacogdoches, TX 75965

Helen Francis Morrow
1319 La Grande Ave
Yuba City, CA 95991

Helen G High
2111 West Kentucky
Ruston, LA 71270

Helen Gene Minchew Allbright
3406 Dianna Dr
Longview, TX 75602-7230

Helen Green Sarha
1633 Hwy 80 East
Calhoun, LA 71225

Helen H Cates Trust
111 Hickory Ridge Dr
Houston, TX 77024

Helen H Clay
14610 Honey Bear Drive
Little Rock, AR 72223

Helen H Colvin
258 Nolen Road
Bernice, LA 71222

Helen H Fawcett
1255 Montgomery St
San Francisco, CA 94133

Helen H Sample
c/o Amsouth Regions Bank
PO Box 57 Ns Dgb 3
Shreveport, LA 71161

Helen H Thompson Estate
Jane Heron David Thompson
12701 Aries Loop
Willis, TX 77378

Helen H Wood LLC
943 Southfield Road
Shreveport, LA 71106

Helen Hancock Harvey
109D Legends Ct
Lindale, TX 75771

Helen Healey Fawcett Revoc Tst
Peter Lombardo  Trustee
1255 Montgomery St
San Franciseo, CA 94133

Helen Hedley Cates
111 Hickory Ridge Dr
Houston, TX 77024

Helen Hollis Colvin
258 Nolen Road
Bernice, LA 71222

Helen J Sheehan
James D Sheehan
7441 N Moon Spirit Ln
Tucson, AZ 85718

Helen J Sturm
1501 Thirteenth St
Ashland, KY 41101

Helen Jane Marshall Jordon
203 Marshall Road
Simsboro, LA 71275

Helen Jane Reichle
PO Box 151
New Ulm, TX 78950

Helen Jones
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Helen K Crim
Darrell Lee Crim  Poa
122 Countryside Dr
Arlington, TX 760143123

Helen Kay Daily Guthrie
PO Box 353
Fayetteville, TX 78940

Helen Knotts Evans Shrell
707 Riser Road
Ruston, LA 71270

Helen Kyle Bryan
188 White Rock Dr
Lufkin, TX 75904-5867

Helen L Bedford Family Trust
c/o Farmers National Co Agt
El Bedford Wj Bedford Ttees
PO Box 3480 Oil Gas Dept
Omaha, NE 68103

Helen L Nelms
9414 Nw 28Th Court
Vancouver, WA 98665

Helen L Nelson
1200 Crestwood Drive
Cleburne, TX 76033

Helen Lee Bishop
3610 Leroy St
Wayzata, NM 55391

Helen Lloyd Marberry
1417 Hideaway Lane West
Hideaway, TX 75771

Helen Louise Joram
1030 Spirea Rd
North Chesterfield, VA 23236

Helen M Mcloraine
1801 California St Ste 4500
Denver, CO 80202

Helen M Mitchell
35825 Howell Rd
Waller, TX 77484

Helen Marie Edmiston Et Vir
Claud Edmiston
162 Outlook Dr
Houston, TX 77034

Helen Marie Knabe
400 Kansas Ave 24
Hiawatha, KS 66434

Helen Marie Medlock
245 Mimosa Drive
Murphy, TX 75094

Helen Maxine Wilson
4211 West 64Th Street
Los Angeles, CA 90043

Helen May Morgan
12 Buckelew St
Sausalito, CA 94965

Helen Mays Edmiston
162 Outlook Dr
Houston, TX 77034

Helen Mcfarland
206 Harvard Ave
Swarthmore, PA 19081-1631

Helen Mcmanus Nichols
17050 Arnold Dr Apt F101
Riverside, CA 92518

Helen Mcwilliams Tisdale
Own Separate Property
614 Slaydon Street
Henderson, TX 75654

Helen Milner
24 Michael Loop
Lumberton, TX 77657

Helen Mzyk
14393 Fm 887
Gillett, TX 78116

Helen Neely
c/o Loretta Anne Neely Brelsford  Poa
22922 Provincial
Katy, TX 77450

Helen Nooner
2303 Westwood
Hondo, TX 78861

Helen Oden
19693 Fm 1797 E
Tatum, TX 756915305

Helen Perkins Browning
PO Box 1813
Payson, AZ 85547

Helen Petroleum
PO Box 11273
Midland, TX 79702

Helen Petty Smith
5241 Morley Ct
Fairfax, VA 22032

Helen Potter Krebs
c/o Anne Krebs Johnson Aif
846 Binbrook
Mesquite, TX 75149

Helen R Blackwell
3128 N 17Th
Arlington, VA 22201

Helen R Dyer
6548 43Rd St Apt 2413
Lubbock, TX 79407

Helen R Graham
149 North Cliff
Jackson, MS 39211

Helen R Holland
7568 Cr 465 D
Henderson, TX 75654

Helen R Watson
PO Box 654
Laredo, TX 78042

Helen Ramsey
1805 Gurss Pl
El Paso, TX 799022841

Helen Ruenette Allen
3918 Firebush
San Antonio, TX 78261

Helen Ryan
2934 1/2 Beverly Glen Cir 432
Los Angeles, CA 90077

Helen S Echols Revocable Trust
Donald Skotty Trustee
PO Box 2657
Frisco, CO 80443

Helen S Schonborn
206 East Anapuma Street
Santa Barbara, CA 931012006

Helen Shelton
2200 North L St
Midland, TX 79705

Helen Stall Shatford
4190 Midway Rd
Weatherford, TX 76085-3792

Helen Sue Griffin
c/o Albert Gerald Griffin
2179 Copperfield Court
Frisco, TX 75034

Helen Sue Hoffman Meyer Trust
4201 Beverly Drive
Dallas, TX 75205

Helen Virginia Maey More Est
Robin More Blut Administrix
5346 Dumfreis Dr
Houston, TX 77096

Helen W Johnson
1413 Blankenship Drive
Deridder, LA 70634-4623

Helen Wade
101 Cr 251
Georgetown, TX 786284021

Helen Williams Knopp
5756 Box Elder
El Paso, TX 79932

Helen Wilson Smith
516 N 5Th St
Allentown, PA 18102

Helen Worthen Trust
James T Worthen Sarah W Wilson Ttees
368 Bradley
Big Sandy, TX 75755

Helene Holstead Shaw
1012 Cedar Creek Road
Ruston, LA 71270

Helene Neild
1200 S Flagler Dr 402
West Palm Beach, FL 33401

Helis Oil Gas Company
228 St Charles Ave Ste 912
New Orleans, LA 70130

Helix Energy Solutions Group
3505 W Sam Houston Pkwy N Ste 400
Houston, TX 77043-1252

Hellen Rice Holt
1503 Wavecrest Lane
Houston, TX 77062

Helmer Directional Drilling Inc
935 Gravier St
New Orleans, LA 70112-1608

Helmerich Payne International Drilling
Department 41109
PO Box 650823
Dallas, TX 75265

Helms Oil And Gas LLC
PO Box 52808
Midland, TX 79710

Helms Packer Service Inc
PO Box 1128
Tatum, TX 75691

Helyn Wheeler
7122 W Belmont Dr
Littleton, CO 80123-0879

Hemby Family Trust
2701 Sun Meadow Dr
Flower Mound, TX 75022-5664

Hemby Real Estate Company Ltd
2701 Sun Meadow Dr
Flower Mound, TX 75022

Hemco Inc
PO Box 3333
Kilgore, TX 75663-3333

Hemisphere 2015 Inc
14760 Memorial Dr Ste 204
Houston, TX 77079

Hemisphere Properties Corp
14760 Memorial Ste 204
Houston, TX 77079

Hemmen Hendrick D
15 Woodmere Place
The Woodlands, TX 77381

Henderson County Tax Ac
101 E Tyler
Athens, TX 75751

Henderson County Tax Assessor Collector
Milburn Chaney Tax Assessor
125 N Prairieville 103
Athens, TX 75751

Henderson Daily News
PO Box 30
Henderson, TX 75653

Henderson Family Partnership
PO Box 52
Bayside, TX 78340-0052

Henderson Federal Savings Bank
130 N Marshall St
Henderson, TX 75652

Henderson Glass
2100 E Front
Tyler, TX 75702

Henderson Julie D
PO Box 591
Hallsville, TX 75650

Henderson Metro Ministries Inc
PO Box 422
Henderson, TX 75653

Henderson Mineral Inc
PO Box 3659
Lufkin, TX 75903

Henderson Zephyr R
PO Box 61
Terrell, TX 75160

Hendrickson Rev Tr 1 19 15
7100 Lakeway Cir
Oklahoma City, OK 73132

Hendrix S Holmes
Unit 302
2012 Eastlake Ave E
Seattle, WA 98102

Henke Petroleum Corp
1421 E 45Th Street
Shawnee, OK 74804

Henley A Hunter
4510 Wendover Boulevard
Alexandria, LA 71303

Hennessey Rental Tools  Inc
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Hennig Production Company
3906 Silverwood
Tyler, TX 75701

Henri E Lindsey Usufructary
PO Box 309
Bernice, LA 71222

Henri Lucien Tallichet
PO Box 66569
Houston, TX 772666569

Henrietta Bosanko Estate
First Natl Bank Indp Exec
Box 38
Kansas City, MO 64141

Henrietta Gossett Halderman
19708 E Caspian Circle
Aurora, CO 800136272

Henrietta Jackson
1301 Ridge Drive
West Monroe, LA 71292

Henrietta S Currier
324 Cumberland St
San Francisco, CA 94114

Henrietta Walker
1231 Marble Canyon Drive
Desoto, TX 75115

Henry A Bronner Testamntry Tst
900 Pierremont Rd Suite 117
Shreveport, LA 71106

Henry A Dunn
2806 Wiswall Dr
Richmond, CA 94806

Henry Allen Hankins
6780 Whitewood Tr
Gilmer, TX 75645

Henry Allen Wilson
706 First Street
Lake Providence, LA 71254

Henry B Clay Jr
4324 Chicora St
Columbia, SC 29206

Henry Bartell Zachry Jr
c/o Zachry Exploration Llc
300 Convent Street Suite 2800
San Antonio, TX 78205

Henry Blake Garland
171 Robinhood Ct
Springdale, AR 72764

Henry C Kidd
4100 Raleigh Dr
Conway, AR 72034

Henry C Mcdonald
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Henry Calvin Seago
c/o Ellen Seago Richardson Aif
480 County Road 3224
Deberry, TX 75639

Henry Carter Land Iii
719 Timber Branch Drive
Alexandria, VA 22302

Henry Claude Kidd
5209 Conrad Drive
Monroe, LA 71202

Henry Conley Lester Jr
4316 Hunters Creek Dr
Fort Worth, TX 76123

Henry Constable Beck Iii
8235 Douglas Ave
Suite 1350 Lb62
Dallas, TX 75225

Henry Cowen Dealing In
His Separate Property
111 Island Point
Lafayette, LA 70501

Henry D Alexander
2001 Gustavus St
Laredo, TX 78043

Henry D Alexander And
Wife  Angela C Alexander
2300 Sledge
Marshall, TX 75670

Henry D Davenport
13041 Fm 2661
Flint, TX 75762

Henry D Garner Jr
304 Carothers St
Copperas Cove, TX 76522

Henry D Mangham
1209 Gilman
Ruston, LA 71270

Henry D Nixon Estate
12510 William Dowell Dr
Cypress, TX 77429

Henry Dayton Thrash Indiv
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Henry Dayton Thrash Usuf Usufructuary
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Henry Doyle And Ellen Carroll
960 Fm 139
Joaquin, TX 75954

Henry Doyle Carroll
960 Fm 139
Joaquin, TX 75954

Henry Doyle Carroll Sp
960 Fm 139
Joaquin, TX 75954

Henry Duscheck
2478 Fairview Rd
San Angelo, TX 76904

Henry E Wieding
PO Box 695
Three Rivers, TX 78071

Henry Earl Gaar
2182 Rosedale Avenue
Oakland, CA 94601

Henry Earl Smith
1012 Ridgewood Drive
Shreveport, LA 71109

Henry Ellis Clark Jr
2736 Cr 4280
Woodville, TX 75979

Henry F Anderson
333 Texas St Suite 2020
Shreveport, LA 71101

Henry Fielding Lewis Jr
PO Box 140
Franklin, LA 70538

Henry Florsheim Jr
701 Roselawn Ave
Monroe, LA 71201-5351

Henry Florsheim Jr Succession
Carla A Wright Florsheim Exec
PO Box 2615
Monroe, LA 71207

Henry Floyd Brown
371 Burford Rd
Stonewall, LA 71078

Henry Foy Swinney Jr
1267 Cr 1020
Woodville, TX 75979

Henry Freeland Morgan Jr
620 Williamsburg Ct
Granbury, TX 76048-1708

Henry G Hobbs
977 Azalea Garden Dr
Shreveport, LA 71115-3621

Henry G Hobbs Jr
815 A Brazos St 204
Austin, TX 78701

Henry G Laub Declaration Trust
Dtd 9/22/1992 Gst Share
30400 Winsor Drive
Bay Village, OH 44140

Henry H Davis And Jen B Davis
PO Box 1782
Shreveport, LA 71166-1782

Henry H Hand
PO Box 680
Washington, TX 77880

Henry H Hogan Jr
2256 Jordan Drive
Waycross, GA 31503

Henry H Mcqueen And Nadine Mcqueen
PO Box 867
Gilmer, TX 75644

Henry H Rossbacher
1004 Woodstock Ln
Ventura, CA 93001

Henry H Windham
749 Church Street
Sarepta, LA 71071

Henry Hall Hardenbergh Iii
10301 County Line Drive
Disputanta, VA 23842

Henry Hill
2644 Mine Street
Denver, CO 80205

Henry Hilliard Holcomb
3317 Ferndale St
Kensington, MD 20895-2916

Henry Howard Services LLC
PO Box 387
Carthage, TX 75633

Henry J N Taub Ii
Texan Bldg 4Th Floor
333 W Loop N
Houston, TX 77008

Henry Joe Garr
932 W 57Th St
Los Angeles, CA 90037

Henry Johnson
3725 W Houston
Paris, TX 75460

Henry Jones
2634 Amaranth Dr
Houston, TX 77084

Henry K Elizabeth G Dennard
Family Partnership
6714 Kury Lane
Houston, TX 77008

Henry K Miller Md
Irrevocable Trust A
PO Box 2710
Baton Rouge, LA 70821

Henry K Miller Md
Irrevocable Trust B
PO Box 2710
Baton Rouge, LA 70821

Henry K Miller Md
Irrevocable Trust C
PO Box 2710
Baton Rouge, LA 70821

Henry Kelly Mary Barber Kelly
839 Highway 3061
Ruston, LA 71270

Henry L Brown
1835 Durant Ave
Oakland, CA 94603

Henry L Burgoon
6404 Heidelburg
Fort Worth, TX 76180

Henry L Williams
Bessie Walker Williams
2912 Riser Road
Ruston, LA 71270

Henry Liles Ruby Liles
1203 S Evenside Ave
Henderson, TX 75654-4221

Henry M King
2010 East Main
Nacogdoches, TX 75961

Henry M Martin
1310 D St
Snyder, OK 73566

Henry Martin Hodde
3404 Calle Vigo Nw
Albuquerque, NM 87104-1824

Henry Maxwell
Address Redacted

Henry Moss
1721 Sw 40Th Terrace
Apt D
Gainesville, FL 32607

Henry Mrs M Rogers
Unclaimed Money Fund
Capitol Station
PO Box 12608
Austin, TX 78701

Henry Napier
1633 Broadway
New York, NY 10019

Henry O Boenning
10175 Collins Ave
Apt 1201
Bal Harbour, FL 33154-1640

Henry Or Stella Brauer
4012 Shadow Dr
Fort Worth, TX 76116

Henry Peters  P C
3310 S Broadway  Suite 100
Tyler, TX 75701

Henry Pope Huff Jr
211 S 22nd Ave
Hattiesburg, MS 39401

Henry R Hamman
PO Box 13028
Houston, TX 77219

Henry R Kimble Jr
2829 Prince Street No 2
Berkeley, CA 94705

Henry S Larsen Jr
5560 Library Lane Apt 305
Colorado Springs, CA 80918

Henry S Potter
1726 Sybil Lane
Tyler, TX 75703

Henry Samuel Spain
Mary Nancy Kelly Spain
136 Liberty Parkway
Stillwater, MN 55082

Henry Sollers
PO Box 2665
Forney, TX 75126

Henry Stokes Howell Jr
13610 Fernhill Dr
Sugar Land, TX 774982362

Henry W Patterson
206 Oakwood Dr
Lafayette, LA 70503

Henry W Patterson And Joann Patterson
206 Oakwood Drive
Lafayette, LA 70503

Henry Wilson Greer
132 Thomas Linton Rd
Quitman, LA 71269

Henrys Backhoe Service
PO Box 1210
Levelland, TX 79336

Hep Oil Company LLC
PO Box 1499
Gainesville, TX 76241-1499

Hepco Resources LLC
PO Box 19835
Houston, TX 77024

Herald Printing Ltd
1242 Los Angeles Ave
Ventura, CA 93004

Herbaly Exploration LLC
1420 W Canal Ct
Suite 150
Littleton, CO 80120

Herbaly Petroleum Corporation
22295 Network Pl
Chicago, IL 60673-1222

Herbert Abelow Estate
c/o Justin Abelow
1111 Park Avenue 14B
New York, NY 10128

Herbert B Hutchison
1104 Cr 404 South
Kirbyville, TX 75956

Herbert B Langford Trust
Daniel A Langford Co Trustee
16926 Summit Oaks Lane
Spring, TX 77379

Herbert Bradley Womack
119 Chocolate Factory Rd
Arcadia, LA 71001

Herbert Bubba Woodfin
161 Coconut Rd
Gilmer, TX 75644

Herbert Denman Scott  Jr
65 Benefit Street
Providence, RI 29042703

Herbert Goree Jr
1731 Kyburz Court
Stockton, CA 95206

Herbert Harris Cashen Ii
1999 Trust Acct Regions Bank
Nrre Oper Agt Acct 439038001
PO Box 11566
Birmingham, AL 35202

Herbert Harris Cashen Ii
2002 Trust
Herbert Harris Cashen Ii  Ttee
PO Box 25429
Dallas, TX 75225

Herbert J Wells Et Ux
Martha Cripps Wells
111 Sims Street
Simsboro, LA 71275

Herbert J Zieben  Trustee
5326 W Bellfort
Suite 120
Houston, TX 77035

Herbert L Brewer Pauline B Brewer
Two Cedro Place
Dallas, TX 75230

Herbert L Daniels Sr
7726 Missouri
Fontana, CA 92336

Herbert L Winn
458 Parrott Drive
San Mateo, CA 94402

Herbert Lee Holland
9082 Highway 80
Simsboro, LA 71275-3008

Herbert Livingston
4165 Grandy St
Detroit, MI 48207

Herbert M Donaldson Est
Donald Hudson Exec
117 Shawnee Pl
Lexington, KY 40503

Herbert Mueller
194 High Meadows Rd
Walden, NY 12586

Herbert Prentice Moore
Mary Henry Moore
1609 Trenton Street
West Monroe, LA 71291

Herbert R Myers
1610 Glenrose St
Longview, TX 75604

Herbert Risinger
7618 Rolling Folk Lane
Houston, TX 77040

Herbert Roberts
3512 Wentwood Drive
Dallas, TX 752255011

Herbert Walker
604 North Pine Tree Road
Ruston, LA 71270

Herbert Wayne Henry Md
980 Rue Chinon
Mandeville, LA 70471-1209

Herbert Wayne Sanford Jr
198 Chapman Road
Farmerville, LA 71241

Herbert Wendell Meshell And
Wife Gail Ruth Meshell
23485 Us Hwy 154E
Diana, TX 75640

Herbert Zieben Estate
c/o Alan Zieben  Co Executor
9069 Briar Forest Drive
Houston, TX 77024

Herbst Family Partnership Ltd
T W Herbst General Partner
174 Willow Dr
Jasper, TX 75951

Herc Rentals Inc
PO Box 650280
Dallas, TX 75265-0280

Hercules Industries Inc
PO Box 197
Prospect, OH 43342

Hercules Transport Inc
PO Box 536
Choudrant, LA 71227

Herd Partners Ltd
PO Box 130
Midland, TX 79702

Herdell Minerals Lp
216 W Paseo De Cristobal
San Clemente, CA 92672

Herece Mcmullen
314 Royal Street
Monroe, LA 71202

Herford Interests
William Bradford James Owner
606 West Forest
Houston, TX 77079

Heriford  William
Address Redacted

Heritage Bank Of Commerce
150 Almaden Blvd
San Jose, CA 95113

Heritage Crystal Clean
13621 Collection Center Dr
Chicago, IL 60693-0136

Heritage Royalty Partnership
139 West 2nd Street  Suite 200
Casper, WY 82601

Heritage Title Company
7251 West 20Th Street
Building L 100
Greeley, CO 80634

Herlinda Linda C Moller
1711 Ben Crenshaw Way
Austin, TX 78746

Herman Betty Jean K Van Os
3847 Broussard St
Baton Rouge, LA 70808

Herman C Shirley Meadows Jr
1550 Golf Blvd
Columbia, MO 65202

Herman Clifford Walker Iii
PO Box 10135
Midland, TX 79702

Herman E Day
333 Ridecrest Pkwy B
Oroville, CA 95966

Herman E Garner
1972 County Road 1154
Lampasas, TX 76550

Herman Grigsby
4122 Hwy 818
Ruston, LA 71270

Herman Hughes Horton
7058 Lindsey Ln
Delton, MI 49046-8796

Herman L Loeb LLC
PO Box 838
Lawrenceville, IL 62439

Herman Lamar Lowrey Estate
c/o Chad J Lowrey Ind Executor
939 Plantation Dr
Lewisville, TX 75067-6120

Herman Luther Henry Jr
2300 Hillside Road
Ruston, LA 71270

Herman M Lenard
324 Herman Lenard Rd
Eros, LA 71226

Herman Standifer
3226 Myrtle Ave
Kansas City, MO 64128

Hermann Moyse Iii
5926 Boone Drive
Baton Rouge, LA 70808

Hermann Moyse Jr
PO Box 65206
Baton Rouge, LA 70896

Hermon E Reed Jr
2791 Cr 302
Carthage, TX 75633

Hernandez  Anthony
Address Redacted

Herndon Oil Control Ptnr Com
Min Tr F/A/O Imogene Harold
Herndon Charitable Trust Acct
PO Box 1600
San Antonio, TX 78296

Herndon Oil Gas Co
7636 S Marion Ave
Tulsa, OK 74136

Herod Industries  Inc
Roto Rooter Of Craig
Casey Herod
PO Box 1592
Craig, CO 81626

Herod Industries Inc Dba Roto Rooter
PO Box 1592
Craig, CO 81626

Herold Winks Vallhonrat LLC
c/o Paul Samuel Vallhonrat Mgr
6510 Connie Ln
Colleyville, TX 76034

Herrera  Adrian
Address Redacted

Herschbach Living Trust
Heidy Herschbach Trustee
12405 Nw 46Th Ave
Vancouver, WA 98685

Herschbach Petroleum Company Ltd
121 S Broadway Suite 753
Tyler, TX 75702

Herschel Costlow
8396 Fm 1861
Eustace, TX 75124-7250

Herschel Eugene Thornton And
Geneva Gaye Turnage Thornton
119 Janis Street
West Monroe, LA 71292

Herschel Mcginty Jones
206 Greehnill Rd
Sylacauga, AL 35150

Hershel D Malone Cynthia J Malone
18439 Hwy 157
Plain Dealing, LA 71064

Hershel Floyd Jr
PO Box 975
Ruston, LA 71270

Hershel Shannon Pardue Et Ux
Rachette Liles Pardue
168 Winding Woods Road
Ruston, LA 71270

Hersie L Davis
1800 Beach Dr Unit 44
Gulfport, MS 39507-1577

Hertz Oil
PO Box 785
Columbus, MT 59019

Hessie Goldsmith Lyons
1726 Meadow Valley Lane
Dallas, TX 75232

Hessie Watson Usufruct
203 Coleman Loop
Homer, LA 71040

Hester Lewis  Sep Prop
14007 Hwy 151
Arcadia, LA 71001

HesterS Welding Service
13638 Cr 227
Arp, TX 75750

Hestes Cobb LLC
1405 Scottsboro Lane
Richardson, TX 75082

Hettie E Suhrer
13746 Winner Circle
Tyler, TX 75703

Hewett Family Trust
Robin Dunn Esq Succ Trustee
PO Box 521
Rigby, ID 83442

Hewitt Farm Supply
PO Box 1152
Gilmer, TX 75644

Hewitt L Bauguss
No 7 Alexander Court
Angleton, TX 775153773

Hewitt Land Investments LLC
4321 Kingwood Dr Pmb 60
Kingwood, TX 77339

Hexagon Interim Partnership
PO Box 52268
Midland, TX 79710

Heyser Company
30 N Lasalle St Ste 1232
Chicago, IL 60602-2504

Hfa Mineral Interests Lp
333 Texas St Ste 2020
Shreveport, LA 71101

HH Data Services  Inc
Jim Daniels
1310 Webster Avenue
Ft Collins, CO 80524

HH Sandblasting Coating Inc
PO Box 99
Lamesa, TX 79331

HH Tr For Frederick L Holland
10323 Estate Ln
Dallas, TX 75238

HH Tr For Mary H Yamagata
4220 Ridge Haven Rd
Fort Worth, TX 76116

Hhc Exploration Inc
Attn Danny Lewis
PO Box 3331
Houston, TX 77253

Hhe Energy
PO Box 730586
Dallas, TX 75373

Hhr Wells Inc
928 Homestead Drive
Keller, TX 76248

Hiawatha Wallace
7210 Oswego Trail
Riverdale, GA 30296

Hickman Investments LLC
PO Box 66
Robertson, WY 82944

Hicks Laurence Warden Family LP
PO Box 247
Bernice, LA 71222

Hicks Thomas LLP
700 Louisiana Suite 2000
Houston, TX 77002

Hico LLC
PO Box 1406
Mills, WY 82644-1406

Hico Poultry Farms LLC
593 Cooper Rd
Dubach, LA 71235

Hidalgo County Clerk
PO Box 58
Edinburg, TX 78539

Hieu K Ngo
Maria A Ngo
2401 Ivy Place
Fullerton, CA 92835-3012

High Capacity Coil LLC
PO Box 8967
Bossier City, LA 71113-8967

High Country Crane Service
Kent Lundine
PO Box 482
Mills, WY 82644

High Country Energy LLC
154 Rees Road
PO Box 303
Mountain View, WY 82939

High Country Fabrication Inc
PO Box 1406
Mills, WY 82644

High Country Sales Trading Inc
4950 S Yosemite Street
F2 305
Greenwood Village, CO 80111

High Desert Services Inc
PO Box 2229
Rock Springs, WY 82902

High Mountain Inspection Serv
PO Box 1508
Mills, WY 82644

High Plains Disposal  Inc
3770 Puritan Way  Ste E
Frederick, CO 80516

High Plains Disposal Inc
3770 Puritan Way
Unit E
Frederick, CO 80516

High Plains Well Service LLC
6065 S Quebec St
Suite 201
Centennial, CO 80111

Highland Energy Ii LLC
5800 One Perkins Place
Suite 9A
Baton Rouge, LA 70808

Highland Energy LLC
5800 One Perkins Place
Suite 9A
Baton Rouge, LA 70808

Highland Minerals Inc
201 Jackson Place
Corpus Christi, TX 78411

Highland Missions Inc
PO Box 230
Porter, TX 77365

Highland Road Harry LLC
4756 Highland Road
Baton Rouge, LA 70808

Highmount Exploration
Production Texas LLC
16945 Northchase Dr Ste 2000
Houston, TX 77060

Highway Garage Parts Services
PO Box 694
Bronte, TX 76933

Highway Lake Company Inc
PO Box 821
Hallsville, TX 75650

Hijet Bit LLC
Jz Bits
2651 Venture Drive
Norman, OK 73069

Hiland Partners Holdings  LLC
1001 Louisiana
Suite 1000
Houston, TX 77002

Hilario Rocha
8742 Puerto Belo
Laredo, TX 78045

Hilary Ann Clement Olson
1901 Overland Hills Circle
Austin, TX 78746

Hilary Joe Brown
PO Box 3554
Napa, CA 94558-0355

Hilary Leach
3451 Mcnally Ave
Altadena, CA 91001

Hilcorp Energy Company
PO Box 61229
Houston, TX 77208

Hilcorp Energy Development Lp
c/o Hilcorp Energy Co
1201 Louisiana Ste 1400
Houston, TX 77002

Hilcorp Energy I Lp
PO Box 61229
Houston, TX 77208

Hilda Aida Martinez
PO Box 1274
Freer, TX 78357

Hilda Jean Smith Antee
226 Rich Road
Arcadia, LA 71001

Hilda Marshall Hudec
201 Marshall Road
Simsboro, LA 71275

Hilda N Rawls
601 Navajo St
Montgomery, TX 77316-4834

Hilda Novie Rawls
Address Redacted

Hilda P Trad
4608 Lariat Loop
Laredo, TX 78041

Hilda P Trad Trust
Elsa P Cass Lilia P Borrego
1720 Galveson
Laredo, TX 78043

Hilda Rose Dennard Williams
5649 Williams Road
Keithville, LA 71047

Hilda Taylor Perritt
1909 West Kentucky Ave
Ruston, LA 71270

Hildra Williams
PO Box 4093
Tyler, TX 75712

Hill David Scott Sr Individually
9929 Chestnut Court
Montgomery, TX 77316

Hill Engine Inc
1107 W Marland
Hobbs, NM 88240

Hill Investments  Ltd
PO Box 1568
Cedar Park, TX 786301568

Hill Land Minerals Inc
PO Box 10
Buchanan Dam, TX 78609

Hill West LLC
360 Tremont Ave
Bellingham, WA 98226-2216

Hillard Drew Hill Iii
3208 Landershire Ln
Plano, TX 75023

Hillary A Hunt
3913 Main Street
Houston, TX 77002

Hillary Hancock Geisler
1807 Sharon Ln
Austin, TX 78703

Hillary Mankin Kufe
179 Grove Street
Wellesley, MA 02482

HiLLCrest Spring Water Inc
PO Box 798
Rapid City, SD 57709-0798

Hilliard Petroleum Inc
PO Box 1406
Shreveport, LA 71164-1406

Hills Exploration Corporation
Attn Austin E Hills
2546 Jackson St
San Francisco, CA 94115-1121

Hilltop Conoco Inc
PO Box 546
Rawlins, WY 82301

Hilltop National Bank
300 Country Club Road
Casper, WY 82609

Hilltop National Bank
Attn Trust Department
PO Box 2680
300 Country Club Rd
Casper, WY 82602

Hilltop Securiti
Attn Virginia Allwardt
1201 Elm Street  Suite 3500
Dallas, TX 75270

Hilmar D Blumberg Tuw Unitrust
Frost Bank Ttee For Acct Aa640
PO Box 1600
San Antonio, TX 78296

Hilmar Daniel Blumberg
200 N River Street Ste 150
Seguin, TX 78155

Hilton T Ramsey Muriel Ramsey
203 Loma Land Drive
West Monroe, LA 71291

Hinda F Muslow Usuf
315 Corinne Cir
Shreveport, LA 71106

Hinda Finkelstein Muslow
315 Corinne Cir
Shreveport, LA 71106

Hines S Vaughan Jr
c/o Argent Trust Co Of La
PO Box 1410
Ruston, LA 71273

Hinkle Hensley Shanor Martin
PO Box 10
Roswell, TX 88202

Hiram Laura Mclellan Trust
Daniel M Mclellan  Trustee
4900 Fields Place
Midland, TX 79705

Hiram Lee Latham
9918 Chimney Hill
Dallas, TX 75243

Hiram Paul Glover Trust
Diane A Glover Deborah Borcherding
Co Trustees
PO Box 1666
Cherokee, NC 28719

Hiram Walker Royall
5956 Sherry Ln Ste 1250
Dallas, TX 75225

Hj Grebing Jr Deceased
c/o Carol Grebing
105 C St
Hurley, NM 88043-9755

Hjs Estate Partnership Lp
c/o Jeffy A Candy Cpa
3116 Live Oak Street
Dallas, TX 75204

Hkm Production LLC
c/o Henry K Miller Jr Manager
6926 Moniteau Court
Baton Rouge, LA 70809

Hl Hawkins Hl Hawkins Jr Inc
300 Board Of Trade Pl
New Orleans, LA 70130

Hlp Engineering  Inc
Jacob Gustin
PO Box 52805
Lafayette, LA 70505

Hm Dodd Motor Company  Inc
111 North Wood
Gilmer, TX 75644

HM Garrett Irrevocable
Intervivos Trust
c/o Janet Sins
PO Box 798
St Francisville, LA 70775

Hmo Minnesota Dba Blue Plus
PO Box 64560
St Paul, MN 55164-0560

Hmr Energy Resources LLC
102 Kelly St
West Monroe, LA 71291

Hmx Investments Inc
2401 Fountainview Ste 600
Houston, TX 77057

HN Walker Limited Partnership
HN Corporation Gen Ptner
1300 Davenport Dr
Minden, LA 71055

Hobart
PO Box 2517
Carol Stream, IL 60132-2517

Hobart Quinton Sibley Jr
2873 Ragusa Ln
League City, TX 77573-6130

Hobart Reid Key
PO Box 1545
Point Clear, AL 36564

Hobart Rutherford Key
649 Fm 2208
Jefferson, TX 75657-9705

Hobbs Rental Corporation
PO Box 3435
Hobbs, NM 88241

Hochstetter Lp
PO Box 17728
Fort Worth, TX 76102

Hockley County Tax Office
624 Avenue H
Levelland, TX 79336-4506

Hodde Family Limited Partnership
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273

Hodde Royalties LLC
1 Lynwood Lane
Nashville, TN 37205

Hodge Alice Ruth
14430 Broad Green Drive
Houston, TX 77079

Hodge Bank Trust Company
4619 Quitman Hwy
Hodge, LA 71247

Hodges Energy LLC
PO Box 103
Shreveport, LA 71161

Hodges Fam Oil Gas Ptnshp Lp
2040 Bishop Pl
Davis, CA 95618

Hodges Trucking Co   LLC
PO Box 270660
Oklahoma City, OK 73137

Hodges Trucking Co LLC
PO Box 650840
Dallas, TX 75265-0840

Hodges Trucking Company  LLC
Bob Amyy
4050 West I 40
Oklahoma City, OK 73108

Hoerbiger Service Inc
6726 Paysphere Circle
Chicago, IL 60674

Hoerbiger Service Inc
Attn Michelle Quillivan/Kimberly Sinko
1224 Paysphere Circle
Chicago, IL 60674

Hoerbiger Service Inc
Kimberly Sinko
12 Mccullough Drive  Suite 4
New Castle, DE 19720

Hog Partnership Lp
5950 Cedar Springs Road
Suit 242
Dallas, TX 75235

Hogg SandblastingCoating Serv
PO Box 431
Lamesa, TX 79331

Hogg Welding Service
Hailey Hogg / Gary Hogg
211 S Lynn Avenue
Lamesa, TX 79331

Hogg Welding Service
PO Box 431
Lamesa, TX 79331

Holbein Family Trust
c/o Katie Turner
715 S Upper Broadway 1002
Corpus Christi, TX 78401

Holdco Classic Pipeline LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Holdco Mrd Midstream LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Holdco Mrd Royalty LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Holdco Mrd Whr Midstream LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Holdcroft Marie F
421 Eastridge
Royse City, TX 75189

Hole Seekers Inc
PO Box 146
Brighton, CO 80601

Holgate Land Cattle Co Inc
PO Box 616
Plains, TX 79355

Holiday Inn Long Beach Airport
2640 N Lakewood Blvd
Long Beach, CA 90815

Holland Colbert Royce
2717 Fm 667
Frost, TX 76641

Holland Frederick Leon
10323 Estate Lane
Dallas, TX 75238

Holland James H
1013 Pamela Street
Henderson, TX 75652-4126

Holland Mollie Velma
714 Cr 186
Carthage, TX 75633

Holland Richard Edward
959 Cr 186
Carthage, TX 75633

Holland Trust Robert Cayce
Ruby Nell Eason Trustee
9287 Us Hwy 259 N
Overtown, TX 75684

Hollands Quarter Water Supply Corp
461 County Road 222
Carthage, TX 75633

Hollands Quarter Water Supply Corp
PO Box 146
Carthage, TX 75633

Holley  John B
PO Box 224
Matagorda, TX 77457-0224

Holley Interests LLC
PO Box 26164
Austin, TX 78755-0164

Holli Tex Supply Company
Drawer 400
Holliday, TX 76366

Holli Thrash Safron Trust
c/o Wilton Eugene Thrash
25 Highland Park Vlg 100 764
Dallas, TX 752052789

Holli Thrash Safron Trust 2
c/o Wilton Eugene Thrash  Ttee
25 Highland Park Vlg 100 764
Dallas, TX 752052789

Holliday Sharon Johnson
1111 Patton Avenue
Shreveport, LA 71105

Hollie Horton
1701 Bogarte Dr
Grand Prairie, TX 75051

Hollingsworth Construction Co Inc
PO Box 1016
Minden, LA 71058

Hollis Dean Elliott Estate
Rebecca Ann Templeton Exec
c/o James A Mclarty Iii  Atty
114 Main St
Newport, AR 721123232

Hollis Jeans
PO Box 89
Center, TX 75935-0089

Hollis Oil Gas Company
PO Box 1068
Casper, WY 82602

Hollis W Jacobie
555 Maricopa Dr
Canyon Lake, TX 78133

Holloman Corporation
333 Sam Houston Pkwy East
Suite 400
Houston, TX 77060

Holly A Davidson
150 Holly St
Deer Trail, CO 80105

Holly A Hollaway Munson Sharp
8738 Tamarind St
San Antonio, TX 78240

Holly A Kristek
1013 W 23Rd St
Houston, TX 77008-1811

Holly Ann Clark
309 Cr 874
Cushing, TX 75760

Holly Ann Hayes
1806 Rooney St
Bossier City, LA 71111

Holly Ann Holstead
17719 Knollmeadow Lane
Dallas, TX 75287

Holly Ann Nance
19208 Sotogrande Drive
Pflugerville, TX 78660

Holly Ann Watson
PO Box 800476
Balch Springs, TX 75180

Holly Hastings
7565 Palm Road
Lake Clarke Shores, FL 33406

Holly Jo Hannie
2309 Holly Street
Tyler, TX 75701

Holly Kaufmann Hall
4031 Lakefront Drive West
Mobile, AL 36695

Holly Kay Schertz
Po Drawer 2588
Roswell, NM 88202

Holly Kaye Wood
1810 Waterston Avenue
Austin, TX 78703

Holly L Elliott
3910 Tanforan Ave
Midland, TX 79707

Holly Mccall Carpenter
PO Box 607
Nacona, TX 76255

Holly Moody Lawrence Iii
PO Box 301450
Austin, TX 78703-0025

Holly Nickerson
560 Mission St   Suite 1300
San Francisco, CA 94105

Holly Simpson Spain
953 Rich Rd
Arcadia, LA 71001

Holly Thauwald
111 Stanford Way
Sausalito, CA 94965

Holly Williams
PO Box 674
Cedar Park, TX 78630-0674

Hollye Jill Bryant
5750 Sam Calloway Rd Apt 27
Fort Worth, TX 76114-3279

Hollyfrontier Ref Mkt LLC
2828 N Harwood
Suite 1300
Dallas, TX 75201

Hollyfrontier Refining Marketing LLC
PO Box 1600
Artesia, NM 88211-1600

Hollytree
6700 Hollytree Drive
Tyler, TX 75703

Holman E Donaldson
136 Lafayette Dr
Fayetteville, GA 30214

Holman Family Counseling Inc
9451 Corbin Ave Ste 100
Northridge, CA 91324-1662

Holmes Fam Trust Dtd 11/22/05
James M Marie J Holmes Co Tr
804 Fountain Park Lane
Mountain View, CA 94043-4679

Holmes Family Tr Dtd 11/22/05
James M Marie J Holmes Co Tr
804 Fountain Park Lane
Mountain View, CA 94043

Holmes Royalties Inc
PO Box 483
Metaline Falls, WA 99153

Holmes Saxon Chappell
11910 Ed Edwards Rd
Fayetteville, AR 72701

Holmes Specialty Co Inc
PO Box 81954
Bakersfield, CA 93380

Holomon Energy Services
2104 Ray Ave
Bosier City, LA 71112

Holt Cat
PO Box 650345
Dallas, TX 75265-0345

Holt Family Trust Dtd 6/29/94
Al Dj Holt Trustees
6307 N 41st Ave
Phoenix, AZ 85019

Holt Hotshot Service
PO Box 2112
Rock Springs, WY 82902

Holy Trinity Episcopal Church
2425 Nall St
Port Neches, TX 77651

Homax Oil Sales Inc
605 South Poplar
Casper, WY 82601

Home Burtis Ltd Lp
PO Box 959
Santa Ynez, CA 93460

Home Petroleum Corp
1225 17 St Ste 3100
Denver, CO 80202-5531

Homer Allen Brashear
9156 Highway 80 Lot 501
Simsboro, LA 71275

Homer Allen Potter Iii Trustee
For Estate Of Homer Potter Jr
10627 Piping Rock Lane
Houston, TX 77042

Homer B Rainbolt Estate Ty Good
c/o Art Graper  Atlantic Trust
1700 Lincoln Street
Suite 2550
Denver, CO 80203

Homer C Burrous Jr   Na
558 Planters Loop
Mount Pleasant, SC 29464

Homer D Blane
10039 Smitherman Drive
Shreveport, LA 71115

Homer David Smith Jr Emempt Tr
Hoer David Smith  Jr  Trustee
100 W Rosewood Avenue
San Antonio, TX 78212

Homer E Self Jr
1221 E San Antonio Avenue
Apt 76C
El Paso, TX 79901

Homer F Andrews Ncm
Texas Comptroller Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Homer G Ponder And June S Ponder
2251 Ashland Ave
Ruston, LA 71270

Homer H Presnall Jr
16811 Heritage Bay Road J Z
Rogers, AR 72756

Homer J Potter Life Estate Deceased
1849 County Road 4333
Tenaha, TX 75974-2047

Homer Jeannette Humphrey
1789 Gum Springs Rd
Longview, TX 75602

Homer Kelly
212 Holland Street
East Palo Alto, CA 94303

Homer Neal Covington
3519 Brent Rd
Longview, TX 75604

Homer Pierre Dove
Rt 1 Box 562
Three Rivers, TX 78071

Homer Ray Metcalf
952 Cr 266
Beckville, TX 75631

Homer Teran
Address Redacted

Homero E Acevedo
15106 Tamaron Pass
San Antonio, TX 78253

Homero Reynaga
Address Redacted

Homestead Heritage LLC
Attn Tracy Propp Mngr
1541 Diamond Dr
Casper, WY 82601

Honey Badger Holdings LLC
Pmb 115 4706 N Midkiff
Midland, TX 79705

Honeycutt Family Trust
Wallace Lee Honeycutt Trustee
PO Box 1248
Gold Beach, OR 97444

Honor Jean Davenport
PO Box 770036
Houston, TX 77098

Honor Jean Tarbutton Turner
200 Honor Lane
Choudrant, LA 71227

Honora Ann Bradley Redfearn
10700 Redfearn Rd
Aubrey, TX 76227

Honora Elizabeth Hinton
5812 S Laurel Pl
Littleton, CO 80123

Honora M Cullinan Foundation
c/o Wells Fargo Bank
Specialty Assets Operations
PO Box 40909
Austin, TX 78704

Honora M Cullinan Trust
Wells Fargo Bank   Sao
PO Box 40909
Austin, TX 78704

Hood Linda Properties LLC
333 Texas St Ste 521
Shreveport, LA 71101

Hood Petroleum
PO Box 1592
Ruston, LA 71273

Hood T Bader
3712 Pine Chase Dr
Pearland, TX 77581-8789

Hookemup Hotshots LLC
130 Dogwood South Lane
Haughton, LA 71037

Hooper 1 Trust
c/o Sam P Hooper
3101 Us Hwy 84 East
Tenaha, TX 75974

Hooper Gail Dodson
PO Box 104
Gary, TX 75643

Hooper Sons Investments Co
3101 Us Hwy 84 E
Tenaha, TX 75974

Hoover Stacy Inc
PO Box 2328
Cheyenne, WY 82003

Hope Cottage Childrens Bureau
c/o Sonya Hartwell  Ceo
PO Box 140459
Dallas, TX 75214

Hope Davis Tankersley
4901 Connecticutt Ave Nw
Apt 107
Washington, DC 20008

Hope Minerals
c/o Steve Worsham
PO Box 812
Jacksonville, TX 75766

Hope Robert C
8616 Lakeair
Oklahoma City, OK 73132-4926

Hope Ryder Calhoun
PO Box 112
Mansfield, LA 71052

Hopkins Map Service Co LLC
PO Box 536
Farmington, NM 87499

Hopper Engineering Asso
300 Vista Del Mar
Redondo Beach, CA 90277

Horace E Watson
185 Coleman Loop
Homer, LA 71040-5707

Horace E Watson Iii
107 Norman Dr
Laredo, TX 78045-8120

Horace E Watson Iii Trustee
Horace Watson Iii Gst Exempt
107 Norman Dr
Laredo, TX 78045

Horace E Watson Jr
PO Box 1418
Laredo, TX 78042

Horace Eugene Mckendrick Jr
PO Box 133
Thorndale, TX 76577-0133

Horace G Hines Jr
16016 Crepemyrtle
Baton Rouge, LA 70817

Horace Hawk
146 Tharpe Lane
Sibley, LA 71073

Horace Hill
PO Box 721231
Houston, TX 77272

Horace James
PO Box 1274
Tatum, TX 75691

Horace L Nail
7173 Gemstone
Bryan, TX 77808

Horace Langston Mary N Langston
2108 Wellerman Rd
West Monroe, LA 71291

Horace M Jones
3874 W Sandpiper Dr 5
Boynton Beach, FL 334362474

Horace Preston Holley Jr
5741 Meyer Avenue
Market, MD 21774

Horace Ray Creasy Ruby Joyce
Morehead Creasy Cp
PO Box 57
Gibsland, TX 71028

Horace Robert Beard
PO Box 1146
Logansport, LA 71049

Horace Weldon Costlow
7117 Fm 326
Lufkin, TX 75901-3507

Horacio Acevedo
2619 Garfield
Laredo, TX 78043

Horacio C Acevedo Jr
2701 Garfield St
Laredo, TX 78043

Horacio G Guerra
Union National Bank Of Laredo
1100 Matamoros
Laredo, TX 78040

Horizon Applicators Inc
PO Box 510
Arcadia, LA 71001

Horizon Hotshot
PO Box 3247
Victoria, TX 77903

Horizon Mud Co   Inc
Danny Reeves
500 West Wall  Ste 280
Midland, TX 79702

Horizon Mud Company
PO Box 677037
Dallas, TX 75267-7037

Horizon Well Logging
PO Box 21568
Dept 274
Tulsa, OK 74121

Horizontal Rentals  Inc
1111 North Austin Street
Seguin, TX 78155

Horizontal Solutions Intl
2245 Keller Way Ste 340
Carrollton, TX 75006

Horn Solutions Inc
2245 Texas Dr
Suite 400
Sugar Land, TX 77479

Horner Bonnie
161 Sherland Avenue
Mountain View, CA 94043

Horse Creek Contracting
Steve Sweeney
PO Box 36
Robertson, WY 82944

Horsepower Electric LLC
28 Jenkins Drive
Artesia, NM 88210

Horton Petroleum Corporation
James V Horton President
PO Box 828
Shreveport, LA 71162

Hosb C Carolyn E Mcgehee
PO Box 22662
Jackson, MS 39056

Hosea Jernigan Jr
16540 Hubbell Street
Detroit, MI 48235

Hospice Of Midland Endowment Inc
c/o Farmers National Company
PO Box 3480
Omaha, NE 68103

Hoss Pressure Testing LLC
2703 Skyline Dr
Grand Junction, CO 81506

Hot Rods Hot Shot Service LLC
And Diversified Lenders Inc
PO Box 6565
Lubbock, TX 79493-6565

Hot Shots Hauling LLC
8752 Rosebud Place
Parker, CO 80134

Hot Wheels Trucking
PO Box 691386
Houston, TX 77202

Hotel Maya A Double Tree Hotel
700 Queensway Drive
Long Beach, CA 90802

Hou Tex Exploration Inc
11060 Timberline Rd
Houston, TX 77043

Houdek Jean Louise
5244 W Loop North 308B
Midland, TX 79701

House Ear Institute
256 South Lake St
Los Angeles, CA 90057

House Randal Ray
2524 Lansing Switch Road
Longview, TX 75602

Houston Bunker Hunt
1601 Elm Street
Suite 3650
Dallas, TX 75201

Houston Community Bank N A
11390 Veterans Memorial Drive
Houston, TX 77067

Houston Emma Hill Tst Estate
James R Hill  Virginia G Hill
Lattimore John A Styrsky  Ttee
PO Box 429
Fort Worth, TX 76101

Houston Endowment Inc
c/o Travis Property Management
PO Box 56429
Houston, TX 77256

Houston Federal Credit Union
16320 Kensington Drive
Sugar Land, TX 77479-4079

Houston G Williams
159 N Wolcott Ste 400
PO Box 10700
Casper, WY 82602

Houston Highway Credit Union
8120 Washington Ave
Houston, TX 77007

Houston Oil Gas Co Inc
PO Box 1468
Huffman, TX 77336

Houston Pipeline Company Lp
PO Box 951439
Dallas, TX 75395

Houston Police Federal C U
1600 Memorial Dr
Houston, TX 77007

Houston Royalty Company
c/o Jc Walter Jr President
242 Main Building
Houston, TX 77002

Houston Well Screen Company
11939 Aldine Westfield Rd
Houston, TX 77093

Houston Zoo Inc
1513 Cambridge St
Houston, TX 77030

Howard Aaron Rosencrans
Charles Schwab Co Inc Cust
350 W 43Rd St Apt 32B
New York, NY 10036

Howard B Brandt
405 Homalot Drive
Shreveport, LA 71106

Howard Casing Tubing LLC
PO Box 1509
Midland, TX 79702

Howard Dane Holand
429 Morning Meadow Circle
West Monroe, LA 71292

Howard Dash
452 5th Avenue
New York, NY 10018

Howard Donnell Younger
198 Dunbar Street
Grambling, LA 71245

Howard E Hansen
PO Box 12165
Dallas, TX 75225

Howard E Nobles Jr
3650 Morning Glory
Baton Rouge, LA 70808

Howard Eason Rowe
8395 DG Drive
Mooringsport, LA 71060

Howard Ernest Davenport
10709 San Souci Place
Austin, TX 78759

Howard Glen Wright
105 E Center St
White Oak, TX 75693

Howard Gray
6005 West Orlando
Broken Arrow, OK 74011

Howard H Barousse
15522 Beecham Dr
Houston, TX 77068

Howard Haskel Nixon
PO Box 555
Joaquin, TX 75954

Howard Jackson
PO Box 169
Grambling, LA 71245

Howard John Overbeek Life Est
2300 Paluxy Highway 14
Granbury, TX 76048-5531

Howard Keith Williamson
1235 Cr 225
Carthage, TX 75633

Howard L Gardner Decd
24404 Veazey Road
Kaplan, LA 70548

Howard Lee Brown Et Ux
Cora Parker Brown
147 Three Ponds Road
Ruston, LA 71270

Howard Lee Haring
100 Lorenz Rd 1202
San Antonio, TX 78209

Howard Lee Haring Trust
1814 Fallow Run
San Antonio, TX 78248

Howard M Jordan
48761 Denton Rd Apt 3
Belleville, MI 48111-3201

Howard Measurement Co Inc
1637 Enterprise Street
Athens, TX 75751

Howard Mitchell
2533 Mondy Rd
Simsboro, LA 71275

Howard N Sanders
8846 Ruthelen St
Los Angeles, CA 90047

Howard Neel Wailes
PO Box 2904
Angelton, TX 77516

Howard O Ulmer Jr Et Ux
Peggy Galloway Ulmer
1954 Wafer Road
Ruston, LA 71270-1223

Howard R Ennis
PO Box 7452
The Woodlands, TX 77387

Howard Roy Milstein
608 Ruthlynn Drive
Longview, TX 75605

Howard Rubin
1607 Pine St Apt 1
Philedelphia, PA 19103

Howard S Motley Heirs/Devisees
1426 Westpark Avenue
Victoria, TX 77905

Howard S Splane Jr
7738 Charnwood Way
Knoxville, TN 37938

Howard S White
302 S Mckinley Street
Havana, IL 62644

Howard Shaffer Estate
Linda Jamar Executrix
845 Lark Ave
Shreveport, LA 71105

Howard Smith
311 Edgemont Avenue
Mount Vernon, NY 10553

Howard Spencer Anderson
3065 Casitas Ave
Altadena, CA 91001

Howard Stinson
12703 Candle Ridge Drive
Tyler, TX 75709

Howard Supply Company LLC
Dept 312
PO Box 4869
Houston, TX 77210-4869

Howard T Tellepsen
5425 Tupper Lake
Houston, TX 77056

Howard Thompson
Address Redacted

Howard W Flora D Wright
Po Drawer
Ruston, LA 71270

Howard W Key Non Exempt Trust
Charles Key Howard Key Co Ttees
12001 N Central Expy Ste 1130
Dallas, TX 75243

Howard Walker
PO Box 130003
Tyler, TX 757130003

Howard Wayne Roberson Et Ux
Maribeth Graves Roberson
Rt 1  Box 33E
Simsboro, LA 71275

Howell Clayton Williams Jr
8968 Willis Road
Silsbee, TX 77656

Howell D Jones Iii
5600 Courtland Pl
Alexandria, LA 71301

Howell Interests Inc
Harrison County Land Records
305 E Pinecrest Dr
Marshall, TX 75670

Howell Petroleum Corp
PO Box 730875
Dallas, TX 75373-0875

Howell Petroleum Corporation
PO Box 297669
Houston, TX 77297

Howell Spear
PO Box 30169
Pensacola, FL 32503

Howland Engineering And Surveying Co
Ana Cisneros
7615 N Bartlett Avenue
Laredo, TX 78041

Howland Surveying
PO Box 451128
Laredo, TX 78041-6508

Hoya Partners
PO Box 871
Midland, TX 79702

Hoyt Mary L Berryman Liv Tr
Leslie N Berryman Ttee
PO Box 132425
Tyler, TX 75713-2425

Hoyt N Berryman  Jr
817 Meadow Creek Drive
Tyler, TX 757033524

Hpc Inc
Drawer 900
Reliance, WY 82943

Hr Specialist Employment Law
PO Box 9070
Mclean, VA 221020070

Hrb Oil Gas Ltd
4311 Oak Lawn Avenue Suite 360
Dallas, TX 75219

Hrb Operating
Highway 380 West
Bridgeport, TX 76426

Hs Armstrong
PO Box 297
Fulshear, TX 77441-0297

HS Valve Inc
6704 N County Rd W
Odessa, TX 79764

Hsbc Bank Plc Ifs
PO Box 2013
Buffalo, NY 14240

Hsbc Global Asset Management France
75419 Paris Cedex 08
France

Ht Strong Estate
1200 San Antonio St
Austin, TX 78701

Htk Consultants Inc
450 Gears Rd
Ste 125
Houston, TX 77067

Htk Drilling Management Lc
450 Gears Road
Suite 125
Houston, TX 77067

Hub City Bit
PO Box 462
Petal, MS 39465

Hubbard Hooper Harris
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Hubbard Wesley Tompkins
1337 Jennings Ct
Prosper, TX 75078

Hubberd Proven Minerals Ltd
PO Box 188
San Saba, TX 76877-0188

Hubberd Unproven Minerals Ltd
PO Box 188
San Saba, TX 76877-0188

Hubert D Talley
2617 Magnolia St
Texarkana, TX 75503

Hubert Donald Naomi F Ormes
3442 Woodland Rd
Longview, TX 75602

Hubert E Kidd
102 North College  Suite 106
Tyler, TX 75702

Hubert Earl Bratton And
Wife Willie Dee Bratton
1100 County Road 4417
Annona, TX 755504429

Hubert Ruble Clark
915 Franklin Unit 4E
Houston, TX 77002

Hubert Russell Davis
2509 Hillside Rd
Ruston, LA 71270

Hubert V Bailey
8007 Lynnfield Drive
Alexandria, LA 22306

Hubert Vaden Bailey
11809 Blue Spruce Road
Reston, VA 20191

Hubert W Kerley
8109 Dogwood Trl
Haughton, LA 71037-7532

Hudbar Energy LLC
PO Box 19769
Houston, TX 77224

Hudnall Exploration Ltd
100 E Ferguson St Ste 703
Tyler, TX 757025755

Hudson Pumping
PO Box 485
Tahoka, TX 79373

Hudson Services Inc
PO Box 398
La Place, LA 70068

Huey Collins
Address Redacted

Huey D Phillips
844 County Road 2665
Shelbyville, TX 75973

Huey Edward Thompson Et Ux
Guadalupe Tellez Thompson
164 Plainview Drive
Simsboro, LA 71275

Huey Givens
821 W 55Th St
Los Angeles, CA 90037

Huey Harris
4043 Alemany Blvd
San Francisco, CA 94132-3208

Huey L Jeanette M Booker
907 Cr 2690
Shelbyville, TX 75973

Huey P Hogan
PO Box 1356
Mansfield, LA 71052

Huey Ray Wilbanks
10213 Cr 3817
Athens, TX 75752

Huey Standifer  Separate Prop
7217 Tracy
Kansas City, MO 64131

Huey Warner
117 Woodstone Drive
Ruston, LA 71270

HueyS Pipe Recovery Services
PO Box 1154
Kilgore, TX 75663

Huff  Casey S
Address Redacted

Huffman Farm LLC
9423 Tanyard Lane
Frisco, TX 75033

Hugh A Spinks
7735 Fairdale Lane
Houston, TX 77063

Hugh Bob Wylie And
Gay Nell Wylie
2000 East Main Street
Henderson, TX 75652

Hugh Clifton Miller
901 North Market Space 2C
Redding, CA 96003

Hugh Corrigan Iii Trust
William E Corrigan Trustee
8117 Preston Road
Suite 610
Dallas, TX 75225

Hugh Corrigan Iv
3809 Shenandoah Street
Dallas, TX 75205

Hugh Corrigan Iv Power Of Appointment Tr
8117 Preston Road
Suite 610
Dallas, TX 75225

Hugh D Taylor
200 W Primrose
Longview, TX 75604

Hugh Daniels Corrigan Trust
U/W/O C E Corrigan
PO Box 690068
Vero Beach, FL 32969

Hugh Darrel Harvey
20862 Cr 2207
Arp, TX 75750

Hugh Daw
719 Cr 3177
Joaquin, TX 75954

Hugh Don Jones
2760 County Road 341 North
Henderson, TX 75652

Hugh E Bernard Joy K Bernard
1201 DArbonne Dr
Ruston, LA 71270

Hugh F Montgomery
PO Box 5234
Katy, TX 77491

Hugh F Thurman
PO Box 672
Wills Point, TX 75663

Hugh Feehan
1322 Skipwith Rd
Mclean, VA 22101

Hugh G Holcomb
145 Trail Of The Flowers
Georgetown, TX 78633

Hugh H Hulsey
8626 Naomi Street
Plano, TX 75024

Hugh J Idstein
9203 Timberside
Houston, TX 77025

Hugh L Hyland Iii
1829 Ohio Avenue
Richmond, CA 94804

Hugh L Inabnet
PO Box 14862
Monroe, LA 71207-4862

Hugh Lane Harris
1203 Casandra
Longview, TX 75605

Hugh Lane Harris
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Hugh Louis Caraway
272 County Road 342
La Vernia, TX 78121-4835

Hugh M Harden
1802 South Woodlawn
Witchita, KS 67218

Hugh M Phillips
1201 Slaydon
Henderson, TX 75652

Hugh M Rodgers Est
Lona Beth Rodgers Indp Exec
PO Box 1754
Andrews, TX 79714

Hugh Morrow Baxter
2022 Custer Parkway
Richardson, TX 75080

Hugh P Glancy
11680 Hwy 84
Mansfield, LA 71052

Hugh Ryan Mcgookin
39471 Palm Greens Pkwy
Palm Desert, CA 92260-1371

Hugh Swanzy Et Ux
242 Barber Rd
Garrison, TX 75946

Hugh T Echols
14870 Libra Court
Willis, TX 77318

Hugh Van Camp
Address Redacted

Hugh W Kennedy Life Estate
721 Ponta Delgado Ct
El Dorado Hills, CA 957627584

Hugh W Reeves And Virginia Reeves
221 Bailey Road
Gladewater, TX 75647

Hugh Warren Reeves
221 Bailey Road
Gladewater, TX 75647

Hughes Barry Tucker Hughes
PO Box 1030
Jacksonville, TX 75766

Hughes Christensen
Rachael Gaines
2929 Allen Parkway  Suite 210
Houston, TX 77019

Hughes Living Trust
Lucien E Hughes Trustee
113 Scorpion Dr
Lakeway, TX 78734

Hughes Luce LLP
1717 Main Street
Suite 2800
Dallas, TX 75201

Hughes Meter Supply Co Inc
PO Box 950
Sundown, TX 79372-0950

Hughes Meter Supply Inc
PO Box 950
Sundown, TX 79372

Hughes Oilfield Transportation Inc
2513 N Mercury Ave
Odessa, TX 79763

Hughes Patsy
1201 Champions Drive
Lufkin, TX 75901-7415

Hughes Roch
1200 Smith  Suite 1550
Houston, TX 77002

Hugo D Acevedo Consuela Acevedo
3505 S Bentley Ave 9
Los Angeles, CA 90034

Hugus Investment Company Inc
PO Box 7310
Tyler, TX 75711

Humberto Guerrero
10004 Wurzbach Rd No 217
San Antonio, TX 78230

Humphreys Foundation Of Liberty Tex
PO Box 550
Liberty, TX 77575

Hung V Tran
Address Redacted

Hungry Horse LLC
PO Box 1058
Hobbs, NM 88241

Hunt  Guillot Associates  LLC Hga
Jimmy Pousson
603 Reynolds Drive
Ruston, LA 71270

Hunt Ann Wright
1156 Woodburn Rd
Spartanburg, SC 29302

Hunt Elizabeth Horner
PO Box 327
Hallsville, TX 75650

Hunt Energy Corp
1601 Elm Streetsuite 2400
Dallas, TX 75201

Hunt Forest Products Inc
PO Box 1263
Ruston, LA 71273-1263

Hunt Gates Tr Uw
Regions Bank Cottee
PO Box 23100
Jackson, MS 39225

Hunt Guillot Associates LLC
PO Box 580
Ruston, LA 71273

Hunt Harris  Jr
5505 Milart St
Houston, TX 77021

Hunt Oil Co Of Louisiana Inc
PO Box 840722
Dallas, TX 75013

Hunt Oil Company
Attn Accounts Receivable
1900 North Akard St
Dallas, TX 75201

Hunt Petroleum Corp
Attn Treasury Dept
1601 Elm Street  Suite 4700
Dallas, TX 75201

Hunt Petroleum Corportation
Attn Treasury Department
1601 Elm Street Suite
Suite 4700
Dallas, TX 75201

Hunt Timberland LLC
PO Box 1247
Ruston, LA 71273-1247

Hunter Bounds
Address Redacted

Hunter Douglas Marshall
13419 Summergrove Dr
Plainfield, IL 60585

Hunter Energy Corporation
PO Box 1689
Ruston, LA 71273-1689

Hunter Family Partnership Ltd
c/o Kym Comer
5949 Sherry Lane
Suite 780
Dallas, TX 75225

Hunter Farms Timber LLC
PO Box 1557
Broussard, LA 70518

Hunter Fenton  A Minor
James Fenton  Custodian
170 Hill Shore Circle
Longview, TX 75605

Hunter Temple Resources  LLC
Hunter Temple
115 East Mississippi Avenue
Ruston, LA 71270

Hunter Temple Resources LLC
115 East Mississippi Ave
Ruston, LA 71270

Hunter Travis Knighton
Address Redacted

Hunter Zoller Heritage LLC
5984 S Elm Court
Centennial, CO 80121

Huntington Bancshares Inc
Huntington Center
41 South High Street
Columbus, OH 43287

Huntington National Bank
17 S High St
Columbus, OH 43215

Huntington National Bank Na
17 S High Street
Columbus, OH 43215

Hurd Enterprises Ltd
7373 Broadway  Suite 200
San Antonio, TX 78209

Hurd Oil Field Service Inc
PO Box 728
Jacksboro, TX 76458

Hurie Tolston
324 Mt Olive Road
Ruston, LA 71270

Hurley Company
570 Via Cielito
Ventura, CA 93003

Hurley Oil Properties  Partnership
1738 South Poplar Street
Casper, WY 82601

Hurley Texas Royalty Partnership
PO Box 587
Marlow, OK 73055-0587

Hurricane Air Swabbing
PO Box 389
Farmington, NM 80202

Hurricane Creek Corporation
PO Box 912
Shreveport, LA 71163

Hurwitz Holdings Ltd
c/o Bridge Wealth Mgt Llc
1347 Dominion Plaza
Tyler, TX 75703

Hut Inc
PO Box 6666
Lubbock, TX 79493

Hutchings Properties Lp
c/o Boa Investment Mgr
PO Box 840738
Dallas, TX 75284-0738

Hutchins Oil Company
8100 E Union Ave  Ste 2008
Denver, CO 80237

Huye C Rutledge
100 N Hilltop Court
Springtown, TX 76082

HVb Partnership Ltd
4605 Post Oak Place Drive
Suite 202
Houston, TX 77027

Hw Services LLC
100 E Ferguson St Ste 400
Tyler, TX 75702-5758

Hwa Chu Tong
Cheong Kantan
Jt Ten/Wros
79 Mayflower Avenue
Massapequa Park, NY 11762-2415

Hwc Investments Ltd
15134 Leafy Ln
Dallas, TX 75248

Hwy 79 N Enterprise LLC
Po Drawer F
Carthage, TX 75633

Hy Bon Engineering Co  Inc
Curtis Locklar
PO Box 4185
Midland, TX 79704

Hy Bon Engineering Co Inc
7911 Solutions Center
Chicago, IL 60677-3007

Hy Bon Engineering Co Inc
Box 88611
Milwaukee, WI 53288

Hyatt Regency Long Beach
200 South Pine Avenue
Long Beach, CA 90802

Hyder Minerals Ltd
6040 Camp Bowie Blvd Ste 1
Fort Worth, TX 76116

Hyder Tr Oil Control Acct
c/o Frost National Bank Ttee
Acct W10000300
PO Box 1600
San Antonio, TX 78296

Hydratight Operations Inc
23247 Network Place
Chicago, IL 60673-1232

Hydrex Environmental Inc
1120 Nw Stallings Dr
Nacogdoches, TX 75964-3428

Hydril Company
PO Box 975185
Dallas, TX 753975185

Hydro Winwell Inc
4001 Tamiami Trail North
Ste 404
Naples, FL 34103

Hydrocarbon Exchange Corp
5910 N Central Expressway
Ste 1380
Dallas, TX 75206

Hydroline  LLC
Clay Carlisle
7188 West Ih20 North Service Rd
Marshall, TX 75672

Hydroline LLC
4713 Hazel Jones Rd
Bossier City, LA 71111

Hydropressure Cleaning Inc
413 Dawson Dr
Camarillo, CA 93012

Hydrostatic Oilfield Testing
PO Box 2
Magnolia, AR 71754-0002

Hydrostatic Pipe Service
PO Box 2428
Hobbs, NM 88241

Hydrotex Dynamics Inc
Service Repair Division
PO Box 41368
Houston, TX 77240-1368

Hyland Enterprises  Inc
3770 Puritan Way  Ste E
Frederick, CO 80516

Hylton B Millet
4705 Opal Drive
Mobile, AL 36619

Hytorc Unex Corporation Dba
333 Route 17 North
Manwah, NJ 07430

I Kingdon Hirsch Family Trst
814 Greenway Drive
Beverly Hills, CA 90210

I M Sally Cole Agency
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

I P Larue  Jr
6209 Robinson Still Road
Vancleave, MS 395658204

I V Whitaker
14 Exeter St
San Francisco, CA 94124

IA   Treasurer Of State
Macn8200 071
800 Walnut Street
Des Moines, IA 50309

Ia Virginia Morgan Tr Agency
Acct 30011020175893
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Ialanthe Dian Goree Gordon
1117 Joanna Cir
Desoto, TX 75115

Ian Smith
6005 Clarewood Dr
Midland, TX 79707-2200

Ibc Bank
1200 San Bernardo Ave
Laredo, TX 78042-1359

Iberiabank
200 West Congress Street
Lafayette, LA 70501

Ibex Inc
310 N 2nd E  Suite 102
Rexburg, ID 83440

Ibex Partnership  Ltd
PO Box 911
Breckenridge, TX 76424

Ibr Media Inc
875 N Michigan Ave
Ste 3100
Chicago, IL 60611

Ibuildstuff Com
10506 Linecamp Dr
Houston, TX 77064

Ica Energy Inc
PO Box 233
Odessa, TX 79760-0233

Ica Energy Operating LLC
700 N Grant Suite 650
Odessa, TX 79761

Icc / All American Facility
PO Box 915183
Dallas, TX 75391-5183

Ice Systems Inc
PO Box 11126
Hauppauge, NY 11788-0934

Icelia Reamor Land Et Vir
Aubrey Land
678 Main St
Grambling, LA 71245-2750

Icenhower Oil Gas Inc
5916 Industrial Drive Ext
Bossier City, LA 71112

Icf Jones Stokes Accociates Inc
PO Box 7777 W510501
Philadelphia, PA 19175-0501

Icims Inc
Parkway 120 5Th Floor
90 Matawan Road
Matawan, NJ 07747

Icw Group
15025 Innovation Dr
San Diego, CA 92128

Id   Idaho Treasurers Office
Unclaimed Property Program
304 N 8Th St Ste 208
Boise, ID 83702-5834

Ida Arnold Henderson
PO Box 50771
Phoenix, AZ 85076-0771

Ida B Guiton Boyette
4094 2nd Ave
Sacramento, CA 95817

Ida Beatrice Hawkins
16407 Quail Briar Drive
Missouri City, TX 77489

Ida Belle Langston
PO Box 52
Wimberley, TX 78676

Ida Belle Porter
Rte 2 Box 221
Joaquin, TX 75974

Ida Belle Taylor
1201 S Wall Ave
Tyler, TX 75701

Ida Colvin Sampson
4518 Woodlawn Drive
Pineville, LA 71360

Ida L George
Route 1
Belmont, MS 38827

Ida L Henderson
6813 S 30Th Drive
Phoenix, AZ 85041

Ida Nell Burden Sharp
875 C R 307
De Berry, TX 75639

Ida P Propst Watts
4804 Hwy 180 East
Anson, TX 79501

Ida R Sampson
4518 Woodlawn Dr
Pineville, LA 71360

Ida S Spry
Cecilia G Ormsby
1112 W Kings Lane
Yuma, AZ 85365

Ida Sue Dewey
13860 Wilmington Courts
Jacksonville, FL 32223

Ida Times
893 Drake Ave
Marin City, CA 94965

Ida V Lee
110 Harris Street
Grambling, LA 71245

Idaho State University Fcu
353 N 4th Ave   Suite 210
Pocatello, ID 83201

Idaho Treasurers
Office Unclaimed Property Program
PO Box 83720
Boise, ID 83720-9101

Idalene Ann Anderson Revocable Trust
6801 San Fernando Dr
Fort Worth, TX 76131

Idell Moore Shelton
356 Garr Road
Ruston, LA 71270

Idell Moore Shelton Et Al
Christopher L Shelton
356 Garr Road
Ruston, LA 71270

Idonia Mckeithen
PO Box 41
Kirbyville, TX 75956-0041

Idris White
1608 Jimmie Davis Hwy
Bossier City, LA 71112

Ie Miller
PO Box 201834
Dallas, TX 75320-1834

Ie Smart Systems LLC
15200 E Hardy Rd
Houston, TX 77032

Ief Texas I
1601 Elm Street
Box 5
Dallas, TX 75201

Ieicha Blocker
Address Redacted

Ieq Industries Ltd
PO Box 230097
Grand Rapids, MI 49523

Iesco LLC
PO Box 5129
Corpus Christi, TX 78465

Iesi  Kilgore
PO Box 650592
Dallas, TX 752650592

Iglehart Family Partnership
8111 Preston Road 465
Dallas, TX 75225

Ignacio E Guerra
Union National Bank Of Laredo
1100 Matamoros
Laredo, TX 78040

Ignition Systems Controls Inc
PO Box 841878
Dallas, TX 75284-1878

Igo Oil Field Service Inc
PO Box 1311
Douglas, WY 82633

Igoe Cole LLC
Bank Of America Na Invsmt Mngr
PO Box 840738
Dallas, TX 75284

Igohor Urquieta
Address Redacted

Ihs Energy
PO Box 847193
Dallas, TX 75284-7193

Ihs Global  Inc
5333 Westheimer  Suite 100
Houston, TX 77056

Ihs Global Inc
Department Number 142
Denver, CO 80271

Ihs Global Inc
PO Box 847193
Dallas, TX 75284-7193

Ihs Global Inc Fekete Division
1401 Enclave Parkway
Suite 500
Houston, TX 77077

Iii Minerals Land Ltd
PO Box 10135
Midland, TX 79702

Ikon Office Solutions Southwest District
PO Box 660342
Dallas, TX 75266

Ikponmwosa Charles Iyamu
Address Redacted

Ila Cook  Inc
PO Box 2643
Longview, TX 756062643

Ila Faye Woodard Clemons
1500 Whispering Pines Drive
Minden, LA 71055

Ila Wilkins Bass
Individual Usufructuary
719 E 18Th St
Little Rock, AR 72114

Ilamae Forbes Revoc Trust Dated 5/28/81
Elizabeth Ann Forbes Succ Ttee
PO Box 843
Tulsa, OK 74101

Iland Internet Solutions
1235 North Loop W Ste 800
Houston, TX 77008

Iland Internet Solutions Corporation
Will Sexton
1235 North Loop West  Suite 800
Houston, TX 77008

Ilene Margeaux Suberi
314 Ne 3Rd Ave
Delray Beach, FL 33444

Ilene P Miller
2914 Olympia Drive
Temple, TX 765023060

Ilios Exploration LLC
9467 Ellerbe Rd
Shreveport, LA 71106

Ilk Minerals
PO Box 14929
Humble, TX 77347

Illinois Masonic Children Home
PO Box 408
Charleston, IL 61920-0408

Illinois Masonic ChildrenS Ho
c/o Brainard Law Offices
600 Jackson Avenue
Charleston, IL 61920

Illinois National Ins Co AIG
Marc Mieske And J Collins Free
2929 Allen Parkway  Ste 1300
Houston, TX 77019

Illinois National Insurance Co
175 Water St
18Th Floor
New York, NY 10038

Illinois State Treasurer
Unclaimed Property
Vpi Acquisition
PO Box 194963
Springfield, IL 62701

Illinois State Treasurers
Office Unclaimed Property Div
1 West Old State Capitol Plaza
Ste 400
Springfield, IL 62701-1390

Illinois State Treasurers Office
Unclaimed Property Div
PO Box 19496
Springfield, IL 62794-9496

Ima Inc
1705 17Th St Ste 100
Denver, CO 80202

Ima Leete Hutchison Estate
G E Peterson Iii Indp Co Exec
56 Sunny Glen
Alpine, TX 798301007

Image Engine  LLC
Steve Elston
7170 West 43Rd Street  Suite 150
Houston, TX 77092

Image Engine LLC
1400 Post Oak Blvd Suite 200
Houston, TX 77056

Image Peak Systems
1713 Blue Mountain Ave
Berthoud, CO 80513

Imice L Barnes
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Immaculate Heart Community
5515 Franklin Avenue
Los Angeles, CA 90028

Imo Insley Sundin 1986 Trust
Judy And Randy Mills Co Trstes
101 Main
Doule Place
Florence, KS 66851

Imogene George
1924 Franklin Street
Irving, TX 75060

Imogene Hardin Beasley
213 Foreman Drive
Lafayette, LA 70506

Imogene Leggett
PO Box 327
Joaquin, TX 75954

Imogene Mading Frierson
PO Box 4083
Shreveport, LA 71134

Imogene Shull Green
2381 Fm 2428
Joaquin, TX 75954

ImogeneHarold Herndon Charit
Frost NatL Bk Tr OilGas T 6
PO Box 1600
San Antonio, TX 78296

Imojean Stone Peach
1105 Copper Still Circle
Kingston Spgs, TN 37082

Impact Chemical Tech Inc
PO Box 10887
Midland, TX 79702-7887

Impact Energy Services
3124 N 16Th St
Enid, OK 73701

Impact Energy Services
PO Box 4346 Dept 2411
Houston, TX 77210-4346

Impact Equipment Rentals
PO Box 192
Palestine, TX 75802

Imperial Oil Company
c/o Texas Capital Bank
22499 Imperialvalley Dr
Houston, TX 77073-1173

Imperial Operating Company LLC
414 W Texas Suite 308
Midland, TX 79701

Imperial Petroleum Inc F/A/O
Salazar Brothers Drilling Inc
c/o Nacho Salazar
PO Box 182
Roswell, NM 87125

Imperial Supply Co
PO Box 647
Odessa, TX 79760--647

Ims Capital Management
450 Country Club Pkwy 325
Eugene, OR 97401

In Depth Geophysical Inc
1660 Townhurst Dr
Ste A
Houston, TX 77043

Ina Lea Siler
3244 Castlerock Road
Oklahoma City, OK 73120

Ina Susan Sanders
2409 Lawson
Kingsland, TX 786393805

Inberg Surveying Company
Inberg Miller Engineers
124 East Main Street
Riverton, WY 82501

Indeca Energy Inc
PO Box 342755
Austin, TX 78734

Indeco Industrial Electric Co
65 East Ave K
San Angelo, TX 76903

Indeco Industrial Electric Company
Sarah Entzminger
65 E Ave K
San Angelo, TX 76903

Indemco
777 Post Oak Blvd  Suite 330
Houston, TX 77056

Independent Bank
PO Box 3035
Mckinney, TX 75070

Independent Consultants Inc
7600 Brandon Rd
Big Spring, TX 79720

Independent Glass Mirror Company Inc
1322 West Erwin
Tyler, TX 757026909

Independent Petroleum
Association Of America
PO Box 79584
Baltimore, MD 21279-0584

Independent Pump System Management LLC
PO Box 837
Farmington, NM 87499

India Ann Rader Stroope
23 Rim Road
Kilgore, TX 75662

Indiana University Cr Union
PO Box 368
Bloomington, IN 47402-0368

Indiana University Foundation
Attn Real Estate Department
PO Box 500
Bloomington, IN 47402

Indigo Minerals LLC
600 Travis Ste 5500
Houston, TX 77002

Indigo Minerals LLC
Msc 950
PO Box 4580
Houston, TX 77210-4580

Indigo Resources LLC
600 Travis Street Suite 5500
Houston, TX 47617

Industrial Cleaning Systems
12038 Rivera Rd
Santa Fe Springs, CA 90670

Industrial Contracting Testing Inc
Po Drawer M
110 S Main
Arp, TX 75710

Industrial Control Systems LLC
70380 South M 66
PO Box 718
Sturgis, MI 49091

Industrial Electric Machinery
21818 S Wilmington Ave
Suite 409
Carson, CA 90810

Industrial Electric Motors Inc
838 South Canyon Street
Carlsbard, NM 88221-0926

Industrial Emergency Services
2805 S Darla Ave
Gonzales, LA 70737-5122

Industrial Engine Service
PO Box 510
Mills, WY 82644

Industrial Scientific Corp
PO Box 536476
Pittsburgh, PA 15253-5906

Industrial Scientific Corporation Inet
1 Life Way
Pittsburgh, PA 15205-7500

Industrial Sealing Lubrication Inc
15430 S Keeler St
Olathe, KS 66062-2710

Industrial Supply Svc LLC
PO Box 78359
Shreveport, LA 71137

Industry Careers Network
PO Box 31842
Edmond, OK 73003-0031

Industry Express Inc
11111 Wilcrest Green Ste 445
Houston, TX 77042

Ines J Ratcliff Tstmntry Trust
Fbo James Dennis Ratcliff
Robert H Ratcliff Ttee
PO Box 765
Atlanta, TX 75551

Inez C Rodriguez
109 West Scheffas
San Diego, TX 78384

Inez Elizabeth Abney Furrh
3333 Octavia St
New Orleans, LA 70125

Inez H Verhalen Life Estate
c/o Rae Maun P/O/A
10106 Lakeview Drive
Mabank, TX 75147

Inez Hardy Sanders
1846 Redmond Rd
Longview, TX 75602

Inez Hutchison Worley
1305 Ridgemont
Austin, TX 78723

Inez LLC
PO Box 1087
Natchez, MS 39121

Inez M Spangler
305 Tupelo Drive
West Monroe, LA 71291

Inez Reeves
175 Sunnybrook Dr
Longview, TX 75605-7653

Inez Richardson
909 S Carter
Marshall, TX 75970

Inez Tate Tst U/A Dtd 1/02/73
U/A Dated 1 2 73 Donald E
Chapin Successor Trustee P O
Box 2280
Casper, WY 82602

Inez W Taylor Decd
9807 Stratmore Cir
Shreveport, LA 71115

Infinistar Energy Services Lp
9800 Centre Parkway
Ste 150
Houston, TX 77036

Infinity Power Controls LLC
1701 Decora Dr
Rock Springs, WY 82901

Infostrategies Lc
4341 Lindbergh Dr
Suite 1000
Addison, TX 75001

Infrastructure Resources LLC
10740 Lyndale Ave S
Suite 15W
Bloomington, MN 55420

ING Capital LLC
1325 Avenue Of The Americas
New York, NY 10019

Ing Capital Markets LLC
1325 Avenue Of The Americas
New York, NY 10019

Ing Financial Ma
Attn Steve Breaton
1325 Avenue of the Americas
New York, NY 10019

Ingersoll Rand Company
Industrial Technologies
15768 Collections Center Drive
Chicago, IL 60693

Ingle Compressor Inc
PO Box 1905
Kilgore, TX 75663

Inglis Brenda C
1518 Newcastle
Abilene, TX 79601

Ingrid E Hackert
PO Box 27024
Lakewood, CO 80227

Ingrid I Hazleton
682 E Kitchen Dr
Port Neches, TX 77651

Ingrid Nissen
7410 Preston Road
Keithville, LA 71047

Ingrid Y Arriola
14 Duquesa
Dana Point, CA 92629

Inland Gas Corp
2010 North Loop W Ste 103
Houston, TX 77018

Inland Oil Gas Company Inc
572 Cr 433
Chireno, TX 75937

Inland Products Inc
PO Box 1826
Kilgore, TX 75663

Inland Royalty
PO Box 314
Gilmer, TX 75644

Inland Royalty Company
PO Box 225
Sulphur Springs, TX 75482

Inner Corridor Technologies Inc
3000 Wilcrest 195
Houston, TX 77042

Innommie LLC
2815 Long Lake Dr
Shreveport, LA 71106

Innovative Electrix Inc
PO Box 1070
Downey Ca 90240, CA 90240

Innovative Electronics
PO Box 1367
Stafford, TX 77497

Innovative Geo Tech Resources
621 17Th Street
Suite 1001
Denver, CO 80293

Innovative Safety Services Inc
9530 Hageman Rd Ste B 216
Bakersfield, CA 93312

Inos Weaver
119 Private Road 1612
Longview, TX 75605

Inos Weaver
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Insperity
19001 Crescent Springs Dr
Kingwood, TX 77339-3802

Institute For Christian
Economics
PO Box 565
West Fork, AR 72774

Institute In Basic Life Principles Inc
707 W Ogden Ave
Oakbrook, IL 60521

Institute Of Professional Learning LLC
PO Box 680190
Marietta, GA 30068-0004

Instrument Control Services
6085 King Drive Suite 100
Ventura, CA 93003

Instrument Service Inc
2100 N Ventura Ave
Ventura, CA 93001

Instrument Technology Corp
PO Box 1944
Sebastopol, CA 95473-1944

Integrated Document Solutions Inc
615 Fountainview Dr
Irving, TX 75039-4395

Integrated Petroleum Technologies  Inc
1707 Cole Blvd Ste 200
Golden, CO 80401-3284

Integrated Petroleum Technologies Inc
1707 Cole Boulevard
Suite 200
Golden, CO 80401

Integrated Power Services LLC
PO Box 601492
Charlotte, NC 28260-1492

Integrated Production Services Inc
11330 Clay Rd Ste 200
Houston, TX 77041-5588

Integrated Production Svcs LLC
PO Box 201934
Dallas, TX 75320-1934

Integrated Technologies LLC
4634 Glen Drive
Casper, WY 82604

Integrated Water Recovery Systems Lp
PO Box 2464
Longview, TX 75606

Integrity Drug Screening
624 W Polk St
Livingston, TX 77351

Intelek Inc
1868 Kings Hwy Ste 120
Shreveport, LA 71103-3639

Interact Pmti Inc
4567 Telephone Road Suite 203
Ventura, CA 93003

Interactive Earth Sciences Corporation
730 17Th Street
Suite 999
Denver, CO 80202-3537

Interface Security Systems LLC
8339 Solutions Center
Chicago, IL 60677-8003

Intermar Products Services Inc
PO Box 3140
Dept 575
Houston, TX 77253

Intermountain Inc
4743 Westbury Drive
Fort Collins, CO 80526

Internal Revenue Service
500 N Capitol St Nw
Washington, DC 20221

Internal Revenue Service
Attn Insolvency District Director
31 Hopkins Plaza  Room 1150
Baltimore, MD 21201

Internal Revenue Service
Centralized Insolvency Operation
PO Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Ogden, UT 84201-0038

Internal Revenue Service
PO Box 105078
Atlanta, GA 303485078

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service Withholding
6500 West Freeway Suite 222
Fort Worth, TX 76116

Internal Revenue Services
Carla Crump
Re Mary E Davros
2600 Citiplace  Suite 375
Batone Rouge, LA 77279

International Bank Of Commerce
1200 San Bernardo Ave
Laredo, TX 78042-1359

International Lift Systems LLC
PO Box 941748
Houston, TX 77049-8748

International Properties Inc
2511 Willowick 203
Houston, TX 77027

International Risk Management Institute
12222 Merit Drive Suite 1450
Dallas, TX 75251

International Snubbing Services  LLC
190 Industries Ln
Arnaudville, LA 70512

International Western Company
10 1st Street East
Willistown, ND 58801

Interprise The Design Resource
5080 Spectrum Drive Suite 115E
Addison, TX 75001

Interstate Foundation Co Inc
PO Box 5819
Bossier City, LA 71171-5819

Interstate Personnel Services
361 Van Nes Way 302
Torrance, CA 90501

Intertech Environmental Engineering
Susan Babbitt
3821 Beech St
Laramie, WY 82070

Intertek Usa Inc
PO Box 416482
Boston, MA 02241-6482

Intesolv Inc
PO Box 27514
Austin, TX 78755

Intouch Credit Union
PO Box 250169
Plano, TX 75025-0169

Intralinks Inc
PO Box 392134
Pittsburg, PA 15251-9134

Intrepid Production Corp
707 17Th St
Denver, CO 80202

Inverness Properties LLC
2 Inverness Drive East
Suite 200
Englewood, CO 80112

Inversiones Jr Sa
Marcelo T De Alvear 636 Piso 6
Buenos Aires C1058Aah
Argentina

Invesco Asset Management Japan Ltd
Two Peachtree Pointe
1555 Peachtree Street  N E   Suite 1800
Atlanta, GA 30309

Inveshare Inc
PO Box 568
Alpharetta, GA 30009-0568

Investex Credit Union
8404 FM 1960 Bypass West Road
Humble, TX 77338

Investors Mortgage Corp Of
Shreveport Inc
PO Box 6131
Bossier City, LA 71111

Inwood National Bank
7621 Inwood Rd
Dallas, TX 75209

Iola Renee Poncho Life Estate
4305 Traditional Way
Shawnee, OK 74804

Ionia Butler Manning
7705 Jefferson Cir
Colleyville, TX 76034

Ionia Hill White
4822 Potrero Ave
Richmond, CA 94804

Ionia Palmer
1711 Canary Street
Monroe, LA 71201

Ioof Home For The Aged
3440 W 2nd Ave
Corsicana, TX 75110

Ioof OrphanS And ChildrenS
3440 W 2nd Ave
Corsicana, TX 75110

Ios
PO Box 397
Youngsville, LA 70592

Iph Minerals Ltd
321 Rosemary
San Antonio, TX 78209

Ipreo Data Inc
General Post Office
PO Box 26886
New York, NY 10087-6886

Ipreo Holdings  LLC
1359 Broadway  2nd Floor
New York, NY 10018

Ips Integrated Power Services  LLC
1020 S Lipan St
Denver, CO 80223-2719

Iqa Solutions Inc
PO Box 15693
Long Beach, CA 90815

Ira A Wilson
279 Sand Hill Rd
Quitman, LA 71268

Ira D Blackburn Family Trust
Norma Jean Blackburn  Trustee
7520 West Northwest Highway 5
Dallas, TX 75225

Ira F Leeds
16 Sutton Place
New York, NY 10022

Ira Fbo Daniel Harrison
Pershing Llc As Custodian
Roth Account
2427 Ralph St
Houston, TX 77006-2426

Ira Fbo Daniel Harrison
Pershing Llc As Custodian
Houston, TX 77006-2426

Ira Fbo Kenneth B Hatfield
Pershing Llc As Custodian
Rollover Account
3218 Sprucewood Rd
Wilmette, IL 60091-1111

Ira Fbo Robert E Kirkweg
Td Ameritrade Clearing Inc Custodian
9547 Edgerton Dr Unit 405
Myrtle Beach, SC 29572-5100

Ira Fbo William Borra
Pershing Llc As Custodian
Rollover Account
138 Bella Vista Terrace  Unit C
North Venice, FL 34275-6733

Ira G Walker Et Ux
Betty Ann Walker
165 Kerwin Ave
Oakland, CA 94603

Ira L Zeagler
613 Wellington St
Tyler, TX 75703-4664

Ira Lee Halton
Route 6 Box 187
Longview, TX 75603

Ira Lee Morgan
Trustee Of The Family Trust
U/W Lucy Lynn Strain Morgan
3469 Bayou Crossing Drive
Shreveport, LA 71105

Ira M Deemar Trust
Ira M Deemar  Trustee
PO Box 625
South Haven, MI 49090

Ira Pump Supply Co Inc
Box 29
Ira, TX 79527

Ira Steven Bounds
411 Perry Place
Carthage, TX 75633

Ira Stone Lori Stone  Jt Ten/Wros
3740 South Ocean Boulevard  Apt 1407
Highland Beach, FL 33487-3405

Ira Wati Kempf
13026A Trail Hollow Dr
Houston, TX 77079

Irene B Lachle
Loretta Lachle David Aif
The Guest House Room 805
Shreveport, LA 71118

Irene Baugh Holley Or Office
Of Tx St Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Irene C Cobb
11100 E 61st St
Raytown, MO 64133

Irene E Halton
3619 Gale Ave
Long Beach, CA 908102237

Irene G Yancey
842 Mccormick
Shreveport, LA 71104

Irene Gill
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Irene H Holder Crat
Argent Trust Trustee
PO Box 1410
Ruston, LA 71273-1410

Irene H Reinert
c/o Eric Reinert
10108 Tori Lane
Breinigsville, PA 18031

Irene Hamner Holder
c/o Argent Trust
PO Box 1410
Ruston, LA 71273

Irene Henderson
203 Town East Rd
Henderson, TX 75654

Irene Holmes Yancey
13627 Mansor Dr
Houston, TX 77041

Irene L Hosford
Deerfield Royalties Llc
5919 Over Downs Drive
Dallas, TX 75230-4044

Irene Lewis
5545 Sky Parkway Apt 61
Sacramento, CA 95823

Irene Mclaughlin
4993 Mack Rd Apt 330
Sacramento, CA 95823-6462

Irene S Chadwick Life Estate
14120 Ne 63Rd Ct
Redmond, WA 98052

Irene Thomas Muller
213 Audubon Dr
Ruston, LA 71270

Irene Trust Established Under Samuel
Della Pearlman  Tst Dtd 7/21/78
c/o Mark J Breckler Co Ttee
1135 Fresno Avenue
Berkley, CA 94707

Irene Watkins
627 County Road 3659
Queen City, TX 75572

Irene Z Beck
Rr 2 Box 315
Ruston, LA 71270

Irene Zuckerman Laurie Shapiro
Amy Cohan Elaine Landes Ttees
Irene E Zuckerman Rev Tr
23287 Blue Water Cir Apt A202
Boca Raton, FL 33433-7017

Ireservoir Com
c/o Wang Company Cpas
Attn Chris Pernitza
10310 Westpark Drive
Houston, TX 77042

Iris Annell Mccoy Smith
4110 Auburn
Lake Charles, LA 70605

Iris Bozant
78 Breezy Point Pl
Spring, TX 77381-3282

Iris Gerber Damson Assoc LLC
c/o Cuddy Feder Llp
445 Hamilton Ave 14Th Fl
White Plains, NY 10601

Iris Goldston Ltd
PO Box 570365
Houston, TX 77257

Iris Laverne Snoddy
923 E 25Th Street
Los Angeles, CA 900111626

Iris Mccauley Shepherd
7961 State Highway 87 N
Timpson, TX 75975

Iris Price Freeman Hesla
342 Hideway Lane Central
Hideaway, TX 75771

Iris Toler Tackett
Route 1 Box 1692
Shell Knob, MO 65747

Irish Family LLC
Bette W Irish Manager
515 Spring Lake Drive
Shreveport, LA 71106

Irish Judie Cockrell
4622 Fm 139
Joaquin, TX 75954-5630

Irma Dean Woodard Beasley
2820 Shelduck Dr
Mesquite, TX 75181

Irma Dunn Moore
PO Box 311990
New Braunfels, TX 78131-1990

Irma Fields Davis
2302 Cooktown Rd
Ruston, LA 71270

Irma G Mchenry Agent Aif
For Earnestine Giles Hall
1400 South Trinton
Ruston, LA 71270

Irma Joe Allen
511 Anglewood Dr
Richardson, TX 75081-4804

Irma L Parish
PO Box 252
Smithville, TX 78957

Irma Lea Karabian
2562 E Christopher
Fresno, CA 93720

Irma Roberson Davis  Sep Prop
14202 Tuolumne Court
Fontana, CA 92336

Irongate Energy Services  LLC
19500 State Highway 249 Ste 600
Houston, TX 77070-3065

Irongate Energy Services LLC
PO Box 204423
Dallas, TX 75320-4423

Irongate Rental Services LLC
19500 State Highway 249 Ste 600
Houston, TX 77070-3065

Irongate Rental Services LLC
PO Box 204427
Dallas, TX 75320-4427

Irongate Tubular Services LLC
19500 State Highway 249 Ste 600
Houston, TX 77070-3065

Irongate Tubular Services LLC
PO Box 204423
Dallas, TX 75320-4423

Ironhorse Resources LLC
216 16Th Street
Ste 1200
Denver, CO 80202

Ironplanet
3825 Hopyard Rd Ste 250
Pleasanton, CA 94588-2787

Ironwood Oil And Gas LLC
PO Box 4259 Mse 500
Houston, TX 77210-4259

Irs   Acs Support
F/B/O Kermit C Moore Jr
Acct 100486349
PO Box 57
Bensalem, PA 19020-0057

Irs  Acs Support  Stop 813G
F/B/O Frank C Morris
PO Box 145566
Cincinnati, OH 45250

Irs Levy Proceeds
Marion R Uttley Act 427225042
Acs Support
PO Box 57
Bensalem, PA 19020-0057

Irvin Andreu Wilhite
PO Box 77175
Baton Rouge, LA 70879

Irvin Autro Scott
426 Atlantic Ave Apt 10
Long Beach, CA 90802-2538

Irvin B Janis Ann Beren Trust B 1
PO Box 1256
Athens, TX 75751

Irving Deemar Trust U/A/D 9/23
c/o Sharon Deemar Szachowicz
PO Box 566
Ira M Deemar Co Trustees
Morton Grove, IL 60053

Irving Deemar Trust U/A/D 9/23/92
c/o Sharon Deemar Szachowicz
PO Box 566
Ira M Deemar Co Trustees
Morton Grove, IL 60053

Irving Isd
PO Box 152021
Irving, TX 75015-2021

Irving Stupak And Deana Stupak
4109 Evergreen
Waco, TX 76710

Irw Holding Company LLC
711 Louisiana Ste 1600
Houston, TX 77002

Irwin Industries Inc
1580 W Carson Street
Long Beach, CA 90810

Irwin Industries Inc
PO Box 973269
Dallas, TX 75397-3269

Irwin June Cullen
c/o James B Irwin
400 Poydras St Suite 2700
New Orleans, LA 70130

Isaac G Ward
4856 Robbins Country Rd
Trinity, NC 27370

Isaac H Lane
425 Palmerston St
River Rouge, MI 48218

Isaac Israel Reeves
PO Box 207
Tenaha, TX 75974

Isaac Robinson
Address Redacted

Isaac Stark  Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Isaac T Brasseal
12578 Hwy 157
Haughton, LA 71037

Isabel M Elkins Testamentary Tr
For W S Elkins W S Elkins Ttee
c/o W S Elkins Jr
8729 Jacksonville Cato Rd
Sherwood, AR 72120

Isabel M Hall Trust
Sidney H Swearingen Susan S
Oelsen Succ Co Trustees
112 East Pecan 1800
San Antonio, TX 78205

Isabel Mcrae Koch
PO Box 540244
Houston, TX 77254

Isabel R Caven
2806 Scenic Dr
Austin, TX 78703

Isabel Waters Sanders
1217 Washington Ave
New Orleans, LA 70130

Isabelle A Ewan
109 1 2 W Second St
Maysville, KY 41056

Isabelle Johnson Adams
2215 Hwy 62 412
Hardy, AR 72542

Isac Favela
Address Redacted

Isadean Lewis Mcglothen
PO Box 823
Grambling, LA 71245

Isaiah Davis
10627 Oak Gate Lane
Dallas, TX 75217

Isaiah Poncho
4305 Traditional Way
Shawnee, OK 74804

Isco Industries Inc
1974 Solutions Center
Chicago, IL 60677-1009

Ishuttle LLC
9045 Ellerbe Rd Ste 104
Shreveport, LA 71106-6799

Isiah Pierce
318 W Pecan St
El Dorado, AR 71730

Island Express Helicopters
PO Box 2249
Avalon, CA 90704

Isler Oil  Lp
PO Box 5414
Kingwood, TX 77325

Isn Software Corporation
Joseph Eastin
3232 Mckinney Avenue  Suite 1500
Dallas, TX 75204

Isotech Laboratories Inc
PO Box 301003
Dallas, TX 75303-1003

Israel Rudy Estate
R Alan Rudy Sol Kobb
Co Indp Execs
PO Box 545
Louisville, CO 80027

Isramco Energy LLC
2425 West Loop South
Suite 810
Houston, TX 77027

Isreal R Dunn Jr
116 Holloway Street
Camden, AR 71701

Issuer Services
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

Issuer Services
c/o Broadridge
51 Mercedes Way
Edgewood, NY 11717

Issuer Services
c/o Mediant Communication
8000 Regency Parkway
Cary, NC 27518

IsT Consulting Group LLC
1000 N Post Oak Rd Suite 200
Houston, TX 77055

IsT Staffing Group LLC
1000 N Post Oak Rd Suite 200
Houston, TX 77055

It Nexus  Inc
Brian Besier
4925 Greenville Ave  Ste 200
Dallas, TX 75206

It Nexus  Inc Nda
Brian J Besier
4925 Greenville Ave
Dallas, TX 77429

It Nexus Inc
4925 Greenville Ave
Suite 200
Dallas, TX 75206-0500

Itc Inc
PO Box 742766
Dallas, TX 75374

Itero Energy LLC
6655 S Lewis
Suite 200
Tulsa, OK 74136

Itr Petroleum Inc
c/o Donald W Hecker
1300 Main St Ste 512
Houston, TX 77002

Iulia Croitoru
Address Redacted

Iva Goldsmith Davis
136 Lincoln Avenue
Ruston, LA 71270

Iva Grigsby Thompson Decd Esch
217 Preston Ave
Shreveport, LA 71105

Iva Harral Collins
c/o Beth Hostein
601 North Rio
Fort Stockton, TX 79735

Iva M Culberson Deceased In July 2005
PO Box 35
Joaquin, TX 75954-5954

Iva M Culberson Trust Uwo
Larry Douglas Cogswell Trtee Fbo Allison
Amie  Dani  Rachel Rebecca Eaves
PO Box 114
Joaquin, TX 75954

Iva Mae Copeland Davis
7151 Us 79 South
Henderson, TX 75652

Iva Nell Hilburn
448 Mc Cormick St
Shreveport, LA 71104

Iva Nell Hilburn Tanguis
427 Loop Road
Monroe, LA 71201

Iva Nell Soape
4180 Fm 1970
Carthage, TX 75633

Ivan Bradshaw
10505 Longmeadow Dr
Dallas, TX 75238-2826

Ivan E Hibbets And Vera Irene Hibbets
1520 Bennie Breece
West Monroe, LA 71292

Ivan Eugene Mustain Living Trs
Jance R Openshaw Succes Ttee
7106 W Julie Drive
Glendale, AZ 85308

Ivan Hardin
1408 Hayes Street
Palestine, TX 75801

Ivan Lee Hood
170 Meadowview Lane
Ruston, LA 71270

Ivan S Osborn
804 S 4 St
Le Sueur, MN 56058

Ivan Villery
2101 Monterrey
Orange, TX 77630

Ivanette Sanford Albritton
647 L Albritton Road
Bernice, LA 71222

Ivey Motor Company Inc
PO Box 509
Robert Lee, TX 76945

Ivin Hood
170 Meadowview Ln
Ruston, LA 71270

Ivin Lee Hood Elizabeth Ann
Fowler Hood
170 Meadowview Lane
Ruston, LA 71270

Ivon Sipes For Life
1520 E Jackson
Monticello, AR 71655

Ivory Acquisition Partners Lp
PO Box 301383
Dallas, TX 75303

Ivory Davis
606 Stone Canyon Dr
Irving, TX 75063

Ivory Energy  LLC
910 Lamar St
Wichita Falls, TX 76301

Ivory J Starling
15851 South Highway 135
Overton, TX 75684

Ivory W Turner
265 Sand Hill Rd
Quitman, LA 71268

Ivy Elizabeth Baremore
PO Box 20185
Panama City Beach, FL 32417

Ivy Minerals LLC
c/o Ljm Corporation   Agent
3843 N Braeswood Blvd Ste 200
Houston, TX 77025

Ivy Minerals Louisiana
c/o Ljm Corporation   Agent
3843 North Braeswood
Houston, TX 77025

Ivy R Barnes And
Margie Lee Wilbans Barnes
102 Dianne Street
West Monroe, LA 71292

Iwhs Fort Worth Health Care Corp
Agcy 4319
Nations Bank Of Texas Agent
PO Box 840738
Dallas, TX 75284-0738

Iyamu  Ikponmwosa C
Address Redacted

J A Acquisitions
219 Belmead Ln
Tyler, TX 75701

J A Edmonson Inc
PO Box 55455
Valencia, CA 91385

J A Elkins Jr Appt Tree
For James A Elkins Iii
PO Box 56429
Houston, TX 77256-6429

J A Elkins Jr Appt Tree
For Leslie Keith Elkins Sasser
PO Box 56429
Houston, TX 77256-6429

J A Elkins Jr Appt Tree
For Margaret Elise Joseph
PO Box 56429
Houston, TX 77256-6429

J A Elkins Testamentary
Trust For W S Elkins
W S Elkins Ttee
8729 Jacksonville Cato Road
Sherwood, AR 72120

J A Elkins Testamentary Trust
For J A Elkins Jr
Travis Property Management Llc
PO Box 56429
Houston, TX 77256-6429

J A Elkins Trust For J A Elkins Jr
By J A Elkins Jr Trustee
1166 First City Tower
Houston, TX 77002

J A Elkins Tte Isabel M Elkins Trs
1166 First City Tower
1001 Fannin
Houston, TX 77002

J A Gill Family Limited Partne Ip
303 Veterans Airpark Lane
Suite 1100
Midland, TX 79705

J A Jim Connell
2117 Patton St
Hoover, AL 35226-2530

J A Jordan Trucking Inc
12051 N County Road 9
Wellington, CO 80549

J A Kaufman Jr Estate
Beverly Brown Kaufman Indep Ex
6820 Redding Road
Houston, TX 77036

J A Kay Roofing L L C
18 Spring Valley Circle
Longview, TX 75605

J A Oilfield Seervices LLC
2701 Cloud Court
Rock Springs, WY 82901

J A Perez Construction Inc
PO Box 773
Hebbronville, TX 78361

J A Watson
12922 Cr 496
Tyler, TX 75706

J A Watson Estate
Walter Wayne Sheffield Ind Exe
7750 Chelsea Pl
Beaumont, TX 77706

J A Wojtkiewicz
625 Market St Ste 250
Shreveport, LA 71101

J And J Hauling Service
2610 W 145 St
Gardena, CA 90249

J And J Well Service
Jim Southerland
PO Box 686
Lone Grove, OK 73443

J Andrew Dunn
3800 S Spruce Street
Denver, CO 80237

J Aron Company
200 West Street
New York, NY 10282

J B Brady Jr
11390 Mcgallion Road
Houston, TX 77076

J B Cox
3389 Brunes Mill Road
Columbus, TX 78934

J B Daniel
PO Box 63473
Pipe Creek, TX 78063

J B Dilworth
400 Fm 534
Sandia, TX 78383

J B Morris
114 Park Laurette
Houston, TX 77024

J B Oil Venture LLC
475 Regency Blvd
Shreveport, LA 71106

J B Partnership
3108 N Trenton St
Ruston, LA 71270

J B Phillips
5300 Crawford Rd
Santa Teresa, NM 88008-9624

J B Reeves Jr Estate
119 Whippoorwill Way
Georgetown, TX 78633-4824

J B Reeves Sr Or Texas State Comptroller
Unclaimed Property Division
PO Box 12608
Austin, TX 78711

J B Septic Tanks
3032 N Us Hwy 281
Alice, TX 78332

J B W Royalties
21154 Fm 95 South
Mt Enterprise, TX 75681

J B Warren Properties Lp
3108 N Trenton
Ruston, LA 71055

J Bar Properties LLC
4100 Ridgemont
Ruston, LA 71270

J Bart Aldridge
411 Fall Creek Drive
Richardson, TX 75080

J Beecher Wood Family LLC
943 Southfield Road
Shreveport, LA 71106

J Ben Webster
PO Box 38
Joaquin, TX 75954

J Ben Webster Cynthia Webster
PO Box 38
Joaquin, TX 75954

J Bodean LLC
529 North 4Th St
San Jose, CA 95112

J Bower Stuart Ugma/Tx
1505 Legend Lake Cir
Laurel Lindberg Custodian
Silverthorne, CO 80498

J Brannon Jones
4602 Braeburn Drive
Bellaire, TX 774015502

J Brex Company
619 South Tyler Suite 100
Amarillo, TX 79101

J Byron Moore
5050 Ambassador Way No 304
Houston, TX 77056

J C Anderson
1600 324 8h Avenue SW
Calgary, AB T2P 2Z2
Canada

J C Anderson
2085 Vandinther Dr Apt 9
Muskegon, MI 49441-2775

J C Anderson  Jr
2621 E 33Rd St
Tulsa, OK 741052317

J C Cape
PO Box 5090
Longview, TX 75608

J C Cooks
2508 Evans Street
Marshall, TX 75670

J C Crowe
PO Box 91010
Baton Rouge, LA 70821

J C Graves Jr
1610 Bradley Street
Bossier City, LA 71112

J C Hogan
551 Cedar Hill Rd
Grand Cane, LA 71032

J C Investments Inc
106 Esplande Place
West Monroe, LA 71291

J C Jackson Jr Trust
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

J C Landrom Jr
332 W 16Th St
San Bernardino, CA 92405

J C Landrum
1636 Bayview Heights Drive 2
San Diego, CA 92105

J C Leggett
And Imogene Leggett
Box 327
Joaquin, TX 75954

J C Mathews
600 F M 2011
Longview, TX 75603

J C OBrien LLC Estate
5925 Line Ave 8
Shreveport, LA 71106-2049

J C Pool Family Partnership Ltd
John Charles Pool Gen Partner
Route 3 Box 519 135
Jasper, TX 75951

J C Services LLC
PO Box 39
Loco Hills, NM 88255-0039

J C Stewart  Deceased
409 East Montgomery
Spokane, WA 99207

J C Trevino Jr
Box 333
Laredo, TX 78042

J C Well Service Inc
PO Box 51
Farmington, NM 87401

J Clayton Lagrone
1056 Cr 445
Carthage, TX 75633

J Clayton Lagrone Family Trust
Sidna Lagrone Trustee
PO Box 627
Carthage, TX 75633

J Cleo Thompson And James Cleo
Thompson Jr  Lp
325 North St Paul Suite 4300
Dallas, TX 752013993

J Cleo Thompson James Cleo
Thompson Jr Royalty Acct
325 N St Paul Ste 4300
Dallas, TX 75201

J Clyde Tomlinson Estate
M P Tomlinson Et Al C0 Execs
PO Box 6260
Longview, TX 75608

J D And Diann Holmes
667 First Street
Arcadia, LA 71001

J D Clay LLC
PO Box 7585
Tyler, TX 75711

J D Crow LLC
900 Pierremont Rd Ste 221
Shreveport, LA 71106

J D D J York Living Trust Dtd 2 3 11
Jack D York Deborah J York Trustees
PO Box 588
Tatum, TX 75691

J D Dixson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

J D Entertainment LLC
1911 Wagon Gap Trail
Houston, TX 77090

J D Glasscock
PO Box 519
Columbus, TX 78934

J D Sonnyia Duffee
3062 Callahan Rd
Longview, TX 75602

J D Stovall  Indp And Exec
Oeo Annie Mae Phillips
5960 Sue Belle Lk Road
Marshall, TX 75670

J D Sutton Inc
297894 State Highway 53
Loco, OK 73442

J D W Services Inc
Po Drawer 1523
Gladewater, TX 75647

J D Youngblood Iii Trust
PO Box 1410
Ruston, LA 71273

J Drew Tennyson
125 West 5Th Street
El Dorado, AR 71730

J E Abernathy
308 Brook Lane
Mc Kinney, TX 75069

J E Braas
c/o Todd Preston
18877 Nature Lane
Eden Prairie, MN 55346

J E Enterprises
Light Hauling
4715 Hwy 270 West
Wilburton, OK 74578-9635

J E L E Mabee Foundation Inc
401 South Boston Avenue
Suite 3001
Tulsa, OK 74103

J E Lagrone  Jr
4206 Balcones Dr
Austin, TX 78731

J E Loughran
4904 Sunset Dr
Ralston, NE 68127

J E Randall Or Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

J E Smith Family Trust
Betty J Smith And James L Smith  Co Tru
1609 Timothy St
Henderson, TX 75654

J Earl Isonhood
PO Box 507
Vivian, LA 71082

J Edwin Sale
PO Box 320
Kings Mills, OH 45042

J F Holleman Wife Betty R Holleman
115 Milo Street
Dayton, TX 77535

J F Mcilwain
PO Box 6038
New Orleans, LA 70174-6038

J G And Essie Spurlock
PO Box 273
Joaquin, TX 75954

J G Bookhout And M L Bookhout
O G Partners Ltd
PO Box 25065
Dallas, TX 752251065

J G Morris A/K/A James Gregory Morris
405 Cr 119
Carthage, TX 75633

J G Sonya Keeling
1060 County Road 414
Dayton, TX 77535

J Grant Gomez
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

J H Busbee
Rr 2 Box 5
San Augustine, TX 75972-9802

J H Rosenbaum Exmpt Marital Tr
Phlip M Weinstein Ttee
43 Paisley St
London, ON N5X 3H9
Canada

J H Walters Bouna Walters
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

J Harman Chandler
6920 East Ridge Drive
Shreveport, LA 71106

J Hayden Fry
1069 Calais Circle
Mesquite, NV 89027-8803

J Hendricks Hightower Family 1995 Trust
1701 Jackson Hole Cv
Austin, TX 78746-7634

J Henricks Hightower
2801 E Travis R 109
Marshall, TX 75672

J Hiram Moore Ltd
16400 North Dallas Pkwy
Ste 400
Dallas, TX 75248

J Hiram Moore Ltd
PO Box 842421
Dallas, TX 75284

J Howard Marilyn Stroebel
PO Box 449
Fruitland, ID 83619

J I L Oil Corp
PO Box 791910
San Antonio, TX 78279-1910

J I Roberts Testamentary Trust
For The Children Of Barbara Joyce
Roberts Carlton Robert G Pugh
PO Box 7127
Shreveport, LA 71137-7127

J I Roberts Testamentary Trust
For The Children Of Bruce Graham Roberts
Robert G Pugh Trustee
PO Box 7127
Shreveport, LA 71137-7127

J I Roberts Testamentary Trust
For The Children Of Jennifer A R Beason
Robert G Pugh Trustee
PO Box 7127
Shreveport, LA 71137-7127

J I/Bg Roberts Roberts Trust
J I Roberts Trust Children Of
Robert G Pugh Trustee
PO Box 7127
Shreveport, LA 71137-7127

J I/Bjr Carlton Roberts Trust
J I Roberts Trust Children Of
Robert G Pugh Trustee
PO Box 7127
Shreveport, LA 71137-7127

J I/Ja Beason Roberts Trust
J I Roberts Trust Children Of
Robert G Pugh Trustee
PO Box 7127
Shreveport, LA 71137-7127

J J B Hilliard
Attn James Hildebrandt
500 West Jefferson Street
Louisville, KY 40202

J J B Hilliard
Attn Tania Miles
J J B Hilliard  W L Lyons LLC
500 West Jefferson Street
Louisville, KY 40202

J J Meeker
D/B/A Meeker Investments Inc
1080 Marina Village Pkwy
D Ste 530
Alameda, CA 94501

J J Meeker Lifetime Tr Uwo
Edna Hill Meeker J J Meeker
Robert W Debolt Mimi Atwood
1080 Marina Valley Pkw  Suite 530
Alameda, CA 94501

J J Partnership
900 Pierremont Suite 221
Shreveport, LA 71106

J J Pipe Supply Inc
PO Box 276
Ganado, TX 77962

J J Richard
7370 South Eudora Ct
Littleton, CO 80122

J J Transport Services LLC
PO Box 10
Pecos, TX 79772

J Jane Alt Estate
M A Boyd Admin
80 B Chestnut Ridge Dr
Clarion, PA 16214

J K L Parrott I LLC
C/O Hibernia National Bank
PO Box 1030
Alexandria, LA 71309

J K L Parrott Ii LLC
c/o Hibernia National Bank
PO Box 1030
Alexandria, LA 71309

J K Pipe Sales And Service
2466 Fm 597
Morton, TX 79346

J Kevin Giglio Ttee
J Kevin Giglio Md Employees
1801 N Loop West Ste 10
Houston, TX 77008

J L Brady Co
Attn Mike Timm
4831 41st Street
Moline, IL 61265

J L Exploration LLC
PO Box 1308
Edmond, OK 73083

J L Fluid Services LLC Dba
Advantage Fluid Services Llc
12608 Hwy 84 East
Joaquin, TX 75954

J L Partners
PO Box 700397
Dallas, TX 75370

J L Smotherman
Attn Mattie Ho Ramsey
810 Prious Street
New Iberia, LA 70560

J L Trucking LLC
5773 Woodway Drive Box 31
Houston, TX 77057

J L Tune  Jr
Route 2  Box 2982
Mineola, TX 75773

J Lawrence Green Trust
c/o Robert Barnhill Iii
PO Box 129
Lubbock, TX 79408

J Liston Roberts
10 Royal Terrace Ct
Dallas, TX 75225

J Lorene Vansickle
Nancy Jean Vansickle Chapel Ttees
J Lorene Vansickle Surv Trst Utad
70397 Buckhorn Rd
Terrebonne, OR 97760

J Lyn Poage
2 1 Redwood Ln
Levelland, TX 79336

J M Energy Services Lp
PO Box 386
Monahans, TX 79756

J M Flaitz
PO Box 99910
San Diego, CA 92169

J M Mineral Land Co Inc
PO Box 1015
Midland, TX 79702

J M Premier Services  Inc
Paul S Woodard  Jr
12969 N Us Hwy 79
Palestine, TX 75801

J M Premier Services Inc
PO Box 1089
Frankston, TX 75763-1089

J M Roberts
c/o Louisiana State Treasury
Unclaimed Property Division
One City Plaza 445 N Blvd  7th Floor
Baton Rouge, LA 70802

J Macrobert Shephert Thompson
1202 Calista Ln
Phoenixville, PA 19460-2100

J Marc Cottrell Trust
PO Box 39
Meade, KS 67864

J Mark Gresham
PO Box 662
Wharton, TX 77448

J Mark Mann
610 Richardson Dr
Henderson, TX 75654

J Mark Smith Associates Inc
7485 Phelan Blvd
Beaumont, TX 77706

J Marshall Jones  Jr
2124 Fairfield Avenue
Shreveport, LA 71104

J Max Enterprises
741 Anita Road
Lake Arthur, NM 88253

J Maxime Roy Jr
1012 Kim Dr
Lafayette, LA 70503

J Michael Mahaffey
PO Box 311643
New Braunfels, TX 78131

J Mike Rowan
PO Box 6784
Tyler, TX 757116784

J Milton Buie
5827 Meaders Ln
Dallas, TX 75230-5060

J Murray And Irene M Kidd
Marilyn K Burris Trustee
4838 Vera Cruz
Garland, TX 75043

J N Leasing
208 Middle Rd
Dubberly, LA 71024

J Neal Garland
430 North Center 110
Longview, TX 75601

J O Mccreight Trust
Betty Jo Mccreight Trustee
2910 N Eastman Road 132
Longview, TX 756055032

J O Wood Family Lp
Melinda Wood Agent
995 County Road 4371
Decatur, TX 76234

J P Austin
277 Briarbend Blvd
Powell, OH 43065

J P Davis Childrens Trust
2203 Oak Alley
Tyler, TX 75703

J P Morgan
Attn Howard Widdoes
Correspondence Clearing/Proxy Services
14201 Dallas Pkwy Ste 121
Dallas, TX 75254

J P Morgan
Attn Sachin Goyal
383 Madison Ave 10Th Floor
New York, NY 10179

J P Morgan Secu
Attn Dradriana Laramore
Proxy Services
14201 Dallas Pkwy Ste 121
Dallas, TX 75254

J P Morgan Secu
Attn Drwilliam Sorensen
Attn Sei Default Proxy Voting
14201 Dallas Parkway  12Th Floor
Dallas, TX 75254

J P Williams Trust U W
PO Box 1312
San Angelo, TX 76902

J P Wright Family Partnershp
PO Box 1706
Longview, TX 75606

J P Zachry
400 Tower Life Building
310 S St MaryS Street
San Antonio, TX 78205

J Patrick Corrigan
PO Box 690068
Vero Beach, FL 32969

J Paul Mathis
8871 E Eastern Place
Centennial, CO 80112

J Paul Painter DecedentS Trust B
Joan M Painter  Trustee
406 Hampton Ct
Longview, TX 75605

J Phil Ferguson
1502 Rancho Drive
Mesquite, TX 75149

J R Allen
PO Box 545
Woodsboro, TX 78393

J R Emma C Brannon
Scholarship Fund
First State Bank Tr Co  Trustee
PO Box 579
Carthage, TX 75633

J R French
200 Bailey Ave 102
Ft Worth, TX 76107

J R Garner  Jr Estate
Lucille Garner  Indp Exec
C/O William Lee Beard
PO Box 561
Longview, TX 756060561

J R Loe LLC
James Robbie Loe Co Managers
2463 Corley Street
Arcadia, LA 71001

J R Munford
PO Box 255
Grahamsville, NY 12740

J R Neal Trust
Fbo Marian Neal Lyeth Trust
c/o Cadence Trust Oil Gas Dep
PO Box 4458
Houston, TX 772104458

J R Pounds
PO Box 991
Laurel, MS 39211

J R Pounds Jr
PO Box 991
Laurel, MS 39211

J R Sherman
1057 Thomas Street
Haynesville, LA 71038

J R Taylor Life Estate
PO Box 882
Greenville, TX 75401

J R Tomlin
5550 Harvest Hill Rd Apt E208
Dallas, TX 75230-1614

J R Von Gillern Ii
PO Box 601542
Dallas, TX 75206

J Randall Schucker
38 Cedar Mountain Lane
Front Royal, VA 22630

J Rhea And Vicki D Coker
922 Se Cr 3219A
Corsicana, TX 75109

J Richard Hood
2904 Post Oak
Ruston, LA 71270

J Ritchie Field
PO Box 2804
Conroe, TX 77305

J Robert Bell
c/o Patricia Bell Stewart Poa
7811 Bryn Mawr Drive
Dallas, TX 75225

J Robert Sumlin
Melba Jean Boyd Sumlin
713 Cook Town Rd
Ruston, LA 71270

J S Oilfield Services Inc
819 West Ave A
Lovington, NM 88260

J Speckhart Smith K Speckhart
D White Ttees Of
Fbo Dr Douglas J White
PO Box 272
Pittsfield, IL 62363-0272

J Speckhart Smith K Speckhart
D White Ttees Of
Speckhart White Dmd 401 K
PO Box 272
Pittsfield, IL 62363-0272

J Speckhart Smith K Speckhart
D White Ttees Of
Fbo Jessica L Speckhart Smith
1033 Oakhill Drive
Pittsfield, IL 62363-1667

J Speckhart Smith K Speckhart
D White Ttees Of
Fbo Kimberly A Speckhart
430 Shetland Drive
Pittsfield, IL 62363-1672

J Spencer Winn
1234 South Wolcott
Casper, WY 82601

J Stanley Fikes Jr
PO Box 670987
Dallas, TX 75367-0987

J T Bit Enterprises Inc
386 Cr 3104
Quitman, TX 75783

J T Davis
1500 W 1st Street
Tyler, TX 757012720

J T Jackson D/B/A
J T Jackson Associates
2302 Sierra Vista
Artesia, NM 88210

J T Reagan
4286 W Lake Cir
Littleton, CO 80123

J Tully Weiss
Seymour Weiss Trust Fbo
Bank One La Na Trustee
Po Drawer 99084
Fort Worth, TX 76199

J W And Linda Porter
729 Cobblestone Dr
Shreveport, LA 71106

J W Barber
Box 547
Jena, LA 71342-0547

J W Cook
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

J W Engineering Inc
PO Box 9547
The Woodlands, TX 77387-9547

J W Holt Life Estate
4325 Bowser Ave 107
Dallas, TX 75219

J W Hudson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

J W Kippy Joiner Partnership
J J Services
5238 Old Christoval Road
San Angelo, TX 76904

J W Meyers
100 Timber Lane
Kerrville, TX 78028

J W Operating Company
Oil And Gas Account
PO Box 205834
Dallas, TX 75320

J W Porter Associates LLC
PO Box 1714
Shreveport, LA 77116

J W Power Company
Contracts Manager
PO Box 226406
Dallas, TX 75222

J W Vandeveer
10410 Finnell
Dallas, TX 75220

J Waddy Bullion
PO Box 188
Era, TX 76238

J Walter Rainbolt
3603 Arrowhead Circle
Round Rock, TX 78681

J Warren Murphy
6209 Greenwood Road
Little Rock, AR 72207

J Warren Ruth Stevens
PO Box 327
59 High Point Drive
Gulf Breeze, FL 32561

J Wayne Segars Jr
Charles Schwab Co Inc Cust
Ira Contributry
18646 Canoe Brk
San Antonio, TX 78258

J Willis Gardner Iii
c/o Talmadge G Brenner Guardia
237 North 6Th St Ste 203
Quincy, IL 62301

J4 Fluid Services  Inc
Henry C Reeves  Iii
4602 Us Hwy 59 North
Victoria, TX 77905

J4 Fluid Services Inc
PO Box 4347
Victoria, TX 77903

Ja G Inc
PO Box 641
Big Piney, WY 83113

Ja Leta M Chapman Char Tr
Bank Of Oklahoma Tulsa Na Tr
PO Box 1588
Tulsa, OK 74101-1588

Ja Nicholson
PO Box 51240
Midland, TX 79710-1240

Ja Oilfield Manufacturing  Inc
Francis Bampoe
2101 Se 67Th Street
Oklahoma City, OK 73149

Ja Oilfield Services
PO Box 95545
Oklahoma City, OK 73143

Jabez Minerals Inc
7330 Fern Avenue Suite 403
Shreveport, LA 71105

Jacam Chemicals 2013  LLC
Legal Department
205 S Broadway
Sterling, KS 67579

Jacam Chemicals LLC
PO Box 96
Sterling, KS 67579

Jace Allan Walker
8862 Deerwood Drive
Tyler, TX 75703

Jack A Anne Lafitte Batson
PO Box 280
Benton, LA 71006

Jack A Reichert Trust
Barbara Reichert Young Heidi
Reichert Gardiner Co Trustees
PO Box 1591
San Angelo, TX 76902

Jack Afton Estate
Pamela Burke Indivd Executor
PO Box 69
Eustace, TX 75124

Jack Alexander Ltd
PO Box 150338
Lufkin, TX 75915-0338

Jack Alfred Hanson Test Trst
Shirley Sue Hanson Mills Ttee
1620 North Blvd
Houston, TX 77006

Jack And Mary Andres
7948 Fm 139
Joaquin, TX 75954-5648

Jack Andrews Jr
Ira A Wilson Aif
279 Sand Hill Dr
Quitman, LA 71268

Jack Benny Criddle
Doris Alberta Hartsoe Criddle
152 Earl White Rd
Arcadia, LA 71001

Jack Bolt  Jr
19318 Boulder Bay Lane
Humble, TX 77346

Jack Borel Cobb
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jack Bradley Waldron
243 Rural Road
Sarepta, LA 71071

Jack Brewer
6900 Hollytree Circle
Tyler, TX 75703

Jack Brode Instrumentation
1930 Knoxville Ave
Long Beach, CA 90815-3439

Jack Buford Hilburn  Jr
1039 County Road 156
Columbus, TX 78934

Jack Burson
c/o TG Farm
14454 Hwy 155 S
Tyler, TX 75705

Jack C Averett
PO Box 230
Logansport, LA 71049-0230

Jack C Fikes
3207 W 4Th St
Fort Worth, TX 76107

Jack C Roberson Estate
Joe R Miears Ind Administrator
33778 Berg Ln
Pine, CO 80470

Jack Carl Watson And
Charlie Jo Mclemore Watson
321 Hidden Acres Rd
Arcadia, LA 71001

Jack Carson
PO Box 1261
Marshall, TX 75671

Jack Carter And
Elsie Sibley Carter
10262 Highway 1216
Many, LA 71449

Jack Clark Mccurdy Ii
PO Box 581
Carthage, TX 75633

Jack Co Or Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711

Jack Cowley Supply Co Inc
PO Box 3546
1902 S Hwy 281
Alice, TX 78333

Jack Craig Henderson
Charles Schwab Co Inc Cust
11453 Denham Rd
Gonzales, LA 70737

Jack D Brogden
3314 Stoney Brook Dr
Houston, TX 77063-6164

Jack D York
PO Box 588
Tatum, TX 75691

Jack Daly Testamentary Trust
J Daly Et Al Co Trustees
4417 Calmont Avenue
Fort Worth, TX 76107-4233

Jack Dunn Jr
5716 Gallagher
Laredo, TX 78041

Jack E Blake
400 N Main
Midland, TX 79701

Jack E Blankenship
807 Phillips Petroleum Bldg
Salt Lake City, UT 84101

Jack E Davis
Rio Lobos Maintenance Service
PO Box 1008
Carthage, TX 75633

Jack E King Trust
Joyce A King Trustee
1830 Nauts Court
Houston, TX 77008

Jack E Phillips Estate
Farmers National Co  Agent
Oil And Gas Management Dept
PO Box 3480
Omaha, NE 68103-0480

Jack E Powers
306 Sundown Trail
Henderson, TX 75652

Jack E Price Gs Trust
Thomas Stanley Price Ttee
PO Box 7009
Longview, TX 75607-7009

Jack E Young
317 Huffman Blf
Keller, TX 76248-3698

Jack Edgar Brady Wife Katherine Brady
7404 Axminister Court
Dallas, TX 75214

Jack Edward Gorman
PO Box 171385
San Antonio, TX 78217

Jack Edward Herndon
1559 N Modoc Ave
Medford, OR 97504

Jack Edwin Byrd Jr
Peggy Singleton Byrd
PO Box 142
Minden, LA 71058

Jack Emerson Young
317 Huffman Bluff
Keller, TX 76248

Jack Fletcher
1525 Mims Street
Fort Worth, TX 76112

Jack Fred Bell
2704 Beechwood St
Odessa, TX 79761-3313

Jack Gordon Barmore
530 Big Sky Drive
Etters, PA 17319

Jack Gordon Ducoff
2923 Bur Oak Ct
Richmond, TX 77469

Jack Gregory Jr
2646 Se 11Th St
Pompano Beach, FL 33062

Jack Gumbin
PO Box 110
Tucson, AZ 85702

Jack H Harper
14721 Northwest Rd
Whitehouse, TX 757916003

Jack H Pratley
4340 Cr 3250
Mineola, TX 75773

Jack H Pyburn
147 15Th St Ne Apt 15C
Atlanta, GA 30309-3564

Jack H Thompson Fam Royalty Tr
Jack H Thompson Jr Janet T
Marshall Co Ttees
PO Box 1444
Fredericksburg, TX 78624

Jack H Vestal Marital Tr
c/o John H Vestal Ttee
4240 Prescott Avenue Unit 5B
Dallas, TX 75219

Jack Hall Ii
834 Forest Lake Drive
Seabrook, TX 77586

Jack Hand  Jr
4405 Cr 228
Nacogdoches, TX 75961

Jack Harrison
Beth Allgood Guardian
328 Sunset Blvd
Lufkin, TX 75904-4000

Jack Harrison Estate
Beth Allgood Ind Executrix
328 Sunset Blvd
Lufkin, TX 75904

Jack Hartcorn
635 N Salem Rd
Ridgefield, CT 06877

Jack Hodges And Jean Hodges
2208 East Main Street
Henderson, TX 75652

Jack Houston
3982 East Pineview Trail
Larue, TX 75770

Jack Kinman Paula Kinman
133 County Road 462
Carthage, TX 75633

Jack L Cooksey
604 W 20Th Street
Richmond, VA 23225

Jack L Epperson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jack L Phillips
P O Drawer 1686
Gladewater, TX 75647-1686

Jack L Phillips Co
PO Box 1686
Gladewater, TX 75647

Jack L Streets Life Estate
2119 Silver Moon Trail
Crosby, TX 77532

Jack Land Jr
13480 Highway 151
Arcadia, LA 71101

Jack Lawter Dianne Lawter
5615 Kirby Drive
Suite 930
Houston, TX 77005

Jack Lebus  Jr
N F 23 Lake Cherokee
Longview, TX 75603

Jack Lee Hayes
Lois Vandegrift Hayes Aif
2434 Ambler Avenue
Norfolk, VA 23513

Jack Lee Hayes Declaration Tr
Lois Vandergrift Krueth Hayes
Successor Trustee
2434 Ambler Avenue
Norfolk, VA 23513

Jack Lewis Ross Testamentary Trust
Glenna Mae Ross Trustee
700 S Kansas Ave   Suite 605
Topeka, KS 66603

Jack M Mcgee
12426 Industrial Rd
Houston, TX 77015

Jack M Pugh
110 Barnett Blvd
216 Rambling Oaks Assist Lvg
Highland Village, TX 75077

Jack Mary Andres
7948 Fm 139
Joaquin, TX 75954-5648

Jack Mauldin Jr
288 Lcr 404
Groesbeck, TX 76642

Jack Minter
c/o Ruth Ann Beverly
451 N Bowie
Jasper, TX 75951

Jack Moore
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jack N Foshee
19262 N Us Hwy 59
Garrison, TX 75946

Jack N Foshee Elizabeth R Foshee
19262 North Us Hwy 59
Garrison, TX 75946

Jack N Lacy
8415 Kings Oak Drive
Damon, TX 77430

Jack N Pierson
1815 Enclave Pkwy Apt 6306
Houston, TX 77077

Jack O Mccall Jr
PO Box 19927
New Orleans, LA 70179

Jack P Love And Virginia Love
602 Whispering Pines
Ruston, LA 71270

Jack P Rahm
PO Box 1885
Ada, OK 748211885

Jack P Williams
PO Box 514
Tatum, TX 75691

Jack Pennington Morgan Jr
9406 Winsome St
Houston, TX 77063

Jack Pratt Screen Ad Co
409 Ne 40Th St
Oklahoma City, OK 73105-3728

Jack Pratt Screen Ad Co
409 Ne 40Th Street
Oklahoma City, OK 731053728

Jack R Donnell
11803 Lake Grove Bnd
Tomball, TX 77377-8513

Jack R Gamble
PO Box 811
Mansfield, LA 71052

Jack R Gamble Jr LLC
PO Box 1782
Shreveport, LA 71166

Jack R Hale
104 Redbud Dr
White Oak, TX 75693

Jack R Murray
William Jack Murray Persn Rep
Hc 40
Box 6411
Miles City, MT 59301

Jack R Murray Estate
William Jack Murray Executor
Broadus Stage
Miles City, MT 59301

Jack R Parker Jr
492 Cr 1571
Carthage, TX 75633

Jack Reeves And Wanda Reeves
Reeves Oil Company
1610 W Cotton
Longview, TX 756045523

Jack Roy Birchum
1502 Glenwick Dr
Rockwall, TX 75032-7325

Jack Roy May Iii
435 St Charles Blvd
Shreveport, LA 71106

Jack Roy May Jr
19229 Highway 157
Plain Dealing, LA 71064-3513

Jack Roy May Jr Janell Malone May
19229 Highway 157
Plain Dealing, LA 71064

Jack S Josey
2001 Kirby Dr Ste 1002
Houston, TX 77019

Jack S Masur Estate
111 Hudson Ln F
Monroe, LA 71201

Jack Sengelaub
2384 Winding Brook Circle
Bloomington, IN 47401

Jack T Aaron A Single Man
211 Blazier Lane
West Monroe, LA 71292

Jack T Cappel Jr
2505 Avenue A
Alexandria, LA 71301

Jack T Everett LLC
416 Travis  Suite 1012
Shreveport, LA 71101

Jack T Moore
Trio Building Co
PO Box 18721
Shreveport, LA 71138

Jack T Williams Ii
PO Box 6387
San Antonio, TX 78209

Jack Turner Taylor Jr
10951 Sanctuary Drive
Shreveport, LA 71106

Jack V Thompson
2512 Lakecrest Drive
Shreveport, LA 71109

Jack V Woodlock
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Jack W Hines
1328 Wheatear Drive
Little Elm, TX 75068

Jack W Matthews
14 Whispering Oak Dr A
Washington, MO 63090

Jack W Melton
616 Arcadia Street Apt 403
Hurst, TX 76053

Jack W Spitzberg Gst Exempt T
Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

Jack William Donnell
PO Box 4151
Hilo, HI 96720

Jack Yarbrough
2 Austin Hollow Circle
Nacogdoches, TX 75965

Jackal Oil Company
George Swinn
307 N 7Th
Suite 1718
Fort Worth, TX 76012

Jackalope Printing
1016 W Spruce St Unit C
Rawlins, WY 82301-5371

Jacki L Jeter
41 Vista Drive
Belton, TX 76513

Jackie A Garcia
2615 Park Hills Drive
Katy, TX 77494

Jackie Adams
Bobbie Jean Adams Poa
PO Box 272
Grambling, LA 71245

Jackie D Bryan Cynthia D Bryan
PO Box 1750
Ruston, LA 71270

Jackie D Farmer
600 County Road 118
Carthage, TX 75633

Jackie D Hubbard Martin
3535 N Hall St
Apt 606
Dallas, TX 75219

Jackie D Willis
PO Box 367
Snyder, OK 73566

Jackie Glynn Murray
Roberta Jean Smith Murray
414 Sardis Church Road
Farmerville, LA 71241

Jackie H Chesser Martin
608 Sandlin
Bedford, TX 76021

Jackie H Rash
310 Ruthlynn Dr
Longview, TX 75605

Jackie Knight
3913 Silk Tree Rd
Gladewater, TX 75647

Jackie L Clowers
1135 Wallace Dean Rd Lot
West Monroe, LA 71291

Jackie Lamar Britton
2428 Bahama Dr
Dallas, TX 75211

Jackie Laurett Ladatto
8543 Waters Edge Ave
Baker, LA 70714

Jackie Lee Swanson
1205 Hillcrest
Jacksonville, TX 75766

Jackie Lee Tobin
4048 Sequoia Street
Riverside, CA 92503

Jackie Lewis Vining
701 Brookwood Dr
Ruston, LA 71270

Jackie Lou Ringhof
1743 Country Road
Ojai, CA 93023

Jackie Lynn Baldwin
601 Orangewood
Conroe, TX 77302

Jackie Martin
145 Cr 1052
Alba, TX 75410

Jackie Miller
304 Cedar Creek Rd
Princeton, KY 42445-2343

Jackie Noel Arwine Test Tr
5402 90Th St
Lubbock, TX 79424

Jackie Nunn Fenton
835 Fm 2974
Center, TX 75935

Jackie Phillips
415 Lexing Street
Tallulah, LA 71282

Jackie R Fuller
950 W Kiest Blvd
Apt 131
Dallas, TX 75224

Jackie Rai Shaver Hudson
2460 Patton Rd
Diana, TX 75640-2570

Jackie Roscoe Robinson
371 Cr 490
Carthage, TX 75633

Jackie Ruth Brown
PO Box 335
Colmesneil, TX 75938

Jackie Sanford
PO Box 453
Calhoun, LA 71225

Jackie Sue Carroll Keith
2505 S John Redditt Dr Apt 1207
Lufkin, TX 75904-5654

Jackie Vestal Horton Life Esta
2193 East Cherry St 60A
Paris, TX 75460-4747

Jackie Vickers Porter
2333 Pauly Brook Way
Knoxville, TN 37932

Jackie Willard Joyce Willard
PO Box 241
Joaquin, TX 75954

Jackman Construction Inc
PO Box 218
Rock Springs, WY 82902-0218

Jackolyn R Wells
7311 Roosevelt Way Ne 1
Seattle, WA 98115

Jacks Welding Service
Sandblast Paint
PO Box 291
Gladewater, TX 75647

Jackson Bros Hot Oil Service
PO Box 76
Levelland, TX 79336

Jackson Investments LLC
900 Pierremont Rd Suite 100
Shreveport, LA 71106

Jackson J Campau
PO Box 3519
Jackson, WY 830013519

Jackson J Campau Jan M Campau
Ttee For Jackson J Campau
Jan M Campau Rev
PO Box 3519
Jackson, WY 830113519

Jackson Lee
5027 Spring Oak Drive
Pasadena, TX 77505

Jackson Lee Wellesley Lee
5027 Spring Oak Dr
Pasadena, TX 77505

Jackson Lewis LLP
44 S Broadway Fl 14
White Plains, NY 10601-4411

Jackson Lewis Pc
PO Box 416019
Boston, MA 02241-6019

Jackson Missionary Baptist Church
11120 State Hwy 7
Joaquin, TX 75954

Jackson Parish Bank
201 Jimmie Davis Blvd
Jonesboro, LA 71251

Jackson Parish Clerk Of Court
500 East Court Street
Ste 103
Jonesboro, LA 71251

Jackson Parish Sheriffs Office
500 East Court Street Rm 100
Jonesboro, LA 71251-3400

Jackson Pittman Lewis
209 Jed Road
Ruston, LA 71270

Jacksons Hot Oil Service
PO Box 405
Andrews, TX 79714

Jacksonville Baptist College
105 B J Albritton Drive
Jacksonville, TX 75766

Jaclin Corporation
PO Box 340
Ruston, LA 71273-0340

Jaco Bit Inc
2303 W Bender
Hobbs, NM 88240

Jaco Production Company
PO Box 82515
Bakersfield, CA 93380

Jacob C Young
1411 Sparks St
Midland, TX 79701

Jacob Dumler
Box 295
Cimarron, KS 67835

Jacob E Heiman Jr
125 Acr 3855
Palestine, TX 75801

Jacob E Piper
6023 Rathbone
Parker, TX 75002

Jacob G Hornberger Jr
43176 Center Post Terrace
Ashburn, VA 20148

Jacob Gobar
Address Redacted

Jacob Houser
2007 Encino White
San Antonio, TX 78259

Jacob J Baker
1868 N Cove Blvd 101
Toledo, OH 43606

Jacob James Radcliffe
Address Redacted

Jacob Jarrett Jurlina
Address Redacted

Jacob Joseph Baker Trust
12551 Lesley Road
Newark, OH 43056

Jacob P Kirby Tr
Monique Lee Tschurr Trst
1010 Lazy Ln
San Marcos, TX 78666

Jacob Smith
Address Redacted

Jacob Thomas Cammack
10511 Cooper Hill Road
Austin, TX 78758

Jacobs Water Supply Corp
PO Box 954
Henderson, TX 75653

Jacobus Management Trust
Sarah Jacobus  Trustee
12214 Chamrock Rd
Los Angeles, CA 900663104

Jacquelin Young
27 W Victory Lake Dr
The Woodlands, TX 77384

Jacqueline Augustine Foster
1526 West 105Th Street
Chicago, IL 60643

Jacqueline B Bennett
1703 Brooks
Ruston, LA 71270

Jacqueline Carr Figg
1918 Lost Lake Place
Pearland, TX 77581

Jacqueline D Capel
60 Camden Way
Fairburn, GA 30213

Jacqueline D Rains
1367 Highway 544
Ruston, LA 71270

Jacqueline D Williams
PO Box 92
Quitman, LA 71268

Jacqueline E Chorney
PO Box 280707
Lakewood, CO 80228-0707

Jacqueline Genell Hobdy
205 Troy Ln
Red Oak, TX 75154-5052

Jacqueline Gribble Morgan
2736 50Th Ave Sw
Seattle, WA 98116-2916

Jacqueline Holland Estate
645 Dario Drive
Dripping Springs, TX 78620

Jacqueline Marie Collins
3440 N Us Hwy 69
Mineola, TX 75773

Jacqueline Pyle Miles
PO Box 241
Calhoun, LA 71225

Jacqueline R Cochran
3305 N Forty Drive
Ruston, LA 71270

Jacqueline Seldon Nolan Bourk
4350 Hwy 90 East Lot 18
Broussard, LA 70518

Jacqueline Sheldon Nolan Bourk
4350 Hywy 90 East Lot 18
Broussard, LA 70518

Jacqueline Taylor
2000 Colusa Rd
West Sacramento, CA 95691-5243

Jacqueline Washington Jones
3753 Caseys Cove
Ellenwood, GA 30294

Jacqueline Watson
c/o Unclaimed Property Division
900 Jackson Suite 201
Topeka, KS 66612

Jacqueline Wilson Harris
2800 W 84Th St
Inglewood, CA 90305-1842

Jacquelyn H Jameson Trustee
609 Cynthia Drive
Longview, TX 756053745

Jacquelyn K Mahew
4948 Happy Valley Rd
Anderson, CA 96007

Jacquelyn Lewis Brewer
4712 Lakewood Dr
Colleyville, TX 76034

Jacquelyn S Kirgan Trust
Citizens National Bank Trustee
PO Box 820
Henderson, TX 75653

Jacquelyn V Strong
6611 Whisper Crest Drive
Arlington, TX 76002

Jacquelyn Wyn El Dodson
702 Butternut
Garland, TX 75044

Jacquelynne F Myers
12 Leawood Court Se
Lindale, GA 30147

Jacques D Wilkinson  Jr
1606 Auburn
Longview, TX 75601

Jacquiline Kay Clark
PO Box 1512
Princeton, TX 75407

Jacquline K Thornton
2215 Rosedale
Houston, TX 77004

Jacqulynn L Johnson
5928 9Th Street Nw  Apt 34
Washington, DC 20011

Jad Chemical Company Inc
PO Box 6786
Rancho Palos Verdes, CA 90734

Jade Ashley Kenemore
1817 Marble Cove Lane
Denton, TX 76210

Jade Services Inc
PO Box 303
Lamesa, TX 79331

Jag Operating LLC
416 Travis Street
Suite 910
Shreveport, LA 71101

Jaguar Energy Services  LLC
Jason Monk
PO Box 1444
Crowley, LA 70527

Jaime Christian Gardner
535A Main St
Diamond Springs, CA 95667

Jaime Loeffel
3467 Clubland Dr
Marietta, GA 30068

Jajosa Partners Ltd
8119 F M 666
Mathis, TX 78368

Jake Ford Electric Inc
12441 Meacham Road
Bakersfield, CA 93312

Jakob Cade Townsend
c/o Richard Townsend  Guardian
345 Holley St
Maud, TX 75567

Jakob Townsend A Minor Estate
c/o Richard B Townsend
Karen Townsend Guardians
345 Holly Street
Maud, TX 75567

Jala Ventures LLC
333 Texas Street Suite 2300
Shreveport, LA 71101

Jalinea L Burkett
PO Box 9597
Tyler, TX 75711

Jalu Fasteners Inc
214 West Animas
Farmington, NM 87401

Jam Holdings LLC
2929 Ohio Way
Denver, CO 80209

Jamaal Wilson
333 Rapid Falls Dr
Desoto, TX 75115

Jamal Lewis
20073 Monterey Ave
Lynwood, IL 60411

Jamar Lance Giles
62 W Altadena Dr
Altadena, CA 91001-4734

Jamar LLC
PO Box 26185
St Louis Park, MN 55426

Jamee Bennett Hardwicke
5722 N Tula Ln
Tucson, AZ 85743-8609

James A Beck
1556 Warwick Dr
Lancaster, TX 75134

James A Boorman Iii
308 Trail Of The Flowers
Georgetown, TX 78633

James A Browder
2404 Durango Drive
Mission, TX 78573

James A Bullock
2968 Paradise Dr
Shreveport, LA 71105

James A Calhoun
142 Holly Court
Mountain View, CA 94043

James A Dinwiddie
1239 Aurora Drive
Murfreesboro, TN 37129

James A Durham
6698 Sunburst Avenue
Firestone, CO 80504

James A Fancher
1280 Cr 271
Garrison, TX 75946

James A Gibbs
4925 Greenville Ave
Suite 1220
Dallas, TX 75206

James A Glover
3910 Woodhead Street
Houston, TX 77098

James A Godwin And
Beverly Kay Morris Godwin
103 May Road
Dubach, LA 71235

James A Hoogland Dorothy G Hoogland
2406 Hillside
Ruston, LA 71270

James A Jackson Sr
95 Lobhaugh Lane
Oxford, GA 30054

James A Love
15 Falls Terrace
Fair Oaks Ranch, TX 78015

James A Mathys
Route 1 Box 220
Arcadia, LA 70001

James A Mayo Iii Dgt Tr Dtd 02 01 2011
James A Mayo Jr Ttee
8119 Fm 666
Mathis, TX 78368

James A Mayo Jr
8119 Fm 666
Mathis, TX 78368

James A Mayo Jr Trust
Suzy Neel Mayo Trustee
PO Box 430033
Laredo, TX 78043

James A Neill
2507 Bramble Dr
Monroe, LA 71201

James A Ochoa
Carlos Hortencia Ochoa Trust
108 S Prize Oaks Drive
Cedar Park, TX 78613

James A Poss Jr
18177 Fm 1751
Bronson, TX 75930

James A Ragsdale
9614 Highmeadow Drive
Houston, TX 77063

James A Ridge
6805 Brookdale Drive
Watauga, TX 76148

James A Rowell Jr
509 Market Street Ste 300
Shreveport, LA 71101

James A Rowell Jr Inc
Rowell Family Ltd Partnership
509 Market St Suite 300
Shreveport, LA 71101

James A Scott
634 Garr Road
Ruston, LA 71270

James A Thurmond
3509 Silverton Avenue
Durango, CO 81301

James A Wainwright
1756 Starboard Ave Apt 4
Baton Rouge, LA 70820

James A Williams
814 Ridge Drive
West Monroe, LA 71292

James A Williams Irrevocable Trust
Capital One N A Trustee
PO Box 1028
Trust Dept
Marshall, TX 75671

James Adams Jr
1078 West 252nd St
Harbor City, CA 90710

James Alan Upchurch
15819 Rothbury Ln
San Antonio, TX 78232

James Albert Gunter
6092 Dorchester Circle
Keithville, LA 71047

James Albert Monk
351 Bissic Road
Simsboro, LA 71275

James Albert Reynolds And
Elizabeth A Smith Reynolds
448 Harrison Rd
Ruston, LA 71270

James Alexander And
Wife Fannie Louise Alexander
2204 Sledge St
Marshall, TX 75670

James Alexander Reynolds
221 Armadillo Ln
Bastrop, TX 78602

James Allan Norris Iii
204 Elmwood Drive
West Monroe, LA 71291

James Allen Brack
3191 Fm 1404
Big Sandy, TX 75755

James Allen Cockrell
PO Box 371
Joaquin, TX 75954

James Allen Estes
61 Fox Hollow Lane
Sewell, NJ 08080

James Allen Heath
3018 Hickory Ridge Circle
Bryan, TX 77807

James Allen Melton
401 Briargate Walk Cir
Lafayette, LA 70503

James Allen Pace Jr
513 Mcintosh Drive
Shreveport, LA 71115

James Allen Pace Properties LLC
1813 Garden Oaks Dr
Marshall, TX 75672

James Allen Phillips
1842 Ochsner Blvd Apt 930
Covington, LA 70433-8174

James Allen Rowe
1620 Highway 160
Benton, LA 71006-4618

James Aloysius Roe
6363 West 85Th Street
Westchester, CA 90045

James Alton Turlington
184 Rider Rd
Rusk, TX 75785

James And Elizabeth Green LLC
2201 Wales Court
Ruston, LA 71270

James And Kathy Arp
11353 Fm 2879
Diana, TX 75640

James And Sadie Booker
4148 Hwy 191
Mansfiled, LA 71052

James Anderson Lester
707 Cross Creek Dr
Cedar Hill, TX 75104-7114

James Andrew Browder
2404 Durango Dr
Mission, TX 78574

James Anthony Babin
1519 Bailey Street
West Monroe, LA 71292

James Anthony Dodge
1207 Hammond Rd
Delray Beach, FL 33483-7242

James Arnold Deloney
4301 Molino Meadows Drive
Molino, FL 32577

James Arthur Brightwell Ii
1181 Bonham Pkwy
Lanatana, TX 76226

James B Brad Carhart
Brad Carhart
6470 N Fly In Lake Rd
Athens, TX 75752

James B Cockrell
6789 Us Hwy 84 East
Joaquin, TX 75954

James B Crowell Iii
240 Lippincott Rd
Wallkill, NY 12589

James B Ewbank
PO Box 1870
Harlingen, TX 78551

James B Furrh Jr
4450 Old Canton Rd
Suite 205
Jackson, MS 39211

James B Grayson
Apartment 1015
Dallas, TX 75230

James B Haskin  Deceased
13040 Highway 4
Castor, LA 71016

James B Haskin Jr
13041 Highway 4
Castor, LA 71016

James B Haynes Jr
910 Pierremont Rd Ste 121
Shreveport, LA 71106-2081

James B Heath
113 Rosewood Street
Lake Jackson, TX 775664933

James B Irwin
400 Poydras Street Suite 2700
New Orleans, LA 70130

James B Kalmbach
2804 Circlewood Ct
Louisville, KY 40206

James B Smith And Rebecca Graves Smith
PO Box 6309
Gulf Shores, AL 36547-6309

James B Souder
1833 Wright Drive
Port Orange, FL 32128

James B Spurgers
5515 Mount Royal Circle
Houston, TX 77069

James B Sumrall
c/o Merrill Lynch
333 East 29Th Street
Durango, CO 81301

James B Turlington
204 Rider Rd
Rusk, TX 75785

James B Wall
5721 Sunset Road
Fort Worth, TX 76114

James B Wells Ii
10171 Sexton Bend Rd
Tuscaloosa, AL 35406

James B Whitten Jr
PO Box 5442
Shreveport, LA 71135

James Bailey Kee Jr
1424 Mulberry
Brownsville, TX 78521

James Barber Testamentary Tr
5663 State Hwy 154 W
Gilmer, TX 75644

James Barlow Family Limited Partnership
PO Box 10460
Jackson, WY 83002

James Barrow
PO Box 1106
Chandler, TX 75758

James Barry Owens
2168 Main Street
Haynesville, LA 71038

James Bauchman Partnership Ltd
800 Navarro Suite 210
San Antonio, TX 78205

James Beam
1330 Oakwood Loop
San Marcos, TX 78666

James Benjamin Warren
3108 N Trenton
Ruston, LA 71270

James Birdsong
PO Box 314
Kilgore, TX 75663

James Bowden Hurdle
722 Reynolds Rd
Forest, MS 39074

James Boyd Gibson Et Ux
Dana Treadway Gibson
352 Brown Rd
Quitman, LA 71268

James Bradley Cockrell
Lisa Michelle Cockrell
6789 Highway 84 East
Joaquin, TX 75954-9564

James Branch Florey
4438 Sequoyan Rd
Oakland, CA 94601

James Bruce Moseley
2222 Pecan Grove Court
Dallas, TX 75228

James Bryan Hendrick
c/o Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

James Buck Nelson
375 Cr 163
Long Branch, TX 75669

James Buford Goss
3236 Sarah Street
Bossier City, LA 71112

James Burgess
Address Redacted

James Burr
PO Box 8050
Midland, TX 79702

James C Clark
1201 Cardnial Dr L109
Thibodaux, LA 70301

James C Clark Et Ux
Mae T Clark
119 Wisteria Ln
Luling, LA 70070-3230

James C Crawford
c/o Texas Comptroller Of Public
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

James C Davis  Jr
9654 Ashmede Drive
Ellicott City, MD 21043

James C Ervin
PO Box 835980
Richardson, TX 75083

James C Ervin And Gesina R Ervin
PO Box 835980
Richardson, TX 75083

James C Galbraith Rev Tst
U/A/D 12/29/05 James C
Galbraith Tstee
2032 Alameda Avenue
Orlando, FL 32804

James C Hilton
1245 Hwy 544
Ruston, LA 71270

James C Howard
PO Box 1086
Ruston, LA 71270

James C Karo Associates Land Services
1750 Lafayette Street
Denver, CO 80218

James C Mckinney
284 East Meade St
Pearl, MS 39208

James C Menefee
208 Stone Oak
Livingston, TX 77351

James C Nance
PO Box 2566
Cashiers, NC 28717

James C Obrien Jr
4548 Broussard St
Baton Rouge, LA 70808

James C Orr
PO Box 3377
Palestine, TX 75802-3377

James C Pearson Estate
Hedwige D Pearson  Indp Exec
Rr 4 185X31A
Galveston, TX 77554

James C Richard
160 Sandbed Road
Ruston, LA 71270

James C Roark Jr
PO Box 733
Sanderson, TX 79848

James C Roark Land Mineral Trust
Lind R Roark William J Roark
PO Box 733
Sanderson, TX 79848

James C Simpson
3001 Hunt Rd
Oakton, VA 22124

James C Skinner
989 Sunshine Road
Simsboro, LA 71275

James C Skinner Deborah Koonce Skinner
989 Sunshine Road
Simsboro, LA 71275

James C Smith Jr
217 County Road 199
Nacogdoches, TX 75965

James C Spencer
Address Redacted

James C Steele Iii
PO Box 7137
Monroe, LA 71211

James C Steele Iii Trust
Marvin Glen Basset Trustee
12002 Chatam Lane
Houston, TX 77008

James C Stovall By And Through
His Agent And Attorney In Fact
Sally Stovall White
PO Box 5606
Bryan, TX 77805

James C Thompson  Jr
325 North St Paul  Suite 4300
Dallas, TX 752013993

James C Varden Jr
337 Stonegate Circle S
Chambersburg, PA 17201

James C Walker
4908 Orinda Ave
Los Angeles, CA 90043

James C Walters
PO Box 9101
Longview, TX 75608

James C White Individually
As Jcw Properties Inc Et Al
PO Box 3429
Longview, TX 75606

James C Williams
1708 Lona Lane
Marshall, TX 75670

James C Wilson
6067 Singing Hills Dr
Dallas, TX 75241

James C Wisda Trust
James C Wisda Trustee
8212 East Adobe Dr
Scottsdale, AZ 85255

James Calvin Slaton
278 Slaton Road
Homer, LA 71040

James Carl Roberts
1241 Piccadilly Dr
Charlotte, NC 28211

James Carroll Hand
2322 Triway
Houston, TX 77043

James Chapman Mays
C/O Robert Chapman Mays
266 Jung Lane
Fredericksburg, TX 78624

James Charles Nicely
PO Box 193
Sparta, MO 65753

James Charles Rogers
1775 N Point Pleasant Road
Gladewater, TX 75647

James Charles Tarbutton
313 Tarbutton Road
Ruston, LA 71270

James Christopher Andrews
1157 County Road 1220
Center, TX 75935-6917

James Christopher Deloney
28175 Ruus Rd
Hayward, CA 94544

James Christopher Erck
102 Morse St
San Antonio, TX 78209

James Clarence White And
Donna Hightower White
412 Savannah Trace
Ruston, LA 71270

James Clay Henry
11687 Fm 726 South
Gilmer, TX 756454048

James Clayton Mccarter
c/o Misty Mccarter Johnson
1021 N 7Th Street
Ponca City, OK 74601-2840

James Cleveland Heard
3003 East Travis
Marshall, TX 75672

James Clifford Davis
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

James Clifford Lawhorn
470 Cr 118
Carthage, TX 75633

James Clifford May
305 Lakeway Drive
Coldspring, TX 77331

James Clyde Riddle
3344 Forest Ln Apt 129
Dallas, TX 75234

James Clye Allums Jr
3632 Hanover Street
Dallas, TX 75225

James Cole Life Estate
PO Box 1948
Fulton, TX 78358

James Cole Yvonne M Cole
211 Pinecrest Rd
Arcadia, LA 71001

James Cool
Address Redacted

James Cornelius Drew Jr
10305 Jimenez
Lk View Terrace, CA 91342

James Craig And Billie Craig
1117 Delia Drive
Longview, TX 75601

James Craig Williams Sp
1801 Edgewater Trl
Whitehouse, TX 75791

James Cunningham Qualified Tr
Argent Trust Trustee
P O Drawer 1410
Ruston, LA 71273

James Curry Gales
3918 Keist Valley Parkway
Dallas, TX 75233

James Curtis Allen
4914 Chennault Road
Houston, TX 77033

James Curtis Cole
282 May Road
Dubach, LA 71235

James Curtis Odom Et Ux
Geneva Walker Odom
PO Box 182
Simsboro, LA 71275

James D Aderholt
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

James D Boles
3003 Seminole Trail
Sherwood, AR 72120

James D Cochran
1005 A Ruth Bridge Hwy
Breaux Bridge, LA 70517

James D Culver
PO Box 8085
Tyler, TX 75711

James D Finley
Co Finley Resources Inc
PO Box 2200
Fort Worth, TX 76113

James D Frasier
PO Box 1746
Ruston, LA 71273

James D Jackson 6321 Trust
c/o Bank Of America Trustee
PO Box 840738
Dallas, TX 75284-0738

James D Joy
416 N State St
Hurricane, UT 84737-1875

James D Lindsey
PO Box 309
Bernice, LA 71222

James D Lyon Jr
919 Ne 122nd Ave  Apt 1
Portland, OR 97230

James D Mcelreath Jr
PO Box 1097
Bastrop, TX 78602

James D Mcelreath Tr Ac 826700
Bank One Texas Na Trustee
PO Box 99084
Fort Worth, TX 76199-0084

James D Mcmurrey Jr Exempt Tr
U/W James D Mcmurrey Decd
James Douglas Mcmurrey Jr Ttee
2005 Claremont Lane
Hosuton, TX 77019

James D Morris
3201 Plains Ct
Plano, TX 75074

James D Perryman
44 Prides Crossing
The Woodlands, TX 77381

James D Perryman Jr
44 Prides Crossing
The Woodlands, TX 77381

James D Rinehart Jr
426 Ellis Ridge Drive
Weatherford, TX 76085

James D Roberts
6305 Tanglebrush
Orange, TX 77632

James D Rudd
7072 State Highway 7 West
Center, TX 75935

James D Snyder
PO Box 393
Winfield, KS 67156

James D Southerland
PO Box 155
Plain Dealing, LA 71064

James D Thomas Ii
PO Box 65168
Baton Rouge, LA 70896

James D Walker
c/o Vaquillas Llc
111 Inwood
Laredo, TX 78045

James D Washington And Bessie Washington
PO Box 2066
Henderson, TX 75653

James D Woodward
4423 Gloster Rd
Dallas, TX 75220

James D Youngblood Iii Separate Property
4464 Richmond Ave
Shreveport, LA 71106

James Dale Suggs
5728 El Cabo Court
San Diego, CA 92124

James Dale Washburn And Jo Ella Washburn
11721 Woods Spring Road
Tyler, TX 75706

James Dandy Bergman
PO Box 683
Goodrich, TX 77335

James Daniel Brunson
6403 Glenhill
Spring, TX 77389

James Daniel Hammon
851 Sugar Creek Road
Arcadia, LA 71101

James Daniel Wisinger
33 Coxe Ave
Asheville, NC 28801-3308

James Darrell Gantt
5809 218Th Place Sw
Mountlake Terrace, WA 98043

James David Blair
7435 Alabonson Road
Houston, TX 77088

James David Hays
610 Highway 3005
Ruston, LA 71270-1067

James David Heard
3003 E Travis St
Marshall, TX 75672-4551

James David Kizine
11012 Park Drive
Kansas City, MO 64131

James David Mayfield
615 Cr 4103
Jacksonville, TX 75766

James David Tomlinson
PO Box 6260
Longview, TX 75608

James David Vernon
12626 South Oak Creek Ct
Parker, CO 80134

James Davis Clark
4008 Stonewick Dr
Arlington, TX 76016-3219

James Davis Hunt
561 E Main Street
Spartanburg, SC 29302

James Dean Marshall
1452 Birdie Dr
Naples, FL 34120

James Dean Smith
2500 W 7Th
Irving, TX 75060

James Deloney
400 Park Ave Apt 303
Calumet City, IL 60409-5029

James Dodson
400 Travis Street
Suite 1811
Shreveport, LA 71101

James Donald Mcbride
2013 Burleson Retta Rd
Burleson, TX 76028

James Dorsey Mcelreath  Jr Tst
Acct 8267 00
Bank One Texas  Na  Trustee
PO Box 99084
Fort Worth, TX 76199-0084

James Dorsey Mcelreath Jr
PO Box 180128
Arlington, TX 76096

James Dorsey Mcelreath Jr Trus
Jp Morgan Chase Bank Na
Po Drawer 99084
Fort Worth, TX 76199-0084

James Douglas Beason
5046 Vermillion Drive
Castle Rock, CO 80108

James Douglas Brown
213 Welham Trace
Bossier City, LA 71112

James Douglas Hunter
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

James Douglas Lovil Sr
8415 E Sherri Circle
Manvel, TX 77578

James Douglas Mcnee
821 Jaquet Drive
Bellaire, TX 77401

James Dudley Holland Iii
413 Loblolly Lane
Choudrant, LA 71227

James Dudley Madole Jr
1750 Leonard Road
Shreveport, LA 71115

James Dunn
519 Gale
Laredo, TX 78041

James E Allison  Jr
323 Cr 2276
Telephone, TX 75488

James E And Wife Marie H Fortson
PO Box 1321
Corsicana, TX 75110

James E Aubrey
995 Judy Lane
Benton, LA 71006

James E Bailey Iii
322 Roseheart
San Antonio, TX 78259

James E Baldwin Iii
19 Dover Drive
Conroe, TX 77304

James E Childress Estate
Betty E Childress Executor
107 County Road 3290
Joaquin, TX 75954-4371

James E Cobb
1410 Peter Haughton Way Nw
Atlanta, GA 30318

James E Davis  Sep Prop
266 Levi Road
Arcadia, LA 71001

James E Davison Dianne Odom Davison
PO Box 607
Ruston, LA 71273-0607

James E Devan
181 Chelsea Drive
Shreveport, LA 71105

James E Dicson Tr  UA 09 24 14
James E Dickson Rev Trust
1129 Oklahoma Dr
Ames, IA 50014-3046

James E Dugger Iv
PO Box 1108
Mandeville, LA 70470

James E Edwards
1308 Cole Ave
Monroe, LA 71203

James E Findley
114 Lakeway Lane
Longview, TX 75604

James E Fletcher And
Ethel Mae Fowler Fletcher
Ken Fletcher  Poa
1518 Nat Street
West Monroe, LA 71292

James E Guy
PO Box 100
Artesia, NM 88211

James E Hopper Dba Jeh Interests
PO Box 418
Uvalde, TX 78802-0418

James E Horton
941 Gause
Dallas, TX 75217

James E King
3 Stonecourt Dr
Dallas, TX 75225

James E King
PO Box 5473
Shreveport, LA 71135

James E Kirkland
4754 Stonebriar Circle
College Station, TX 77845-8987

James E Kohler
5316 Maritn Rd
Erie, PA 16509

James E Lawler
Karaoli Demetriou I
Paleo Faliro
Air Mail  Athens
Greece

James E Lewis
2006 Shoemaker Dr
Killeen, TX 76543-3241

James E Mauldin
7 Par Court
Longview, TX 75605

James E Meador Jr
PO Box 1611
Casper, WY 82602

James E Parkman
Co Parkman Whaling Llc
600 Travis Suite 600
Houston, TX 77002

James E Perry
Rt 2  Box 218
Ruston, LA 71270

James E Pride
490 Cr 269
Beckville, TX 75631

James E Salter
Ne 9 Lake Cherokee
Longview, TX 75603

James E Sealy Jr
2362 E Terraridge Dr
Littleton, CO 80126

James E Sholar
PO Box 364
Petal, MS 39465-0364

James E Sholar Wanda Sholar Jt
Tnts W/Rightof Survivorship
PO Box 364
Petal, MS 39465-0364

James E Sigmon
14 Champions Way
San Antonio, TX 78258

James E Smith Betty M Smith
265 Stable Rd
Ruston, LA 71270

James E Smitherman Iii
C/O Smitherman Energy Mgt
5615 Kirby Drive 867
Houston, TX 77005

James E Sundine
4726 Sunridge Terrace Drive
Castle Rock, CO 80109

James E Tait
PO Box 315
Cordell, OK 73632-0315

James E Teal
PO Box 341
Tilden, TX 78072

James E Thorp
1001 Mckinney
Suite 2200
Houston, TX 77002

James E Warr  Iii
210 Canyon Wren Dr
Buda, TX 78610

James E Westbrook
203 Meadowview Street
Crockett, TX 758356924

James E Whiteside Revocable Tr
James E Whiteside Trustee
9651 Southeast 137Th St Rd
Summerfield, FL 34491

James E Williams
10755 Hwy 175
Grand Cane, LA 71032

James E Windham Et Ux Linda R Windham
298 Cr 3169
Joaquin, TX 75954

James E Young
3532 Northridge Road
Longview, TX 75605

James Earl Baird
106 Lasater Lane
Bullard, TX 75757

James Earl Moore
PO Box 788
Grambling, LA 71245

James Earl Williams
5714 Fleming Avenue
Oakland, CA 94605

James Earl Williams Et Ux
Doris Dale Davis Williams
5714 Flemming Avenue
Oakland, CA 94605

James Earl Young
4052 Eastside Ct
Winston Salem, NC 27127-1010

James Earl Young Charlene A Young
4052 Eastside Ct
Winston Salem, NC 27127-1010

James Edward Brown
600 Gourd Creek Rd
Marshall, AR 72650

James Edward Burks
3112 Enterprise Blvd
Lake Charles, LA 34214

James Edward Cook
288 County Rd 309
Deberry, TX 75639-2140

James Edward Davenport
PO Box 12072
Longview, TX 75607

James Edward Fischer Trustee
600 Crestbend
Houston, TX 77042

James Edward Giles
c/o Terri Zoeller
PO Box 1484
Helotes, TX 78023

James Edward Hall
3105 South Grand Street
Monroe, LA 71202

James Edward Lewellyan
PO Box 475
Simsboro, LA 71275

James Edward Malone
1210 Bennie Breece
West Monroe, LA 71292

James Edward Miles
9902 Pinehurst
Baytown, TX 77521

James Edward Patton Et Ux
Liza Jackson Patton
978 Garr Road
Ruston, LA 71270

James Edward Pierce
8866 Highway 80 West
Simsboro, LA 71275

James Edward Pollock
4401 Fern Lake Cut Off
Marshall, TX 75672

James Edward Samford
Rt 2 Box 270
Tenaha, TX 75974

James Edward Tinsley
8729 Glenhaven Drive
Shreveport, LA 71106

James Edward Williams
508 Garden Street
Ruston, LA 71270

James Edward Wilson
1335 W Marquette
Chicago, IL 60636

James Edwin Holman
2207 Halifax Ave
Odessa, TX 79761

James Egan Fuller
9521 Overcross St
Shreveport, LA 71106-7655

James Ellis Hawkins
143 Allen St
Simsboro, LA 71275-3054

James Emanuel Woodard
3416 Shirley Ct
Benton, LA 71006

James Emery Grayson
6115 Annapolis Lane
Dallas, TX 75214

James Engel
908 E Windfield Place
Appleton, WI 54911

James Everett Bush
PO Box 2815
Harker Heights, TX 76548

James Everly Smith Betty Jones Ttees
Of J E B J Smith Living Tr Dtd 10 05 0
1609 Timothy
Henderson, TX 75654

James F Allen Lynette W Allen
1712 Broadway
Ruston, LA 71270

James F Gould
Address Redacted

James F Greer And Lois Boemer Greer
PO Box 20335
Waco, TX 76707

James F Guion
Address Redacted

James F Lacoy
PO Box 2167
Cheyenne, WY 82001

James F Mcdermott Ii
7 Acline Ct
Gaithersburg, MD 20878

James F Patsy A Booker
1584 Booker Loop Road
Mansfield, LA 71052

James F Roark Jr Md
4111 East Madison 230
Seattle, WA 98112

James F Slagle And Miranda L Slagle
308 West Alabama
Vivian, LA 71082

James F Treadway
7203 Hardy Gore Rd
Silsbee, TX 77656

James F Walker Wynell Walker
27635 Hwy 9
Bienville, LA 71008

James F Ware
PO Box 72
Elysian Fields, TX 75642

James F Welder Royalty Partn
PO Box 1159
Victoria, TX 77902

James F Wood  Indv As Ttee
PO Box 8212
Waco, TX 76710

James Fallin
165 Jefferson Ave Apt 107
Ruston, LA 71270-7068

James Fitch
3521 Broadmoor
Nacogdoches, TX 75965

James Foster Iii
Kathryn Amelia Nobles Foster
1051 Spring Creek Road
Ruston, LA 71270

James Francis Allbright
PO Box 429
Hobbs, NM 88241

James Francis Moshinskie
3717 Old Marlin Rd
Waco, TX 76705

James Franklin Mcbride Jr
3111 Traylor Blvd
Rockport, TX 78382

James Franklin Reed Jr
5419 Pine Arbor
Houston, TX 77066

James Fulton Wailes Ii
3435 Cr 172
Alvin, TX 77515

James G Adger
3720 Gold Point Rd
Shreveport, LA 71107

James G Allison Sr
2925 Georges Lane
Alexandria, LA 71301

James G Armistead
422 North Missouri Street
Liberty, MO 64068

James G Blanchette Jr
c/o Linda B Ponti Poa
16843 Village Lane
Dallas, TX 75248

James G Crump
323 Terrace Dr
Houston, TX 77007

James G Floyd
952 Echo Lane Suite 390
Houston, TX 77024

James G Floyd Jr Revocable Trust
488 Day Lily St
Auburn, AL 36832

James G Greer Jr
9947 Burgundy Oaks Dr
Shreveport, LA 71118

James G Hazlewood
11350 Hillguard Road
Dallas, TX 75243

James G Hillberg
1601 Kalakaua Ct
Gulf Breeze, FL 32561

James G Krahn
PO Box 118
Dobbin, TX 77333

James G Lane Jr
Ira
Td Ameritrade Clearing Custodian
120 Pentland Court
Greer, SC 29651

James G Leal
123 Watson Lake
Laredo, TX 78041

James G Lee
385 Stewart Court
Billings, MT 59101

James G Rumph
243 Kituhwa Trail
Brevard, NC 28712

James Gardner Meador
749 Stone Mountain Dr
Conroe, TX 77302

James Gibson
5689 Fm 2685
Gilmer, TX 75645

James Gilbert Hardin
100 College St
Royse City, TX 75189-3114

James Gilbert Jackson
204 North Hill Top Drive
Boerne, TX 780065939

James Gillit
1969 South Tyler St
Gladewater, TX 75647

James Glenn Edwards
1983 Oakwell Farms Pkwy Apt 1905
San Antonio, TX 78218-1767

James Gordon Mccullin
167 Fair Road
Dubach, LA 71235

James Goree Jr Et Ux
Rosie Goldsmith Goree
657 Crawford St
Acadia, LA 10472

James Gorman Stevens  Jr
5103 Estes Parkway
Longview, TX 756039448

James Greer
6206 Mistywood
Dallas, TX 75217

James Greer Bergman
PO Box 793
Goodrich, TX 77335

James Gregg Lea
5084 Augusta St
Houston,, TX 77007

James Gregory Hubley
PO Box 7014
Tyler, TX 75711

James Gregory Oliver
2601 Torrey Pines
Fort Worth, TX 76109

James Gregory Thomas
2 Brittany Circle
Pembroke, NH 03275

James Gulley Durrett
802 Island Point Dr
New Smyrna Beach, FL 32168

James H Anderson Jr
1604 S Chilton Ave
Tyler, TX 75701

James H Barnes Jr
1112 Bentwater Pkwy
Granbury, TX 76049-5580

James H Bates
10761 Highway 84
Mansfield, LA 71052

James H Cain
Larry James Cain Poa
128 Maple Springs Rd
Longview, TX 75602

James H Chapin
PO Box 1458
Avon, CO 81620

James H Colvin
627 Wimbledon Blvd
Alexandria, LA 71303

James H Davis
c/o E Jones Acct No 7520786117
201 Progress Parkway Dpct
Maralyn Heights, MO 63043

James H Davis
D/B/A J D Minerals
PO Box 1540
Corpus Christi, TX 78403

James H Davis Dba Jd Minerals
PO Box 271120
Corpus Christi, TX 78427

James H Ellington Deceased
109 South College
Ulysses, KS 67880

James H Heard
926 Bayport Drive
Lancaster, TX 75134

James H Hornberger Jr
6225 Robin Hill Road
Nashville, TN 37205

James H Isbell
2820 Moss Ave
Midland, TX 79705

James H Kilgore
688 Simmons Road
Ruston, LA 71270

James H Lake Jr Mineral Agency
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

James H Mcgregor
PO Box 5909
Shreveport, LA 71106

James H Mercer Ii
PO Box 410522
San Francisco, CA 94141-0522

James H Nail Iii
PO Box 1711
Albany, TX 764301711

James H Nisbett
4919 Bluetop Ln
San Antonio, TX 78217

James H Rippy
121 S Broadway
Suite 404
Tyler, TX 75702

James H Roland
PO Box 74
Spanaway, WA 98387-0074

James H Roland Et Ux
Mary Roland
PO Box 22205
Seattle, WA 98122

James H Shell
183 Fowler Road
Winnsboro, LA 71295

James H Thomas
850 Camp St 106A
Sulphur Springs, TX 75482

James H Walton
216 E 21st St
Cheyenne, WY 82001

James H Winfree
PO Box 1978
Waskom, TX 75692

James H Woodard  Usufructuary
PO Box 271
Arcadia, LA 71001

James H Yates
PO Box 1932
Midland, TX 79702

James Hardouin Henry
1707 Emerson Street
Monroe, LA 71201

James Harold Brown
PO Box 335
Colmesneil, TX 75938

James Harold Edwards
3505 Polo Parc Court
Birmingham, AL 35226

James Harold Napper Ii
1412 South Woodhaven Drive
Baton Rouge, LA 70815

James Harold Roach Jr
716 Coachlight Road
Shreveport, LA 71106

James Harrell Harrison
2488 Hwy 98 E
Carrabelle, FL 32322

James Harris
184 Ccc Road
Ruston, LA 71270

James Hart Smith
5438 Preston Fairways Circle
Dallas, TX 75252

James Harvey Chapman
130 Yorkshire Dr
Yorktown, VA 23693

James Harvey Strickland
Delola White Strickland
7870 Hwy 80
Ruston, LA 71270

James Hatcher
Address Redacted

James Henderson
3300 26Th Ave E Lot 88
Sugar Creek Resort
Bradenton, FL 34208

James Henri Leabo
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

James Henry Davis
PO Box 149
Anahuac, TX 77514-0149

James Henry Radack
3760 County Rd 330
Caldwell, TX 77836

James Herbert Shipp Jr
1545 Stevens Creek Drive
North Augusta, SC 29860

James Hill
3819 King St
Houston, TX 77026

James Hill Feagin Jr
587 S Race Street
Denver, CO 80209

James Hodge
192 Pr 8432
Joaquin, TX 75954

James Hoke Shinalt
PO Box 758
Wheatland, WY 82201

James Holmes Taylor
1149 Graystone Dr
Shreveport, LA 71107

James Houston Hall Et Ux
PO Box 746
Ruston, LA 71270

James Howard Stanley
3204 Edgewood Rd
Kilgore, TX 75662-2242

James Howell Sp
239 County Road 3189
Joaquin, TX 75954

James Hulett
3101 Jamestown Dr
Montgomery, AL 36111

James Hunter Atkins
Enerquest Oil Gas Llc Poa
12368 Market Drive
Oklahoma City, OK 73114

James Hurley Fortson
722 Fm 1126
Rice, TX 75155

James I Hays
7510 Cr 314
Lanesville, TX 75652

James I Norris
3205 Santee Drive
Austin, TX 75214-3016

James I Nugent Et Ux
Mary Baker Nugent
122 Steamboat Lane
Apt 6
Ballwin, MO 63011

James J Brady
105 Jan St
Henderson, TX 75654

James J Garr Jr
1146 Angmar Ct
San Jose, CA 95121

James J Henry
10156 Wandering Way St
Benbrook, TX 76126-3012

James J Hewgley Jr LLC
James M Hewgley Iii Mgr
3130 So Quaker Road
Tulsa, OK 74105

James J Ludwig Trust
James J Ludwig  Trustee
66 Montclair Terrace
San Francisco, CA 94109

James J Phares And
Marcus Judson Bickham Phares
600 E Floornoy Lucas Road  Apt B2
Shreveport, LA 71115

James J Rubow
200 S Main Ave
Azrec, NM 87410

James Jackson
104 Valarie Way
Henderson, NV 89074

James Jacqueline D Duncan
927 Se Cr 9129A
Corsicana, TX 75109

James Jefferson Holstead
3458 Big Island Drive
Roach, MO 65787

James Jesse Stamper Md
Po Drawer 1768
Shreveport, LA 71166

James Joe
1509 Oakdale St
Ruston, LA 71270

James Johnson
PO Box 652
Mansfield, LA 71052

James Johnson Hamiter
12708 Campolina Way
Fort Worth, TX 76244

James Jowers
4900 Highway 145
Choudrant, LA 71227

James K Hays Ind Usufruct
217 Spring Lake Road
Homer, LA 71040

James K Jones Jr
306 Belair Drive
Laredo, TX 78041

James K Jones Jr Ry
306 Belair Drive
Laredo, TX 78041

James K Jones Sr
Bear Paw Ranch
504 Fairway Drive
Kerrville, TX 78028

James K Jones Sr Ry
Bear Paw Ranch
504 Fairway Dr
Kerrville, TX 78028

James K Polk
9139 Covent Garden Dr
Houston, TX 77031

James K Sehon
2299 Sterlington Rd Apt B207
Monroe, LA 71203-3069

James K Sehon Elizabeth G Sehon Ttees
Of James K Sehon Elizabeth G Sehon
Rev Lvg Trst
315 Hedge Hill Cove
Calhoun, LA 71225

James K Ternes
315 Emerald Way
Smiths Grove, KY 42171

James K Tully Revoc Lvng Trust
U/A/D 12/17/97
James K Tully  Trustee
1650 East Entrada Tercera
Tucson, AZ 857185827

James K Young Life Estate
PO Box 832
Tatum, TX 75691

James Keith Baker Ii
PO Box 362
Soulsbyville, CA 95372

James Kenan Iii
360 East Vine Street
Suite 310
Lexington, KY 40507

James Kenneth Abney Jr
7303 Lane Park Ct
Dallas, TX 75225-2467

James Kevin Maddry
135 Dubach Road
Dubach, LA 71235

James Kevin Mclendon
c/o Barbara Rouse
1492 N Willow Oak Road
Gladewater, TX 75647

James Kinsey Young
5871 Harbour View Blvd Ste A307
Suffolk, VA 23435-3677

James L And Elizabeth Stewart
PO Box 808
George West, TX 78022

James L Anderson
14414 Silver Lace Ln
Houston, TX 77070-2276

James L Bayless Jr
2405 Rockmoor Ave
Austin, TX 78703

James L Bradley Jr
1637 Fm 937
Groesbeck, TX 76642

James L Bradley Sr
PO Box 519
Groesbeck, TX 76642

James L Brewer Jr
PO Box 668
Marshall, TX 75671

James L Burnett
2310 Gulf Ave
Midland, TX 79706

James L Chambless
c/o James Chambless Poa
175 Cr 1133
Kilgore, TX 75653

James L Childress Trust 1
John C Childress Trustee
PO Box 218
Center, TX 75935-0218

James L Claughton
617 Bradshaw
Corpus Christi, TX 78412

James L Crawford
6107 Griggs
Fort Worth, TX 76119

James L Cruce
814 Armstrong Dr
Georgetown, TX 78633-5187

James L Evans
3858 C W Redondo Beach Blvd
Torrance, CA 90504

James L Fallin Community W/
1601 Cooktown
Ruston, LA 71270

James L Hall
6896 Spring Branch Road
Montgomery, TX 77316

James L Hanspard
312 W Pebblebrook Lane
Glenn Heights, TX 75154

James L Harkness
2286 Third Street
Orange, TX 77632

James L Holtzclaw
669 Bill Lockey Rd
Cotton Valley, LA 71018-2613

James L Poe Dolores M Poe
4106 Forsythe Avenue
Monroe, LA 71201

James L Walker
248 Cr 1105
Alto, TX 75925

James Lamar Atkins
282 May Rd
Dubach, LA 71235-2733

James Larry Beason
813 Arapaho Dr
Burkburnett, TX 76354

James Larry Beason Jr
1440 Cherokee Cir
Burkburnett, TX 76354-2845

James Larry Deason
3847 Lake Latania
Baton Rouge, LA 70816

James Larry Jordan
C/O First National Bank
3991 College St
Arcadia, LA 71001

James Latham Goolsby
102 Furrh St
Marshall, TX 75672

James Lee Blackwell
3738 Armstrong Avenue
Dallas, TX 75205-3806

James Lee Brokaw
125 Commonage Drive
Great Falls, VA 22066

James Lee Cole  Sep Property
1826 Driftwood Court
Abilene, TX 79602

James Lee Laster
808 Jamaica St
Longview, TX 75604

James Lee Silliman Trust
James Lee Silliman  Trustee
1151 Woodside Drive
Camden, AR 71701

James Lee Smith
3603 Woodbridge Dr
Kingwood, TX 77339

James Lennon Hill
7 Leonard Trail
Westworth Village, TX 76114

James Leo Dunn Et Ux
Elanda B Dunn
208 Goodlife Street
Grambling, LA 71245

James Leon Maxey
2432 Jefferson Ave
New Orleans, LA 70115

James Leonard Lowry
4775 Lee Waters Rd Ne
Marietta, GA 30066

James Leroy Kyles
1133 West 58Th Place
Los Angeles, CA 90044

James Lester Terrell
2950 Hwy 563
Simsboro, LA 71275

James Lester Woods
1822 Holly Oak St
Arlington, TX 76012

James Lewis Brown
3613 Greenbriar Court
Colleyville, TX 76034

James Linton
205 Lake Estates Dr
Hughes, AR 723489081

James Lionel Barneson
118 Bruce Street
Yreka, CA 96097

James Lois Ellis Barbara Nell Ellis
PO Box32
Arcadia, LA 71001

James Lorenzo May
5419 Woodside Ave
Kansas City, MO 64133

James Lotspeich
4058 Fm 799
Beeville, TX 78102

James Luther Harris
1947 Jackson Road
Westfield, NC 27053

James Lyndell Hunter Estate
Crystel Hunter Roberts  Ttee
2959 Aspen Trail
Gilmer, TX 75644

James Lynn Busbee
337 Donna Dr
Lufkin, TX 75904-7349

James Lynn Culp
957 North Marshall
Henderson, TX 75652

James Lynn Griffin
361 Cr 204
Carthage, TX 75633

James Lynn Newsom And
Flora Belle Lofton Newsom
9155 Hwy 80
Simsboro, LA 71275

James M Belton
PO Box 696
Hodge, LA 71247

James M Belton Et Ux
Mary J Belton
158 Small Rd
Quitman, LA 71268

James M Blankenship
PO Box 410
George West, TX 78022

James M Brasher
118 Copley Street
West Monroe, LA 71291

James M Buster Duran
PO Box 8
Henderson, TX 75653

James M Copeland
3759 U S Highway 79 South
Carthage, TX 75633

James M Cornwell Et Ux
Lucy C Cornwell
270 Cornwell Drive
Grambling, LA 71245

James M Edmiston Jr
1902 Richard Dr
Monroe, LA 71201

James M Farris
PO Box 7244
Beaumont, TX 77706

James M Frances E Tennyson
PO Box 72
Smackover, AR 71762

James M Gabler
12 E Glenn Dr
Phoenix, AZ 85020

James M Gibson  Separate Prop
8305 Winterbourne  Apt 7
Louisville, KY 40222

James M Hammond Jr
6577 Forestview Ln N
Maple Grove, MN 55369

James M Hancock Jr
12330 Scarcella Lane
Meadows Place, TX 77477

James M Hendrex
1906 Glass Ave
Rockport, TX 78382-3416

James M Knox
D/B/A Tri Soft
1300 W Koenig Ln Ste 200
Austin, TX 78756

James M Knox As Agent And Atty
In Fact For Orracille M Knox
1300 Koenig Lane  Suite 200
Austin, TX 78756

James M Laughead Estate
1702 Whitney Way
Austin, TX 78741-3222

James M Light Jr
7713 Chesapeake Drive
Shreveport, LA 71105

James M Martin
64 W 9Th St Apt 2D
Brooklyn, NY 11231

James M Mclure Jr
c/o Jim E Miller Cpa
PO Box 626
Shreveport, LA 71162

James M Medlin And Wife Oly M Medlin
715 Wiley Page Rd
Longview, TX 75605

James M Nabors Rev Trust
Anne James Nabors Ttees
3229 Canvasback St
Katy, TX 77493

James M Nash Jr
PO Box 941332
Houston, TX 77094

James M Noonan
603 Kings Mountain Drive
Longview, TX 75601

James M Oakes
3710 Ridgemont St
Ruston, LA 71270

James M Osborne
5050 62nd Avenue S
St Petersburg, FL 33715

James M Parker
c/o Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

James M Perkins Jr
4926 Purdue Avenue
Dallas, TX 75209

James M Rogers
3417 Oleander St
Bossier City, LA 71112

James M Sheppard
PO Box 10700
El Dorado, AR 71730-0004

James M Smith
4805 Wedgewood Drive
Bellaire, TX 77401

James Mackey Everett
10785 Harvestwood Drive
Tyler, TX 757039420

James Madison Furrh
Gail Rosborogh Furrh Life
Post Office Box One
Elysian Fields, TX 75642

James Madison Furrh Trust A
James Madison Furrh Trustee
PO Box 179
Elysian Fields, TX 75642

James Malcolm Clemens  Jr
6720 Amberly Street
San Diego, CA 92120

James Mallory Pace Rev Trust
James Mallory Pace Trustee
2594 E River Birch Dr
Fayetteville, AR 72703

James Mamon
635 Madden Road
Ruston, LA 71270

James Mark Connally
12219 Cobblestone
Houston, TX 77024-4220

James Mark Morgan
Nona Beth Morgan
1009 Bay Ridge Drive
Benton, LA 71006

James Mark Taylor
3709 Hwy 544
Simsboro, LA 71275

James Mark Watson
1922 Althea
Houston, TX 77018

James Mark Wyche
1500 Pineridge Street
Longview, TX 75604

James Marlin Bush
145 Cr 305
Carthage, TX 75633

James Marsh Reid
17309 Sun River Court
Edmond, OK 73003

James Marshall
c/o Collin Underwood
123Rd District Court
PO Box 147
Carthage, TX 75633

James Marshall Laughead
1601 Whitney Way
Austin, TX 78741-3219

James Marshall Laughead Fam Tr
1601 Whitney Way
Austin, TX 78741-3219

James Martin Willis
902 Greenway Court
Norfolk, VA 23507

James Marvin Copeland
5633 Highway 79 E
Henderson, TX 75652

James Mary E Moore Rev Tr Dtd 1/26/05
James Mary Ellen Moore Ttees
816 Canterbury Dr
Fayetteville, AR 72701

James Mason
514 County Road 115
Carthage, TX 75633

James Mason And Monica Mason
514 County Rd 115
Carthage, TX 75633

James Massingill
PO Box 2181
Big Spring, TX 79721

James Matthew Stuckey
106 W Rowan St
West Monroe, LA 71291

James Matthew Vise
2920 Ridgeline Dr Apt 623
Fort Worth, TX 76135

James Matthew Williams
1721 B Sweetbriar Ave
Nashville, TN 37212

James Maynard Consultants LLC
PO Box 32
Gary, TX 75643

James Mcgann
6119 S Potomac Way
Englewood, CO 80111

James Mckinley Rose Jr
34 Drake Ln
Scarborough, ME 04074

James Mclean
PO Box 2001
Batesville, AR 72503-2001

James Medlin Oly Medlin
715 Wiley Page Rd
Longview, TX 75605

James Melvis Windham
706 Church St
Carthage, TX 75633

James Mercer Argo Test Trust
Progressive Bank Trustee
1411 North 19Th Street
Monroe, LA 71201

James Mezrano
2 Perimeter Park  Suite 100W
Birmingham, AL 35209

James Michael Daniel
14019 Swiss Hill
Houston, TX 77077

James Michael Gibson
7201 Shipp Road
Rowlett, TX 75088

James Michael Hays
PO Box 417
Homer, LA 71040

James Michael Jackson Et Ux
Latonya Cockerham Jackson
121 Sims Street
Simsboro, LA 71275

James Michael King Et Ux
Lori Ruth Potts King
3400 English Turn
Ruston, LA 71270

James Michael Mcgrew
2318 Orbit Ave
Corpus Christi, TX 78409

James Michael Ritter
349 Rena Drive
Lafayette, LA 70503

James Michael Roberson
One Palm Street
Texarkana, TX 75503

James Michael Sahlman
13300 Arrowsprings Dr
Reno, NV 89511

James Michael Storey
889 Storey Rd
Nocona, TX 76255

James Michael Thomas
8317 Dance Drive
Shreveport, LA 71129

James Michael Trussell
2909 W Barnett Springs Ave
Ruston, LA 71270-9082

James Michael Wood
776 Connells Ferry Road
Joaquin, TX 75954

James Michael Wood And Lavonne Wood
776 Connells Ferry Rd
Joaquin, TX 75954

James Micheal Mcdaniel
PO Box 1124
Winnie, TX 77665

James Milton Miles Wife Marian Miles
3168 Pleasant Green Road
Longview, TX 75603

James Mitchell Carroll
Aka Jimmy Mack Carroll
217 East Pointe Drive
Benton, LA 71006

James Monroe Sims
2060 Myrtle St
Arcadia, LA 71001

James Moore Ethel Rushing Moore
PO Box 788
Grambling, LA 71245

James Morris Boyd
2706 Cr 108
Carthage, TX 75633

James Morton Ware
1200 Crawford Ct
Apt 103
Granbury, TX 760482287

James Mullins
311 Se Cr 3129
Corsicana, TX 75109

James Murphy
Wanning St No 131 3F
Taipei, TP 116
China

James N Adams Jr Lifetime Tst
U/Lorraine G Adams Family Tst
James N Adams  Jr Trustee
1810 Fm 1844
Longview, TX 75605-6963

James N Chambers
PO Box 127
Huntsville, TX 77342-0127

James N Charlton
PO Box 606
Clyde, TX 79510

James N Dearien
3217 Beverly Drive
Dallas, TX 752052924

James N Fagin
11312 E Mendoza Ave
Mesa, AZ 85209-1443

James N Fagin Irrev Trust Dtd 2/27/2009
Sandra Fagin Trustee
11312 E Mendoza Ave
Mesa, AZ 85209

James N Giannukos Ttee
James N Giannukos Fam Benef Grantor Tr
7721 S Hunters Creekway Dr
Houston, TX 77055

James Neal Garland 2008 Trust
430 N Center Ste 110
Longview, TX 75601

James Nelson Dearien Ii
3217 Beverly Dr
Dallas, TX 75205

James Newell Starkey
131 Meekins Road
Cleveland, TX 77328

James Newton Lewis Jr
1605 Westcrest Dr
Arlington, TX 76013-3445

James Noorigian
14 32 River Road
Fair Lawn, NJ 07410-1207

James O Blackwell Jr
4259 Dartmouth Ave
Houston, TX 77005

James O Breene Jr
3320 S Clayton Blvd
Englewood, CO 80113

James O Cable LLC
418 Gordon Drive
Castle Rock, CO 80104

James O Ellington
109 S College
Ulysses, KS 67880

James O Garibaldi
678 Tranquility Dr
Denham Springs, LA 70706

James O Lindholm
PO Box 35
George West, TX 78022

James O Smith Iii
PO Box 822814
Dallas, TX 75382

James O Thornburg
PO Box 345
Notre Dame, IN 46556

James O Upchurch
15819 Rothbury Ln
San Antonio, TX 78232-2760

James O Whiddon Lillian Whiddon
153 Cr 208
Carthage, TX 75633

James O Willis And Merle Willis
9844 Hwy 146
Ruston, LA 71270

James O Winston Iv
28453 Bridal Path
Boerne, TX 78006

James Odis Blackwell Iii
3400 Timmons Ln 46
Houston, TX 77027

James ODonnell
830 S Main St
Suite 2 D
Cottonwood, AZ 86326

James Oliver Lee Jr
PO Box 670321
Dallas, TX 75367

James Ollin Smiley
16111 Cypress Valley
Cypress, TX 77429

James Olly Sutton
c/o Collin Underwood
123Rd District Cour
PO Box 147
Carthage, TX 75633

James Otis Turner
3500 Bramleton
Fort Worth, TX 76119

James Overton Winston Iv Trust
U/W/O Ella Rice Winston F H Winston  Tt
c/o Travis Prop Mgmt  Llc Agent
PO Box 56429
Houston, TX 77256-6429

James P Balkey
18076 Forest Glen Circle
Flint, TX 75762

James P Blake Est
Evelyn B Geer Rumsey Admin
30 S St
Marcellus, NY 13108

James P Dawkins
6576 S Killarney Court
Aurora, CO 80016

James P Dulany
No 7 Bayberry Lane
Exeter, NH 03833

James P Hill Distributor Inc
PO Box 459
Farmerville, LA 71241

James P Hurst
4511 Doss Rd 21
Austin, TX 78734

James P Kay
100 Magnolia
Ferris, TX 75125

James P Palmer Jr
715 Maiden Choice Ln
Apt Hv304
Catonsville, MD 21228

James P Riggs Living Trust
Richard A Pulley Ttee
PO Box 33
Fredericksburg, TX 78624

James P Ritter Jr
6260 Claybourn Dr
Beaumont, TX 77706

James P Sanders
2590 Highway 80
Choudrant, LA 71227-2002

James Pat Corrigan Jr
PO Box 690068
Vero Beach, FL 32969

James Patrick Duggan
3500 North Trenton
Ruston, LA 71270

James Patrick Hurt
PO Box 1973
Midland, TX 79702

James Patrick Reichle
PO Box 162893
Austin, TX 78716

James Paul Buchanan
47 Rae Court
Saint Louis, MO 63146

James Paul Gary
16745 County Road 2203
Arp, TX 75750

James Paul Mccoy
2512 Pinehurst Blvd
Shreveport, LA 71104

James Pearl Weaver
201 Central Street
West Monroe, LA 71292

James Perkins Investments Ltd
c/o Clara James Perkins Marchant
1907 Violet Place
Richardson, TX 75080

James Perry Mcwilliams
PO Box 1231
Kilgore, TX 75663

James Petersen
45 Lisgar St
225
Toronto, ON M6J 0B8
Canada

James Phelps
395 Cr 2118
Longview, TX 75603

James Pierce Thompson
1217 Jasmine Lane
Longview, TX 75604

James Polk Stone National Bank
109 East 2nd Street
Portales, NM 88130

James Ponder Stewart
3499 Hwy 164
Doyline, LA 71023

James Porter Needham
3440 Corinth Parkway  2101
Corinth, TX 76208

James Potts
2300 W San Angelo
No 2031
Gilbert, AZ 85233

James Powell Zachery
310 S St MaryS Street
Suite 500
San Antonio, TX 78205

James Preston Johnston
Residuary Trust
Prosperty Bank Ttee
1401 Ave Q
Lubbock, TX 79401

James Preston Smith Trust
c/o Carl Lindsey Iii  Trustee
2302 Llama Dr
Searcy, AR 72143

James Preston Telford
1403 Sherwood Drive
Ruston, LA 71270

James R And Jean P Thompson
Co Trustees
6 Old Coach Road
Napa, CA 94558

James R Armstrong
Non Exempt Trust
c/o Amegy Bank Na
PO Box 27767
Houston, TX 77227

James R Baxter Et Ux
Carolyn Baxter
14111 N E Cr 3170
Kerens, TX 75144

James R Brown
1011 N Gregg St
Big Spring, TX 79720

James R Brown Jr
PO Box 8024
Lumberton, TX 77657-0024

James R Carroll Jr
1201 Mondy Rd
Ruston, LA 71270

James R Collins Iii Estate
Terry Ann Weers Poa
1030 E Ireland
Seguin, TX 78155

James R Colvin Jr
1232 Meadow Trail
Franktown, CO 80116

James R Corum
2935 Thousand Oaks Dr Ste 6
San Antonio, TX 78247-3564

James R Crumrine Dba Stikmaker Sales
PO Box 1587
Beeville, TX 78104

James R Davis Tami H Davis
1519 Bonaparte
Ruston, LA 71270

James R Deeds
Ns 53 Lake Cherokee
Longview, TX 75603

James R Edmonson
10743 Wrigley Field Ave
Denham Springs, LA 70726

James R Fuller Jr
PO Box 4305
Monroe, LA 71211

James R Garrett
1166 Hwy 764
Logansport, LA 71049

James R Greenbaum Jr
PO Box 9910
Rancho Santa Fe, CA 92067

James R Haynes 2005 388
Kirby Darnell Receiver
4Th District Court
PO Box 1687
Henderson, TX 75653

James R Hays Jr
1331 Crooked Stick Dr
Prosper, TX 75078

James R Hewell
68 Hunt Lane
Pottsboro, TX 75076

James R Hill Family Limted Partnership
PO Box 429
Fort Forth, TX 76101

James R King
2709 Oak Springs Dr
Garland, TX 75042

James R Kneipp
Address Redacted

James R Lowe Kathy Lowe
1009 Tom Cummings Road
Livingston, TX 77351

James R Madison
PO Box 21990
Shreveport, LA 71120-1990

James R Madison Jr
10485 Keysburg Court
Shreveport, LA 71106

James R Massey
6807 Crestridge
Manvel, TX 77578

James R Mcneil And Wife  Susan E Mcneil
5036 Strickland Springs Rd
Marshall, TX 756725916

James R Mollard
4908 Freyburg Hall Rd
Schulenburg, TX 78956

James R Morgan
PO Box 1308
Ruidoso, NM 883551308

James R Neal Tr Fbo Marian
Neal Lyeth 1968 Trst 3000
c/o Cadence Trust  Oil Gas Dep
Po Box 4458
Houston, TX 772104458

James R Nesch
2902 Des Moines Dr
Fort Collins, CO 80525

James R Patterson Jr
1324 Hollywood Ave
Glenview, IL 60025

James R Paxton
P O Drawer 2030
Palestine, TX 75802

James R Paxton Unified Credit
Trust Doris H Paxton Trustee
126 Meadowbrook
Palestine, TX 75803

James R Pollard
PO Box 6
Kingsland, TX 78639

James R Seba
1936 Raxton Road
Baltimore, MD 21204

James R Sledge Cpl
PO Box 10
Ruston, LA 71270

James R Taylor Individually
PO Box 882
Greenville, TX 75401

James R Wilson
10229 Stoneway
El Paso, TX 79925

James R Wright
Box 1706
Longview, TX 75606

James Ragan Baker
PO Box 215
Athens, LA 71003

James Randall Waggoner
302 Medorah Dr
West Monroe, LA 71291

James Randell Mendenhall
25460 Bann Street
Manhattan, IL 60442

James Ray Grafton
825 W Sabine
Carthage, TX 75633

James Ray Hicks And Wife
Priscilla Hicks
15833 Garrison Circle
Austin, TX 78717

James Ray Hogan
133 Mayweather Road
Mansfield, LA 71052

James Ray Nail
1001 N Elm St
Sweeny, TX 77480

James Rayburn Landers
814 James Avenue
Deer Park, TX 77536

James Rayford Jones Jr
4385 Strickland Springs Road
Marshall, TX 75672-1911

James Raymond Beaty
PO Box 5664
Pahrump, NV 89041

James Reed Stacy
1948 Fish Hatchery Rd
Natchitoches, LA 71457

James Rex Bell
14785 Oak Shores Dr
Willis, TX 77378

James Rex Holstead Jr
2088 Lindsey Ln
Niceville, FL 32578-1625

James Rice
7309 Elton Drive
Rowlett, TX 75089

James Richard Carroll Jr
PO Box 1123
Sherman, TX 75091-1123

James Richard Eberhart
104 Mustang Trail
Shady Shores, TX 76208

James Richard Farris
3100 Masters Circle
Tyler, TX 75701

James Richard Hamilton
7351 Cr 235 N
Henderson, TX 756523838

James Richard Johnson
Donna Marie Quin Johnson
2010 Jillian Oaks Ct
Spring, TX 77386

James Richard Lee
5518 Rotan
Houston, TX 77032

James Richard Sanford
200 Vollie Sanford Rd
Calhoun, LA 71225

James Riley Johnson And
Sylvia Ann Green Johnson
312 New Natchitoches Road
West Monroe, LA 71292

James Robert Andrus
637 Deer Trail Dr
Jourdanton, TX 78026

James Robert Britt
154 Grand View Dr
Ruston, LA 71270-8835

James Robert Ferguson Et Ux
Brenda Gail Odom Ferguson
PO Box 73
Simsboro, LA 71275

James Robert Flickinger
1217 Magnolia
Richardson, TX 75080

James Robert Florey Jr
2326 Ridge Plaza
Castle Rock, CO 80108

James Robert Henry Trust
3426 Westminister
Monroe, LA 71201

James Robert Pepper
1423 Hubbard Drive
Tyler, TX 75703

James Robert Price
2171 Mitcham
Ruston, LA 71270

James Robert Smith
12307 Broken Bough
Houston, TX 77024

James Rodney Dickerson
403 South 3Rd Street
Homer, LA 71040

James Rodney Thomas
321 Co Road 193
Gray, TX 75643

James Roger Huff
145 Fm 1794W
Beckville, TX 75631

James Roland Dykes Jr
26515 Fire Dance
Boerne, TX 78006

James Roland Mcneil
445 Blazier Lane
West Monroe, LA 71291

James Ronald Lowe
Kathy Lowe Poa
1009 Tom Cummings Road
Livingston, TX 77351

James Roscoe Copeland
386 Forest Trail
Marshall, TX 75672

James Ross
PO Box 2048
Henderson, TX 75653

James Roy Anderson
5817 Carolyn Dr
North Richland Hills, TX 76180-6307

James Roy Dorman 2008 Trust
829 Cr 266
Beckville, TX 75631

James Rumsey Thompson
Residual Trust
c/o Bruce M Thompson Trustee
39313 Spanish Bay Place
Davis, CA 95616

James Russell Day
902 East Cornwall
Rockport, TX 78382

James Russell Dowling
20706 Youpon Ln
Porter, TX 77365-3256

James Russell Mcwilliams
4241 Irvin Simmons
Dallas, TX 75229

James Russell Proctor
124 Mcrae Ln
Saint David, AZ 85630-6120

James S Caskey
107 Swedes Ave
Shreveport, LA 71105

James S Cregut Veronica H Cregut
1913 Mimosa
Ruston, LA 71270

James S Everett
PO Box 107
Breckenridge, TX 76424

James S Gilliland Jr
560 Colonial Road Suite 200
Memphis, TN 38117

James S Holley Jr
1861 Troup Highway
Tyler, TX 75701

James S Lebsack
PO Box 22215
Denver, CO 80222

James S Peterson Trust
1740 East Jamison Place
Centennial, CO 801223024

James S Roberson
6005 Highway 151
Dubach, LA 71235-2341

James S Robertson  Jr
3131 Maple Ave 2H
Dallas, TX 75201

James S Welch
111 Lake Gloria Rd
Boswell, PA 15531

James S Wieferman Trust
Farmers National Co Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103-0480

James Salah Craig
PO Box 1105
Henderson, TX 75653

James Samuel Everett
1656 Wellington Springs Ave
Henderson, NV 89052

James Sciscoe
8426 187Th St Sw
Edmonds, WA 98026

James Sewall Peterson  Sr
1740 East Jamison Place
Centennial, CO 801223024

James Sheridan Cochran
7719 Caruth
Dallas, TX 75225

James Sherrill Bassett
3442 Sh 322N
Henderson, TX 75652

James Sidney Tutt
5028 Airline Dr
Longview, TX 75605

James Slater
300 Garrett Road
Monroe, LA 71202

James Smith Farrin
57 North Tulane Street
Princeton, NJ 08542

James Stella Pon
9830 Moorberry
Houston, TX 77080

James Stephen Allen
205 Helm Lane
Sulphur Springs, TX 75482

James Stephens
1013 Jerry Lucy Road
Longview, TX 75603

James Stephenson  Jr
201 Bell Street
Henderson, TX 75652

James Stepp
Address Redacted

James Steven Haygood
3527 Needville Ave
Needville, TX 77461

James T Anderson
831 West St
Muskegon, MI 49442

James T Brumley Ii
1280 Red Oak Trl
Mckinney, TX 75069-9493

James T Darwin Jr
Cecile D Ingram Or James C
Beam Ingram Conservator
610 Briarwood Ln
Picayune, MS 394661571

James T Hammond
2428 Albert Street
Alexandria, LA 71301

James T Hayes Deceased
PO Box 3217
Whittier, CA 90605

James T Lea
Attn Monique
678 E 17Th St
Chattanooga, TN 37408

James T Mccrary
Rt 3 Box 71
Ruston, LA 71270

James T Mccrary Elizabeth
8525 Allman Rd
Lenexa, KS 66219

James T Mccune
6352 Us 79 South
Henderson, TX 75654

James Taylor
Rt 1 Box 205
Deberry, TX 75639

James Taylor Musslewhite Jr
2116 Oak Ave
Northbrook, IL 60062

James Taylor Pirtle Lvng Tst Trust
Nationsbank Na Trustee
c/o Pcg Oil Gas
PO Box 840738 Account 014/00
Dallas, TX 75284-0738

James Taylor Wharton Md
1332 Milford
Houston, TX 77006

James Thomas Brown
285 Cr 2794
Mineola, TX 75773

James Thomas Dorsey
268 County Road 160
Long Branch, TX 75669-2604

James Thomas Hardin Jr
416 Madison Pl
Ponder, TX 76259-8469

James Thomas Hinkle
540 Elliott Ranch Road
Buda, TX 78610

James Thomas Mccrary
8525 Allman Road
Lenexa, KS 66215

James Thomas Mccrary Iii
1987 Century Loop
Eros, LA 71238

James Thomas Sumrall Jr
PO Box 1439
Ruston, LA 71270

James Thomas Watt
1323 Taymouth Dr
Spring, TX 77386

James Thompson
3805 Fm 2276 N
Henderson, TX 75652

James Timothy Bush
1216 Fm 1970 N
Timpson, TX 75975

James Trosper Willie Iv
4148 Bienville Street
New Orleans, LA 70119

James Troy Baker
140 Amberwood Ct
Kyle, TX 78640

James Troy Browning Jr
PO Box 147
Haynesville, LA 71038

James V Beauchamp And Mona J Beauchamp
PO Box 191
Tuleta, TX 78162

James Vaden Beauchamp
PO Box 191
Tuleta, TX 78162-0191

James Van Linda W Beasley
451 Hickory Lane
Jonesboro, LA 71251

James Vestal Purdy Iii
14107 Lorne Drive
Houston, TX 77049

James Victor Baskerville
PO Box 660058
Birmingham, AL 35266

James Villery
2833 23Rd St
Orange, TX 77630-2109

James W Barber Trust
5663 Hwy 154W
Gilmer, TX 75644

James W Beaty
1319 Marigold
Allen, TX 75002

James W Bonnie J Freeman
3649 Dianna Drive
Longview, TX 75602

James W Buckner And Judy P Buckner H/W
PO Box 34
Athens, LA 71003

James W Connor
658 Lee Road
Kilgore, TX 75662

James W Covington
1167 Mott Road
Plain Dealing, LA 71064

James W Frank
Mary D Frank
264 Thrush Road
Gilmer, TX 756457331

James W Gardner Bill
2709 Woods Ln
Garland, TX 75044

James W Gorman Jr
7373 Broadway Suite 508
San Antonio, TX 78209

James W Haefele
7000 Ranger Dr
Cheyenne, WY 82009

James W Haley
219 Story Drive
Buda, TX 78610-3295

James W Harman
Chase Bank   Acct 5660151274
Attn Chase By Mail Ky1 0900
PO Box 32750
Louiseville, KY 40233

James W Havender
323 E 234Th Street
Bronx, NY 10470

James W Irwin  Jr
13006 Fm 757
Winona, TX 75792

James W Karen K Johnson
1500 Mesa St
Ruston, LA 71270

James W Mccommons
PO Box 196031
Dallas, TX 75219

James W Persons Jr
701 Blackjack Pass
Cedar Park, TX 78613

James W Pratt Estate
6430 Mccommas Blvd
Dallas, TX 75214

James W Robinson
42 Robinson Trail
Springfield, AR 72157

James W Simmons
201 Vista Robles St
San Antonio, TX 78232

James W Spears Jo Ann Cole Spears
c/o Ruth A S Westmoreland  Poa
128 Pine Acres Dr
Leesville, LA 71446

James W Spears Jr Jean Spears
Robert V Ruth A Westmoreland
c/o James W Spears
5703 Donahue Ferry Rd
Pineville, LA 71360

James W Summers Investment Ltd
PO Box D
Rusk, TX 75785-0500

James W Thomas
6800 Del Norte Ln Apt 228
Dallas, TX 75225

James W Thompson 1515174
815 12Th St
Huntsville, TX 77348

James W Wolford
2421 Allyson Pl
Casper, WY 82601

James W Yeldell Jr
400 Hector Ave
Metairie, LA 70005-4412

James Walker
2083 Rifle St
Aurora, CO 80013

James Walker Mcknight
1302 Danielle Ln
Pearland, TX 77581

James Walker Smith
102 Garmouth Ct
Mount Pleasant, SC 29466

James Walter Ballard
PO Box 157
Ruston, LA 71273

James Walter Hankla
5822 Brynmarcourt
Tyler, TX 75703-6113

James Walter Sullivan
5326 Pine Needle
Dayton, TX 77535

James Walton Kerley
916 Highpoint Way
Roanoke, TX 76262

James Warren Davis Jr
436 Windjammer Lane
Azle, TX 76020

James Warren Mcgregor
PO Box 5909
Shreveport, LA 71135

James Wayne Elton Holly Ruth Elton
4221 Eubanks Rd
Simsboro, LA 71275

James Wayne Robinson
4505 Fm 123
Deberry, TX 75639

James Webb  Aif For Bonnie May Webb
1734 Pineview Lane
Hideaway, TX 75771

James Wedgeworth
PO Box 70
Clayton, TX 75637

James Wesley Burns
509 Market Street Suite 300
Shreveport, LA 71033

James Whit Crawford
PO Box 216
Beckville, TX 75631

James Wilburn Musslewhite
8063 Grape Court
Centennial, CO 80122

James Wilhite
Betty Wilhite
1513 Joe Bill Street
West Monroe, LA 71292

James William Akin Tr
James William Akin Ttee
6714 Applewood Pl
Derwood, MD 20855

James William Atkins
1501 Atkins Rd  Lot 7
Ruston, LA 71270

James William Brooks
1440 Ben Dr
Irving, TX 750617816

James William Sanders Iii
Box 1302
Pagosa Springs, CO 81147

James William Sharp
201 Cambridge Lane
Longview, TX 75601

James William Wisda Iii
Berth 200X 6
Wilmington, CA 90744

James William Wood
6048 River Wood Road
Shreveport, LA 71105

James Williams
4119 Tidewater Dr
Houston, TX 77045

James Williams And
Bertha Williams
814 Ridge Drive
West Monroe, LA 71292

James Williams And
Maria R Viera Williams
PO Box 551328
Dallas, TX 75355-1328

James Williams Brim Lillie M Brim
2328 Addison Circle
Wichita, KS 67226

James Willie Scott
404 Andrew Street
Dallas, TX 75211

James Willis Yeldell
8628 Woodmere Crossing Ln
Charlotte, NC 28226-8523

James Wooten Walker
956 Cr 3470
Hawkins, TX 75765

James Write
618 Gov Nicholls
New Orleans, LA 70118

James Wyatt Griffith Est
1301 Highland Drive
Henderson, TX 75652

James Y Hattaway Sp
1862 Pine Grove Rd
Keithville, LA 71047

James Younger
2816 Alabama Ave
St Louis Park, MN 55416

James Youree Lancaster
3097 Arapahoe Ridge Dr
College Station, TX 77845

Jamesetta Sutson Stewart
16500 Gilchrist
Detroit, MI 48235

Jamey Brumley
1280 Red Oak Trl
Mckinney, TX 75069-9493

Jami Platt
415 Lucien St
Onaga, KS 66521

Jamie A Leasure
2606 Slow Turtle Cv
Austin, TX 78746-2300

Jamie Cornelius Wassom
Aka Jamie Ann Cornelius
32503 E 689 Loop
Wagoner, OK 74467

Jamie D Ney
1031 Via Nueva
Lafayette, CA 94549

Jamie L Mccullin
168 Fair Road
Dubach, LA 71235

Jamie L Pelts
6450 Ben D Smith Rd
Silsbee, TX 77656

Jamie L Tutt Wright
3200 Chase Wood Way
Longview, TX 75605

Jamie Lee Reich
PO Box 6663
Turley Station
Tulsa, OK 74156

Jamie Lou Bennett
1140 Iola St
Aurora, CO 80010

Jamie Lou Howard
1009 Amanda Dr
Mansfield, TX 76063

Jamie Roy Murphy Jr
7813 Impala Drive
Corpus Christi, TX 78414

Jamie Ruth Grayson Horn
736 Elkins Lake
Huntsville, TX 77340

Jamie Ruth Horn
736 Elkins Lake
Huntsville, TX 77340

Jamie Stegall
8127 12Th Fairway Lane
Humble, TX 77346

Jamilya Harris
42982 Beachall St
South Riding, VA 20152

Jams
PO Box 845402
Los Angeles, CA 90084

Jams Holdings LLC
PO Box 6730
Edmond, OK 73003

Jan Burnett
3108 Kathleen Drive
Longview, TX 75604

Jan C Dotson Ice
PO Box 7366
Covington, WA 98042

Jan C Terrill Trust
Jan C Terrill Trustee
50295 St Joseph St
Paw Paw, MI 49079

Jan Colvin Hammon
PO Box 13206
Ruston, LA 71270

Jan Cottrell
6223 W Dorian St
Boise, ID 83709

Jan Cox
1211 Fm 10
Carthage, TX 75633

Jan D Kyles
5872 Easterling Dr
Bryan, TX 77808

Jan East
10517 Shadywood Drive
Fort Worth, TX 76140

Jan Ellen Sandberg
354 Douglas Rd
Lowell, MA 01852

Jan F Doherty
1006 Pauline
Bellaire, TX 77401

Jan F Sandberg
1201 Yale Place 1805
Minneapolis, MN 55403

Jan Frances Tidwell
2311 Whitney Drive
Monroe, LA 71201

Jan Ginther
12215 Ravenmoor Dr
Houston, TX 77077-2534

Jan Hammett
202 Erskine
Longview, TX 75601

Jan Killebrew
PO Box 213
Rice, TX 75155

Jan Kristie Mishler
3628 Melody Lane
Odessa, TX 79762

Jan Lewis Bookter
1822 Hunter Circle
Shreveport, LA 71119

Jan M Madison
6235 Gilbert Drive
Shreveport, LA 71106-2321

Jan Madaffri
7809 San Diego
Beaumont, TX 77708

Jan Mitcham Gambrell
PO Box 74
Lavergne, TN 37086

Jan Musselwhite Coleman
9114 Fernwillow Drive
Spring, TX 77379

Jan Oil Company
One Leadership Square
211 N Robinson  Suite 200
Oklahoma City, OK 73102

Jan Powell Wilkinson
400 Wilkinson Ranch Rd
Leakey, TX 78873

Jan Ralph Plumlee Jr
PO Box 199
Alto, NM 88312

Jan Rogers Freeman
308 Hampton Ct
Longview, TX 75605-4734

Jan S Campbell
12863 Hammock Ln
Los Angeles, CA 90094

Jan S Johns
202 Tupelo St
Winnfield, LA 71483

Jan S Mcgowan
13 Lone Star Trail
Wimberly, TX 78676

Jan Stanley Miller
4732 Stonebriar Circle
College Station, TX 77845

Jan Sudfeld
777 E Wisconsin Ave
19th Floor
Milwaukee, WI 53202

Jan Thorogood
3325 Greenview Drive
Garland, TX 75044

Jan W Lee
PO Box 1233
Brackettville, TX 78832-1233

Jan W Waring Trust
Jan W Waring Trustee
5802 Bob Bullock Loop
Suite C 1 84 248
Laredo, TX 78041

Jan Wallace Briscoe
2819 Long Lake Dr
Shreveport, LA 71106

Jan Williams
120 Ryder Cup Tr
Hideaway, TX 75771

Jan Woodward Clayton Tr
Mark E Thomas Clayton Cottee
2053 Mason Rd
St Louis, MO 63131

Jan Wylie
204 Horseshoe Drive
Kilgore, TX 75662

Jana Cornelius Davis
Aka Jana Carlene Cornelius
3092 White Fir D Ne
Lacey, WA 98516

Jana Hillis Smith
1403 W Hawkins Pkwy
Longview, TX 75605

Jana K Boyd
c/o TX Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jana M Koch
1610 Sw Withdean Rd
Topeka, KS 66611

Jana M Koch Robert Koch
1610 Sw Withdean Road
Topeka, KS 66611

Jana Mccrary Koch
1610 Sw Withdean Rd
Topeka, KS 66611

Jana R Miniken
7403  224Th Ave Ne
Redmond, WA 98053

Jana Ross Farrar
1603 Casa Linda
Brownfield, TX 793166701

Jana Sue Wylie
717 North Mill Street
Henderson, TX 75652

Jana Zane Hayes
4560 Beltline Road  Suite 300
Addison, TX 75001

Janae Giles
1205 W 87Th St 2
Los Angeles, CA 90044

Janae Lee
7522 Campbell Road
Ste 113 177
Dallas, TX 75248

Jane Abney Price
PO Box 7122
Shawnee Mission, KS 66207

Jane Adams Butter
5839 Joyce Way
Dallas, TX 75225

Jane Ann Curtis Nelson
1521 Rice Rd
Tyler, TX 757033225

Jane Ann Johnston Hance
Residuary Trust
Prosperity Bank Trustee
1401 Ave Q
Lubbock, TX 79401

Jane Ann Watson
7977 Highway 34
Eros, LA 71238

Jane Annette Stiers
27 Schoolhouse Rd
Whiting, NJ 08759

Jane Avery Moss
1203 Cedar Lane
San Marcos, TX 78666

Jane B Gable
820 Canton Rd Ne Apt 304
Marietta, GA 30060-8919

Jane B Hughes
112 Katy Street
Longview, TX 75605

Jane B Rhodes
128 Savannah Dr
Tyler, TX 75703

Jane B Rhodes Life Estate
128 Savannah Drive
Tyler, TX 75703

Jane Bagwell Mccrea
PO Box 870
San Angelo, TX 76902

Jane Beavers Moore
109 Ridgewood
Conroe, TX 77304

Jane Beckett Yeiter
41 North Horace Street
Woodbury, NJ 08096

Jane Blair Ross
2320 Klattenhoff Drive
Austin, TX 787286723

Jane Brown Nicholson
205 East Kearney
Mesquite, TX 75149

Jane Burg Coffyn
4926 West 78 Terrace
Prairie Village, KS 66208

Jane Burgess Philipp
PO Box 596
Joaquin, TX 75954

Jane Burton Hackney Smith
9134 Moss Farm Lane
Dallas, TX 75243

Jane Busbee Steinmann
7333 Teaswood Drive
Conroe, TX 77304

Jane C Butt
1301 Potomac Dr Unit D
Houston, TX 77057-1968

Jane C Rudd
Nancy E Camp   Poa
4374 Fiesta Ln
Houston, TX 77004

Jane Cameron
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jane Camile Donohoe
1811 S Quebec Way
239
Denver, CO 80231

Jane Cherry Calhoun
117 Llanfair Drive
Ruston, LA 71270

Jane Colvin Hubbard
612 Hiller High Road
Anniston, AL 36202

Jane Curtis
114 Crosswinds Dr
Rincon, GA 31326

Jane D North
4660 South Ogden Street
Englewood, CO 80113

Jane D Randolph
Botan Resources Llc
PO Box 19500
Boulder, CO 80308-2500

Jane David Cherry
8523 Thackery St
Apt 6006
Dallas, TX 75225

Jane Dietrich Trust
PO Box 823604
Dallas, TX 75382

Jane Drunzer
341 Desert Sun Court
Alamogordo, NM 88310

Jane E Cunningham
PO Box 2384
Longview, TX 75606

Jane E H Brackett Exempt Trust
Jane Elise Hogan Brackett Ttee
400 Charles Rd
San Antonio, TX 78209

Jane Easley
Stamping Ground Rd Box 2955
Stamping Ground, KY 40379

Jane Elizabeth White
313 Lolley Rd
Downsville, LA 71234

Jane Ellen Cook Kuenzle
979 Delvin Dr
St Louis, MO 63141

Jane Ellen Leuthold
1016 Delphinium Dr
Billings, MT 59102

Jane Everett
14524 Fm 1716 E
Henderson, TX 756528629

Jane F Fleming Pancheri
2135 Bolsover
Houston, TX 77005

Jane F Pancheri
2135 Volsover
Houston, TX 77005

Jane F Terrell
PO Box 1132
Kilgore, TX 75663

Jane Flaitz De Young
85 Port Of Spain Rd
Coronado, CA 92118

Jane Flood
1000 Harbor Blvd
Weehawken, NJ 07086

Jane Fortson Hardaway
405 Fall Creek Drive
Richardson, TX 75080

Jane Fuller Ball
804 N Trenton
Ruston, LA 71270

Jane G Luman
940 W Round Grove Rd Apt 415
Lewisville, TX 75067-7938

Jane G Mcintire
4948 Briarwood Place
Dallas, TX 75209

Jane Gladney Rainbolt
1700 Lincoln Street
Suite 2550
Denver, CO 80203

Jane Greene March
PO Box 3648
San Angelo, TX 76902

Jane Greene March Estate
c/o Texas State Bank  Exr
PO Box 3782
San Angelo, TX 76902

Jane Gully West
1951 Hunter Rd Apt 9104
San Marcos, TX 78666-5293

Jane H Spence And Perry L Spence
Family Trust
3207 Pebblebrook Circle
Tyler, TX 75707

Jane Hendren Snyder
528 Ockley Drive
Shreveport, LA 71106

Jane Henley Trust
c/o Farmers National Co Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Jane Heron
12701 Aries Loop
Willis, TX 77378

Jane Hodge Turbeville Black
10 St Laurent Pl
Dallas, TX 75225

Jane Hollingsworth Hark
3682 Pine Acres Road
Conroe, TX 77384

Jane Holstead Smith
126 Holstead Road
Arcadia, LA 71001

Jane Hoyl
504 E Grant Avenue
Morton, TX 79346

Jane James Rochelle
8 Dreyer Place
Texarkana, TX 75503

Jane Johnson
948 Hunters Gln
Rockwall, TX 75032-5870

Jane K Beard
4104 Lovers Lane
Dallas, TX 75225

Jane K Beard Estate
1428 Jesse Lane
Golden, CO 80403

Jane Keeland Dawson
Route 5 Box 1
Crockett, TX 75835

Jane Knotts
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jane L Dorn
8481 Rd 39
Lingle, WY 82223

Jane L Gibson
310 Oran
Livingston, TX 77351

Jane Lake Porter Revocable Tr
Jane Lake Porter
John Pennington Porter Co Trustees
PO Box 3249
Shawnee, OK 748023249

Jane Lake Rogers
5601 Pebble Beach
El Paso, TX 799124113

Jane M Cochran
107 Wm Classen
San Antonio, TX 78232

Jane M Murph
7983 New Kent Rd
Frisco, TX 75035

Jane Margaret Feild Bontempo
3802 Cosmos Ln
Fort Collins, CO 80528-4406

Jane Mcdavid Freedman
17950 Sunmeadow Drive Apt 5
Dallas, TX 75252

Jane Mcdonald Haire
5404 Pampus Land
Bossier City, LA 71112

Jane Mcgee Shaw
1906 Ledger Lane
Houston, TX 77015

Jane Mcgill Weakly
PO Box 1234
Spring Branch, TX 78070

Jane Mckelvey Smith
418 Brighton Court
Tyler, TX 75701

Jane Middelton Tilley Griffin
6616 Lybrook Court
Bethesda, MD 20817

Jane Morris Trimble
A/K/A Edna Jane Trimble
7507 Greenbrier Drive
Dallas, TX 75225

Jane Myers
Individual Retirement Account
Rbc Capital Markets Llc Cust
255 Rock Lake Road
Fairmont, WV 26554-6064

Jane Page Crump
323 Terrace Dr
Houston, TX 77007

Jane Pinkston Stringfellow
3507 Fm 959
Beckville, TX 75631

Jane Russ Schwenke
704 Waltham Ct
El Paso, TX 79922

Jane S Akin
801 Vicksburg Ct
Longview, TX 75601

Jane S Watson
4970 Nightshade Cir
Colorado Springs, CO 80919

Jane Smith
1220 Mohawk Trail
Richardson, TX 75080

Jane Smith Estate
Joy K Jones  Indp Exec
510 East Grand
Marshall, TX 75670

Jane Spencer
502 Maple St
Franklin, MA 02038

Jane Street Mills
107 Boxwood Dr
Franklin, TN 37069-6914

Jane Sue George Peters Estate
Lois L Dominguez And Steven L Peters
c/o David L Ingram Attorney
23901 Calabasas Rd Ste 1063
Calabasas, CA 91302

Jane Thomas Clevenger
5000 Ketova Way
Huntsville, AL 35803

Jane Turlington
15727 Fleetwood Oaks
Houston, TX 77079

Jane W Gillis
8277 N Main St
Benton, AR 72015

Jane W Newton
190 N Millport Cir
The Woodlands, TX 77382

Jane Webb Marquess
158 Heron Oaks
Rockport, TX 78382

Jane Wells Gilbert
4020 Mormon Lane
Addison, TX 75001

Jane Westfall
2101 College Ave
Topeka, KS 66611

Janeil Pennal
PO Box 1476
Henderson, TX 75653-1476

Janel Wisda
7053 Maricopa Rd
Phelan, CA 92371

Janelle Harvey Washburn
1224 Flanagan Rd
Tatum, TX 75691-1717

Janelle Jackson Mrtl Tr Part M2
Undr James D Jackson Tr Agm
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Janelle Jackson Mrtl Tr Under
James D Jackson Trust Agrmnt
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Janelle Morell Hendrix
6123 Bradford Drive
Shreveport, LA 71119

Janelle Rogers Ttee Of Tr For
Janelle Rogers Dated 8/15/1995
3500 West Manchester Blvd 14
Inglewood, CA 703054014

Janelle Sullivan
278 Noble School Rd
Dubach, LA 71235

Janet A Luther
2124 Bartlet St
Houston, TX 77098

Janet A Rogers
3429 Coleman Rd
Kansas City, MO 64111

Janet A Zamzow Retzloff
9155 Fm 99
Peggy, TX 78062

Janet Adams Casey
1105 E 10Th St
Pine Bluff, AR 71601

Janet Anderson Loeffler
PO Box 132947
The Woodlands, TX 77393

Janet Anderson Loeffler In Ex
Of Estate Of Evelyn B Anderson
PO Box 132947
The Woodlands, TX 77393

Janet Ann Merritt Robinson
Separate Property
1803 E Main St
Jonesboro, LA 71251

Janet Charlene Gray Palmer
PO Box 129
Logansport, LA 71049

Janet Cook Kelly
10927 W Roundelay Cir
Sun City, AZ 85351

Janet Covington Cole
204 Valleyview Rd
Highlandville, MO 65669

Janet Craig Wallace
212 Watson
Henderson, TX 75652

Janet Dillon
1640 7Th Street  Unit B
Penrose, CO 81240

Janet E Hooser Krauss
2305 South Florey Ave
Mt Pleasant, TX 75455

Janet E Toms
7913 Bles 4
Baton Rouge, LA 70810

Janet Edwards Moore
117 Prestwick Circle
Bossier City, LA 71111

Janet Elaine Mccuin
167 Whitfield Lane
Columbia, LA 71418

Janet Elizabeth Clark
1255 Wheelis Rd
Wylie, TX 75098-6605

Janet Ellen Boatwright
803 N Marshall St
Henderson, TX 75652

Janet Fell A Married Woman As Her
Separate Property
8 Kepler
Irvine, CA 92603

Janet Fife Dickson
543 Erble Lane
Lake Charles, LA 70611

Janet Fontaine 2003 Family Tr
PO Box 211
Sedona, AZ 86339

Janet Fox Aka Jann Richmond
3127 Rookery Road
Fort Collins, CO 80528

Janet Fry Green
2609 N E 101st Street
Kansas City, MO 64155

Janet Garvin
811 Connally
Sulphur Springs, TX 75482

Janet Glassman
508 E Harold
Olathe, KS 66061

Janet H Rombough
40 Birds Crossing
Covington, GA 30016

Janet Henry Brown
21 Bramlette Place
Longview, TX 75601

Janet Henry Brown Marital Trust
Janet Henry Brown Trustee
21 Bramlette Place
Longview, TX 75601

Janet J Bustos
14555 E Echo Dr
Claremore, OK 74019

Janet J Myrick
PO Box 691425
San Antonio, TX 78269

Janet Jeffcoats Burns
109 Southland Drive
Watkinsville, GA 30677

Janet Jo Lantz Williams
1942 33Rd Street
Parkersburg, WV 26104

Janet Jones
672 Bissic Rd
Simsboro, LA 71275

Janet K Dolar Rev Tr Dt7/21/08
Janet S Dolar Trustee
1333 College Pkwy 172
Gulf Breeze, TX 32563

Janet Kay Maxwell
8970 Fm 2204
Longview, TX 75603

Janet Kay Smith
2805 Nw 186Th St
Edmond, OK 73012-7619

Janet L Lasco
PO Box 712
Saratoga, WY 82331

Janet L Neel
712 Southoak Dr
Athens, TX 75751

Janet Leith Lamphier
Christopher Large Poa
2811 E Lake Sammamish Pkwy Se
Sammamish, WA 98074

Janet Loraine Otwell
996 Wallace Rd
West Monroe, LA 71291

Janet Lorena Johnston
316 Whiting Court
Daphne, AL 365264616

Janet Louise Henderson
PO Box 128
Newton, IL 62448

Janet Louise Humphrey
13421 Fm 968 West
Longview, TX 75602

Janet Louise Johnson Purzer
10 S Briar Hollow Ln Unit 28
Houston, TX 77027

Janet Lynn Collins Pauley
Seperate Property
19418 Franz Road
Houston, TX 77084

Janet M Breene
1104 Nbt Bldg
Tulsa, OK 74103

Janet M Hamm
1082 Ascot Dr
Richardson, TX 75081

Janet M Newkirk Testamentary Trust
26 Hunnewell Court
The Woodlands, TX 773825400

Janet M Staring
4620 Silver Thorn
Mesquite, TX 75150

Janet Marie Adams Blackwell
18328 Hwy 9
Arcadia, LA 71001

Janet Marie Bonny
5602 44Th Ave Sw
Seattle, WA 98136

Janet Miriam Russell Verner
13568 Hwy 71
Elm Grove, LA 71051

Janet Nesch
2318 West 71Th Street
Prairie Village, KS 66208

Janet Nesch Trust
Nancy J Schmalbeck Trustee
2318 W 71st Street
Prairie Village, KS 66208

Janet P Peterson Agency
Bank Of America N A Agent
PO Box 840738
Dallas, TX 75284-0738

Janet Pou Thompson
4332 Hyatt Ct
Fort Worth, TX 761168109

Janet Richardson
6325 Bocage Dr
Shreveport, LA 71119

Janet Stough Kliemann Young
PO Box 669
Denton, TX 76201

Janet Summers Meyers
468 Lantana Mesa
Spring Branch, TX 78070

Janet Teresa Jones
672 Bissic Road
Simsboro, LA 71275-3319

Janet W Duke
4257 Fordham Rd Nw
Washington, DC 20016-1931

Janet W Smith
7409 Park Place Drive
North Richland Hills, TX 76182

Janet Wade
802 Tuxedo Ave
San Antonio, TX 78209

Janet Webb
112 Bill Dr
West Monroe, LA 71292

Janet Willis Shipp
1480 N Point Pleasant Road
Gladewater, TX 756473465

Janette A Holley
PO Box 3602
Wichita Falls, TX 76301

Janette Hart
11603 Sagevale
Houston, TX 77089

Janette M Byers
1764 Ken Lee Ct
Asheboro, NC 27205

Janette Nolan Molloy
424 Parkview Dr
Trophy Club, TX 76262

Janette Stuckey Janvrin
3110 Waukegan Ave
Simi Valley, CA 93063

Janette Swadley
3 Robby Road
Shawnee, OK 74804

Janey L Ratley Young
c/o Connie Burns Sherry Woodfin
April Young Poa
2670 F M 10
Carthage, TX 75633

Jani Juanita Clemons
15907 Craighurst
Houston, TX 77059

Janica Brink
545 Washington Blvd
Jersey City, NJ 07310

Janice Alawanda Davis
PO Box 254
Lone Oak, TX 75453

Janice Baker Allen
902 Shady Bend Lane
Friendswood, TX 77546

Janice Birdsong Mcknight
1407 N University A
Nacogdoches, TX 75961

Janice Bishopp
6712 E Pershing Rd
Scottsdale, AZ 85254

Janice Britt
1122 Greenridge Ln
Columbia, SC 29210

Janice C Johnson
PO Box 995
Three Rivers, TX 78071

Janice Carole Bryan
PO Box 1392
Henderson, TX 75653

Janice Carolyn Downs
4382 Hwy 271 N
Gilmer, TX 75644

Janice Cleere Mckillip
2085 Parkridge Dr
Hurst, TX 76054

Janice Cordova Whitten
190 Cordova Road
Grand Cane, LA 71032

Janice Diane Condry Bell
19521 Justin Morgan Dr
Westfield, IN 46074

Janice Dickson
1522 Red Oak Ct
Seneca, SC 29672

Janice Dupree Hickson
532 East Waller Road
Kemp, TX 75143

Janice Elaine Gorenflo
Blackburn
3537 Landy Lane
Fort Worth, TX 76118

Janice Ellen Allen Life Est
1005 Briarcreek Dr
Arlington, TX 76012

Janice F Harris
2685 Old Alvin Road
Apt 1102
Pearland, TX 77581

Janice Fallin Horton
4106 Finley Dr
Shreveport, LA 71105

Janice G Free
3434 Brockway Drive
Farmers Branch, TX 75234

Janice Gay Brooks
4042 Dakota Trail
Granbury, TX 76048

Janice Goolsby Enck
4877 Lynbar Ave
Memphis, TN 38117

Janice Hale
2385 Lancaster Dr Apt 5
San Pablo, CA 94806-3025

Janice Harris Almany
115 Petite
Lake Charles, LA 70601

Janice K Oualline
441 Bronzeglo Dr
San Antonio, TX 78239

Janice L Crane
18 Churchill Rd
Whiting, NJ 08759

Janice Louise Smith Pinton
108 Mizell Ln
West Monroe, LA 71291

Janice M Rickard
10001 S Oswego St Apt 305
Parker, CO 80134

Janice M Thomas
PO Box 5949
Breckenridge, CO 80424

Janice M Travis
PO Box 2616
Evergreen, CO 80439

Janice Mamon Sibley
598 Apple Ave
Ruston, LA 71270-4624

Janice Marie Anitsakis
920 Edson Dr
Beaumont, TX 77706-4509

Janice Marie Cariker
904 Weston Ct
Longview, TX 75604

Janice Marie K Anitsakis Life Estate
Remainderman A Reed Taylor
920 Edson Dr
Beaumont, TX 77706

Janice Marie Kewley Anitsakis
920 Edson
Beaumont, TX 77706

Janice Marie Permenter
PO Box 590
Cushing, TX 75760

Janice Mclaren Harry
603 Coquina Ln
Austin, TX 78746

Janice Moncrief
336 Waterside St
Port Charlotte, FL 33954-3124

Janice Nobles Terry
2301 Bocage Place
Ruston, LA 71270

Janice Olive Rowland Bunch
136 Rowland Ln
Dubach, LA 71235

Janice P Rippy Rev Living Tr
25 Downing 2 301
Denver, CO 80218

Janice Reed Mcclellan
797 Cr 210
Beckville, TX 75631

Janice Robert
3827 Cleveland Ave
New Orleans, LA 70119-6004

Janice Sellers Mcvay
185 Gus Ledbetter Rd
Calhoun, LA 71225

Janice Shipp Koerner Bell
1809 Gleason Avenue
Iowa City, IA 52240

Janice Simpson Traylor
589 Hwy 3005
Ruston, LA 71270

Janice Smith Brannon
PO Box 953
Addison, TX 75001

Janice Sue Meshell Vickery
2443 Us Hwy 259N
Diana, TX 75640

Janice Tyer
5600 Monroe Blvd
Groves, TX 77619

Janice Walker
298 Scott Road
Ruston, LA 71270

Janice Williamson Thiel
11105 Rotherick
Johns Creek, GA 30022

Janice Y Ferguson
6111 Fern Meadow Rd
Arlington, TX 76017

Janice Z Mccormick Estate
Timothy L Mccormick Per Rep
6904 George Leonard Road
Milton, FL 32570

Janie Bell Whitten
4632 Baystone Dr
Dallas, TX 75211-8003

Janie Belle Battise
PO Box 23
Dallardsville, TX 77332

Janie Bruns
2477 Fm 2685
Gilmer, TX 75645

Janie Currie Lee Trust
C/O Texas Commerce Bank
PO Box 2558
Houston, TX 77252-8033

Janie E Ross Diaz
Box 653
Maben, MS 39750

Janie Grantham Farmer
512 Mcnear Dr
Coppell, TX 75019

Janie Helt
22 Melinda Ln
Bella Vista, AR 72714

Janie L Youngblood Mann
1408 Navosota
Nederland, TX 77627

Janie Lloyd
397 Mt Mariah Church Rd
Chatham, LA 71226

Janie Lou Creech
PO Box 15459
Surfside Beach, SC 29587

Janie Louise Kolb
12410 Montebello Manor Lane
Tomball, TX 77377

Janie Lynn
1248 Finger Bridge Road
Hickory, NC 28602

Janie M Roach Lampi
4314 E 107Th St
Tulsa, OK 74137-6809

Janie Mayfield Kolb Widow Of Joe F Kolb
PO Box 226
Mont Belvieu, TX 77580

Janie Miller Washington
1816 26Th Avenue
Seattle, WA 98122

Janie Ripley Viccellio
Box 143020 H S U
Abilene, TX 79698

Janie Sue Fyffe Powers
541 Foster Drive
Marshall, TX 75672-1433

Janine Burrough Williams
1415 Peru
Dallas, TX 75203

Janis B Vandewerker
3542 Reaves Road
Cleveland, TX 77327

Janis C Babeltrust
Janis C Babel  Trustee
1919 Post Oak Park
4202
Houston, TX 77027

Janis C Perritt
123 Harmony Church Rd
Arcadia, LA 71001

Janis Davidson
1313 Lyric Dr
Fort Worth, TX 76134

Janis Elizabeth Keel Castine
1518 Debra Street
Bossier City, LA 71111

Janis Ellen Shull
2500 E Bus Hwy 83 254
Mission, TX 78572

Janis Greer Berry
190 Whispering Glen
Spring Branch, TX 78070

Janis Houseworth Clausen
c/o Off Of Tx St Comptroller
Unclaimed Proerty Division
PO Box 12608 Capitol Station
Austin, TX 78711

Janis K Davidson 1995 Trust
Bank One Tx Na Trustee Acct
Drawer 99084
Ft Worth, TX 76199-8400

Janis K Davidson 95 Trust/8282
Jp Morgan Chase Bank Na
Po Drawer 99084
Fort Worth, TX 76199-0084

Janis Knighton Sharp
7931 Abelia Way
Clemmons, NC 27012

Janis Lynn Mcbride Mcgee
110 Honeysuckle Drive
West Monroe, LA 71291

Janis Lynn Wallace Dealing In
Her Sole And Sep Prop
PO Box 1222
Gladewater, TX 75701

Janis M Leach
225 Madden Dr
Many, LA 71449

Janis Madeline King Cooper
PO Box 366
Dubach, LA 71235

Janis Melba Thompson Harvey
PO Box 1532
Duncan, OK 73534-1532

Janis Parkhill Stansell
2310 Enfield Rd
Austin, TX 78703

Janis Plunkett Lagrone
116 Lake Hollow Blvd
Clinton, MS 39056

Janis S Ritter
5342 Fm 1970
Gary, TX 75643

Janis Yeldell Ruhl
6502 Chestnut Hill Road
Flowery Branch, GA 30542-3803

Janise Marie Permenter For
Life Estate Of Jimmie Holsey
PO Box 590
Cushing, TX 75760

Janist Sampson Mathews
PO Box 282
Arcadia, LA 71001

Janita Kam Lo
7501 Daugherty St
Austin, TX 77056

Janna J Calhoun
Address Redacted

Janna Redman
1109 Woodbridge Drive
Las Vegas, NV 89108

Janna Virginia Wilson Tharp
3701 Luella Apt 1104
Laporte, TX 77571

Janne Winston Williams
4629 Bryn Mawr Lane
Houston, TX 77027

Jannie Fay Stuckey Shannas
837 E Puckett Lake Rd
West Monroe, LA 71291

Jannie Lou Haynes Nelson
127 Jamie Lane
Delhi, LA 71232

Jannye Schoonmaker
1606 Millview Place
Carrollton, TX 75006

Jans Frederick Ulmer
1954 Wafer Road
Ruston, LA 71270

Janx
PO Box 190
Parma, MI 49269-0190

Janyce S Brannon
575 S Virginia Hills Dr 503
Mckinney, TX 75070

Janyne Jordan Haralson
600 Cherokee Trail
Del Rio, TX 78840

Jap 1994 Trust
Pine Bluff National Bank Ttee
PO Box 7878
Pine Bluff, AR 71611

Jap Gullatt Jr
451 N Hazel
Haughton, LA 71037

Jaque Lachez Chardonnay
PO Box 194
Logansport, LA 71049

Jaquez Affordable Movers
5727 Maxwell
Odessa, TX 79763

Jared Lay
500 E And West St
Minden, LA 71055-2620

Jared Tyler Phillips
Erica Ann Timmons Phillips
2201 Cooktown Rd
Ruston, LA 71270

Jared W And Lauren Z Carter
2012 Alexander Ave
Ruston, LA 71270

Jared Webb
Address Redacted

Jarred D Newton Curtis J
Deborah D Newton
1903 Bittersweet Ave
Ruston, LA 71270

Jarrel O Burch
733 Schley St
Mansfield, LA 71052

Jarrell Childrens Tr
Lynn Jarrell Ttee
2313 2nd St
Port Neches, TX 77651

Jarrell Family Trust
Lynn Jarrell Trustee
2313 2nd Street
Port Neches, TX 77651

Jarrell T Creech
226 Cr 443
Joaquin, TX 75954

Jarrett Evan Bowman
101 Pinecrest Rd
Arcadia, LA 71001

Jarrett P Crump
323 Terrace Dr
Houston, TX 77007

Jarrod Thompson
Po 339
Elton, LA 70532

Jarvis Family Trust
Ben E Jarvis Trustee
326 South Fannin Ave
Tyler, TX 75702

Jarvis Holdings LLC
326 S Fannin Ave
Tyler, TX 75702

Jarvis Jason Jones
700 El Dorado Parkway
Plantation, FL 33317

Jase Family Ltd
PO Box 904
Midland, TX 79702

Jase Family Ltd
PO Box 972607
Dallas, TX 75397

Jase Minerals  Lp
PO Box 972548
Dallas, TX 75397

Jasen Remington
Address Redacted

Jashontra T Slaughter
1423 Mcallister St  Lot 7
Ruston, LA 71270

Jasmin Rebecca Mclean
5986 Sandstone Ln
Browns Valley, CA 95918

Jason A Hammack
22529 Lakeway Harbor Drive
Flint, TX 75762

Jason A Spiller
1574 Cr 2216
Tatum, TX 75691

Jason Allen Newman
1130 Rymers Switch Ln
Friendswood, TX 77546

Jason Amos
1621 W Michigan Ave
Phoenix, AZ 85023

Jason Auringer
3109 Old Bullard Rd
Tyler, TX 75701

Jason B Adams April I Adams
1704 Bittersweet
Ruston, LA 71270

Jason B Carrier Annie S Carrier
1803 Corley Street
Ruston, LA 71270

Jason B Cockerell
Address Redacted

Jason B Muzzy
4333 Village Creek Dr
Chester, VA 23831-1796

Jason Blake Tollett Trust U/A 2966
c/o Bank Of America Trustee
PO Box 830308
Dallas, TX 75283-0308

Jason Blake Tollett Trust U/A 2966
c/o Bank Of America Trustee
PO Box 840738
Dallas, TX 75284-0738

Jason Blake Tollett Trust U/A 2966
c/o Bank Of America Trustee
PO Box 832407
Dallas, TX 75283-2407

Jason Brown Tommie Brown
6565 Highway 151
Dubach, LA 71235-2261

Jason Brummell And Jessica
Brummell
3156 Fm 3384
Pittsburg, TX 75686

Jason Carey Battise
PO Box 339
Elton, LA 70532

Jason Charles Granger
Brandy Perdue Granger
339 Jill Loop
Ruston, LA 71270

Jason Childress
Address Redacted

Jason Cole Hayes Trust
Mark Deter Hayes Trustee
17 Church Street
Greenbrier, AR 72058

Jason D Harvey And Meldina R Harvey
8762 Hwy 139
Joaquin, TX 75954

Jason D Roberts
10062 Somerset Ave
Detroit, MI 48224-2596

Jason D Williams
176 E Goodwyn St
Memphis, TN 38111-2514

Jason Davis Edwards
715 Southridge Dr
Minden, LA 71055

Jason Defrez Jackson
979 Ccc Rd
Ruston, LA 71270

Jason Douglas Jackson
11950 Hoblitzelle Dr
Dallas, TX 75243

Jason Edward Clemens
2501 Scotti St
Lewisville, TX 75056-5882

Jason Edwin Brown Tr
Jason Edwin Brown Ttee
225 Hunters Run Dr
Benton, AR 72015

Jason Folkes
Address Redacted

Jason G Wingert
3839 Mckinney Avenue
Suite 155 524
Dallas, TX 75204

Jason Graves Wingert Trust
Harold G Habenicht John Carr
Wilson  Co Trustees
3839 Mckinney Ave   Suite 155 524
Dallas, TX 75204

Jason Hamblin Et Ux
Joelda Costley Hamblin
1483 Mitcham Orchard Road
Ruston, LA 71270

Jason Herrington
Address Redacted

Jason Kilpatrick
120 Pecan Landings Dr
Fort Valley, GA 31030-5352

Jason Kyle Lea A Mize Shows
447 Bear Knoll Dr
Quitman, LA 71268

Jason Lautenschleger
2501 S Birmingham Pl
Tulsa, OK 74114-3225

Jason M Erin Cooke Cole
496 Davis Rd
Simsboro, LA 71275

Jason M Tracton
20419 Knights Branch Dr
Cypress, TX 77433-4730

Jason Nix
501 Steamboat Dr
White Oak, TX 75693

Jason Plunkett
121 Cassie Drive
Brandon, MS 39042

Jason R Dahlmann
Address Redacted

Jason R Searcy
PO Box 334
Marshall, TX 75671-0334

Jason Rayne Langley
PO Box 384
Elton, LA 70532

Jason Reed
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Jason Rehwald
2858 Appalachian Ln
Frisco, TX 75033

Jason Rubio
Address Redacted

Jason Ryan Lambert
111 Brittany Ln
Huntsville, TX 77320

Jason Skaggs Curtis Trust
U/W Elizabeth Curtis Hodges
William R Hodges  Trustee
PO Box 1380
Fort Worth, TX 761011380

Jason Stokes Grigsby
18651 Big Timber
Tyler, TX 75703

Jason W Jones And Laura R Beasley
PO Box 576
Ruston, LA 71273

Jason Wade Roach
4720 Harvard Ave Unit A
Midland, TX 79703-4541

Jason Wellman
Address Redacted

Jason Wolens
3500 William And Mary Road
Hoover, AL 35216

Jason Woodfin
PO Box 114
Gary, TX 75643

Jasons Deli
PO Box 4869 Dept 271
Houston, TX 77210-4869

Jasons Premier Pumping Service LLC
141 Bluebell Ln
Silt, CO 81652-9704

Jasper C Guill
213 Mosley Circle South
Longview, TX 75605

Jasper W Morton
204 Morton Lane
Ruston, LA 71270

Jattis Elaine Ramsey Barrett
County Judge As Receiver
110 South Sycamore Room 216A
Carthage, TX 75633

Java Harris Jackson
PO Box 336
Grambling, LA 71245

Javier Acevedo
6948 Us Highway 83
Laredo, TX 78046-8664

Javier L Ortiz
1001 North Clinton Avenue
Dallas, TX 75208

Javier Lopez
915 E Locust Street
Laredo, TX 78040

Javier M Guerra
Union National Bank Of Laredo
1100 Matamoros
Laredo, TX 78040

Javier Miranda
Address Redacted

Javier V Speed
PO Box 2486
Bellaire, TX 77402

Javis Holdings LLC
326 S Fannin Ave
Tyler, TX 75702

Jay B Carpenter
c/o Regions Bank   Nrre Ops
PO Box 11566
Birmingham, AL 35202

Jay B Rea
27112 Bent Trail
Boerne, TX 78006

Jay Boyd Best Jr
76 Derby Ave
Greenlawn, NY 11740

Jay Bruce Horton
PO Box 50428
Midland, TX 79710

Jay Burnett
2013 Lakeridge Blvd
Sunset, TX 76270

Jay C Corenblith
3700 R O Drive
Spicewood, TX 78669

Jay C Graham
Address Redacted

Jay Cockrell And Selisha Cockrell
8334 Us Highway 84 East
Joaquin, TX 75954

Jay Cook
PO Box 2643
Longview, TX 77074

Jay D Cockrell
8334 Us Highway 84 East
Joaquin, TX 75954

Jay D Hearnsberger
Karen Faircloth Hearnsberger
PO Box 792
Springhill, LA 71075

Jay Daniel Vanderwoude  Jr
7200 N Stemmons Frwy 907
Dallas, TX 752475032

Jay Douglas Strickler
1071 Spring Creek Road
Ruston, LA 71270

Jay Douglas Strickler Et Ux
Rebecca Lyn Atkins Strickler
1071 Spring Creek Road
Ruston, LA 71270

Jay Duree
PO Box 483
Troup, TX 75789

Jay Ellis
5304 Barrington Rd Sw
Lilburn, GA 30047-6609

Jay Garrett Manuel
1701 Harpers Way
Conroe, TX 77385

Jay H Dillavou
1133 24Th St
West Des Moines, IA 50266

Jay H Moore
Oil Property Tr
4601 Island Dr
Midland, TX 79707

Jay Jerone Vallery
Shauna Russell Vallery
14824 Hwy 151
Arcadia, LA 71001

Jay K Lockhart
4640 Home Place
Plano, TX 75024

Jay Kobza
Pmb 164
4570 Avery Lane Se
Lacey, WA 98503

Jay L Neill
PO Box 1046
Hays, KS 67601-1046

Jay M Wilson
Kathleen A Wilson
876 County Road 3685
Joaquin, TX 75954

Jay O Miller
c/o Geneva Lois Farquer
806 W Elm
Olney, TX 76374

Jay Owen Toms
9606 Wahada Avenue
San Antonio, TX 78217

Jay P Simpson
5243 Loch Lomond
Houston, TX 77096

Jay Rice
1308 Cr 236 East
Henderson, TX 75652

Jay Roberts
1251 Elmwood Drive
Abilene, TX 79605

Jay Ronald Presley
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jay S Stanley
3871 Hwy 544
Simsboro, LA 71275

Jay Taylor
PO Box 133
Joaquin, TX 75954-0133

Jay Teresa Knight Jtwros
6092 E Country Club Rd
Longview, TX 75602

Jay Vanderwoude
8927 Four Leaf Dr
Sugarland, TX 77479

Jay Wallace Davis
956 King Club Blvd
Scroggins, TX 75480

Jay Wright Wilson
1709 Timberway
Richardson, TX 75082

Jayann Jolene Inabnet
A Minor Jo Ann Inabnet
Natural Tutrix 576 Huenefeld
Road
Monroe, LA 71203

Jaye Kathlyn Massey Trust
Barbara Clark Massey Trustee
7607 Woodhaven Street
San Antonio, TX 78209

Jayme Mungioli
2316 All Saints Lane
Plano, TX 750255536

Jayna Shely Payak
355 Shadow Ridge Dr
Highland Heights, KY 41076-8906

Jayne Elizabeth Craig
1115 Stillmeadow
Longview, TX 75604

Jayne Fortenberry Best
PO Box 744
Woodville, TX 75979

Jayne L Clark
2837 Hood Street
Dallas, TX 75219

Jayne L Fiero
379 Lake Osiris Rd
Walden, NY 12586

Jayne L Wrightsman Trust
Helen Mc Cleary
270 Park Avenue
New York, NY 10172

Jayne Wrightsman Company
182 E 64Th St 4
New York, NY 10065-7478

Jayson May
Address Redacted

Jayson Propst
1600 Hwy 180 West
Anson, TX 79501

Jazmin Kemp
1528 Crockett Drive
Tyler, TX 75701

Jb Compression Service
PO Box 527
Harleton, TX 75651

Jb Fluid Services Inc
PO Box 1027
Seminole, TX 79360

Jbr Environmental Consultants Inc
8160 S Highland Dr
Sandy, UT 84093-6400

JbS Welding Excavation
PO Box 2003
Pinedale, WY 82941

JC Exterminating
Jimmy Bunn
7474 Fm 49
Gilmer, TX 75644

Jc Fodale Energy Services  LLC
Bethany Hearne
6003 Financial Plaza  Suite 200
Shreveport, LA 71129

Jc Fodale Energy Services LLC
PO Box 46093
Houston, TX 77210-6093

Jc Instride Inc
PO Box 30
Joaquin, TX 75954

Jc Pace Ltd
420 Throckmorton Ste 710
Fort Worth, TX 76102

Jc Twiss El Canonazo
912 Iturbide St
Laredo, TX 78040

Jcb OG LLC
James C Broussard
PO Box 3111
Beaumont, TX 77704

Jcb OG LLC
PO Box 3111
Beaumont, TX 77403

Jcps Inc
PO Box 974594
Dallas, TX 75397-4594

Jcr Jr Operating Inc
c/o J Brex Company
620 South Taylor Suite 300
Amarillo, TX 79106

Jcs
1246 Silber Road
Houston, TX 77055

Jcs Services
442 County Road 408
Carthage, TX 75633

Jcw Properties  Inc
PO Box 5459
Longview, TX 75608

Jd Burks LLC
PO Box 1065
Montgomery, TX 77356

Jd Factors LLC
PO Box 687
Wheaton, IL 60187

Jd Field Services
PO Box 336
Vernal, UT 84078

Jd Minerals
PO Box 271120
Corpus Christi, TX 78427

Jd Office Products
PO Box 4010
Castaic, CA 91310

Jd Precision Plumbing Services Inc
6134 Canyon Creek Land
Conroe, TX 77304

Jd Rush Company
5900 East Lerdo Highway
Shafter, CA 93263

Jd Rush Corporation
PO Box 201381
Dallas, TX 75320-1381

Jdm Beasley Holdings LLC
J Joyce Beasley  Member
5133 Valburn Ct
Austin, TX 78731

Jdmi LLC
PO Box 271120
Corpus Christi, TX 78427

Jdx LLC
PO Box 2955
Victoria, TX 77902

Jean A Wright
5600 Tennyson Pkwy Ste 165
Plano, TX 75024

Jean Adams Dickerson
PO Box 120
Gloster, LA 71030

Jean Adams Papazian Trustee
1558 Harris Rd
Jasper, GA 30143

Jean Ann Lange
501 N Terry 306
Cuero, TX 77954

Jean Ann Oneal
20470 Cr 4104
Lindale, TX 75771

Jean Ann Pritchett
PO Box 10578
Corpus Christi, TX 78460

Jean Ann Reedy And
Gloria Jean Reedy Head
2308 Kalkaska
Henderson, NV 69044

Jean Anne Patterson
1201 Garfield Avenue
Cinnaminson, NJ 08077

Jean Anthony
420 Riverside Dr Apt 6E
New York, NY 10025

Jean Ballenger
PO Box 577
Henderson, TX 756530577

Jean Blount Baker
PO Box 632768
Nacogdoches, TX 75963-2768

Jean Brannon Trust
Created U/W/O Jameston Rezin Brannon
Keith Chapman Ttee
PO Box 7580
Tyler, TX 75701

Jean Brian Webber
6953 Arboreal
Dallas, TX 75231-8129

Jean Bristol
PO Box 100503
Ft Worth, TX 76185

Jean Brown Jackson
900 Piermont  Ste 100
Shreveport, LA 71106

Jean Browne Rumsey
c/o Ann Hardinge
101 Longsford
San Antonio, TX 78209

Jean Burnside Eisenbeis Deceased
5 Rivermead Road
Peterborough, NH 03458

Jean C Brown
Route 2 Box 7 A
Crockett, TX 75835

Jean C Oakason Mar Tr 12/20/76
PO Box 830308
Dallas, TX 75283-0308

Jean C Oakason Mar Tr 12/20/76
PO Box 840738
Dallas, TX 75284-0738

Jean C Oakason Memorial LLC
3018 East Ksel Drive
Sandy, UT 84092

Jean C Perkins
305 Montclair
Longview, TX 75601

Jean C Warr
3018 Ksel Drive
Sandy, UT 84092

Jean Cornelius  Deceased
901 Alpine
Marshall, TX 75670

Jean Cotten
25 Diamond Circle
Texarkana, TX 755031857

Jean D Binford
2600 Lake Austin Blvd Apt 6101
Austin, TX 78703-4462

Jean D Bland
2105 S Cynthia Apt B 119
Mcallen, TX 78503

Jean D French Trust
U/W/O Sam W French
Frost National Bank Trustee
PO Box 1600 T6
San Antonio, TX 78296

Jean D Lea
24311 Hwy 9
Bienville, LA 71008

Jean Davis
404 Biggers St
Henderson, TX 75652-5704

Jean Donley Binford Tr
U/A/D Dtd 4/21/1998
8623 E Devonshire
Scottsdale, AZ 85251

Jean E Erlenborn
123 Kingsway Dr
Sycamore, IL 60178

Jean F L C Osborne
678 Main St
Grambling, LA 71245

Jean F L C Osborne Et Vir
Connell Osborne
678 Main St
Grambling, LA 71245

Jean Fiebelkorn Jack Fiebelkorn
400 Pine Hills Dr Unit 120
Calhoun, LA 71225

Jean Flaitz
PO Box 99910
San Diego, CA 92169-1910

Jean Gilliam Brown
PO Box 447
Grambling, LA 71245

Jean Gipson
3207 Market St
Oak, CA 94608

Jean Gorr Crawford Frazell
Nancy Crawford A I F
1616 Lobdell
Baton Rouge, LA 70806

Jean H Maranto
PO Box 16
Woodlawn, TX 75694

Jean Hamilton Carpenter
865 Highway 519
Arcadia, LA 71001

Jean Henry
975 Athens Rd
Winterville, GA 30683-2950

Jean Johnston
1781 N Pratt Rd
Red Oak, TX 75154

Jean K Van Os A Single Woman
5905 Gilbert Dr
Shreveport, LA 71106

Jean L Calvert
PO Box 231
Mansfield, LA 71052

Jean L Wilkerson
5520 Bong Dr
Ft Worth, TX 76112

Jean La Verne Daniels
8467 S Van Ness Ave
Inglewood, CA 90305-1519

Jean Larue Rini
407 E Tennessee Rd
Ruston, LA 71270

Jean Logue Austin
1228 Mitchell Road
Simsboro, LA 71275

Jean Lotspeich Keeler
3746 South 88Th Avenue
New Era, MI 49446

Jean Louise Bogard
5754 Caspiana Ln
Bossier City, LA 71112

Jean Louise Mcbride
5754 Caspiana Lane
Bossier City, LA 71112

Jean M Boehm Trust Dated May 1 1995
Jean M Boehm Trustee
1318 Boston
Muskogee, OK 74401

Jean M Laird Family Trust
Brant Ben Laird  Trustee
2901 North Henderson Avenue
Dallas, TX 752066402

Jean M Lynch Templeton Marital
Tr Farmers National Co Agent
Oil And Gas Management Dept
Lock Box 3480
Omaha, NE 68103-0480

Jean Marie Goree Bowman
4436 Crestland Drive
St Louis, MO 63121

Jean Martin
3501 Hwy 59
George West, TX 78022

Jean Mccain Andres
c/o Oklahoma Office Of St Treasurer
Unclaimed Property Division
4545 North Lincoln Blvd 106
Oklahoma City, OK 731053413

Jean Mcdaniel Hightower
2 Mccaffety Ln
Hunstville, TX 77320

Jean Mcgill
PO Box 3265
Conroe, TX 77305-3265

Jean Mcneil
445 Blazier Ln
West Monroe, LA 71292

Jean Morgan Wilson
c/o John Wilson
Liskow Lewis
1 Shell Square Ste 5000
New Orleans, LA 70139

Jean Morgan Wilson Estate
c/o John M Wilson Indpnt Exec
One Shell Square
701 Poydras Street
New Orleans, LA 70139-5099

Jean Morris Stevenson
PO Box 240009
Charlotte, NC 28224

Jean Moyse Simmons
1964 Country Club Drive
Baton Rouge, LA 70808

Jean Newman Clark
29 Shipwatch Rd
Savannah, GA 31410-2947

Jean Olvey Intravia
PO Box 2242
Covington, LA 70434

Jean P Mckay
Trustee Of The Charles William
Mckay Jean P Mckay Living Tr
2524 B  141st Place Sw
Lynnwood, WA 98037

Jean Paul Michel
Address Redacted

Jean R Leblanc
305 Old Kaplan Hwy
Abbeville, LA 70510

Jean R Leeper
8194 Downing Dr
Denver, CO 80229

Jean R Welsh
5336 Kaywood Dr
Jackson, MS 39211

Jean Ridge Hoeft
PO Box 446
Oil City, LA 71061

Jean Robinson Baker
9004 Klondike Ct
Shreveport, LA 71115

Jean Rose Gould
638 Haverstraw Road
Suffern, NY 10901

Jean Ross Williamson
1235 Cr 225
Carthage, TX 75633

Jean Sentell Mendenhall
579 North Marlborough
Shreveport, LA 71106

Jean Shaver Jenkins
8225 Ymca Plaza Dr Apt 110
Baton Rouge, LA 70810

Jean Starr Victory
6615 Lakeside Drive
Boise, ID 83714

Jean T Pee
2861 Hwy 80
Choudrant, LA 71227

Jean Travis Witts
6007 Glendora
Dallas, TX 75230

Jean V Mcleod
4027 Oak Garden Drive
Kingwood, TX 77339

Jean W Quinett Tr
Yvonne M Quinnett Succ Ttee
808 Rye Rd
Norman, OK 73072

Jean Washam Hollis Indiv
Aif For James Stephen Hollis
2403 Hwy 544
Ruston, LA 71270

Jean Whiddon
130 Fairway Dr East
Hideaway, TX 75771

Jean Whitten
PO Box 242
Woden, TX 75987

Jean Wood Anderson Living Tst
James Randolph Hubbard Paul
Huntleigh Hubbard  Co Trustees
1022 County St 2927
Tuttle, OK 73089

Jean Wood Hall
6234 Rue Sophie St
San Antonio, TX 78238

Jean Wooster Berry
907 Cresthill Dr
Cedar Hill, TX 75104

Jeana Weiss
PO Box 3317
Bay St Louis, MS 39520

Jeanann Pirtle Trust
PO Box 8509
Tyler, TX 75711

Jeananne Canterbury Migala
PO Box 70
Simonton, TX 77476

Jeane Hopper
3102 Sentinel Dr
Midland, TX 79701

Jeane Mcvicker
214 Crescent Bluff
Austin, TX 78734

Jeane R Mcvicker Living Trust
214 Crescent Bluff
Austin, TX 78734

Jeane R Mcvicker Trustee Of
Jeane R Mcvicker Lving Trst
214 Crescent Bluff
Austin, TX 78734

Jeanelle Edwards
Box 171
Timpson, TX 75975

Jeanet C Barrow Estate
Virginia Durham Young
2041 Westcreek Lane No 108
Houston, TX 77027

Jeanetta E Lacour
Route 1 Box 11 C
Simsboro, LA 71275

Jeanetta K Griffin
1677 S Espano Way
Aurora, CO 80017

Jeanette Allday Thomas
316 Greenway Lane
Richmond, VA 23226-1632

Jeanette Avo Calvin
550 S Rosalind Dr
Orange, CA 92869

Jeanette Benoit Wavah
2241 Cr 4916
Timpson, TX 75975

Jeanette Bradley
711 Bethune Street
Monroe, LA 71202

Jeanette Brian Lawrence
3727 Oak Cluster
San Antonio, TX 78253

Jeanette Elizabeth King
103 C W Cedar St
Hallsville, TX 75650

Jeanette Elizabeth Mcdermott
1410 Cardinal Rd
Bowling Green, OH 43402

Jeanette F Benningfield
11208 290W
Harper, TX 78631

Jeanette Favrot Peterson
PO Box 983
Rancho Sante Fe, CA 92067

Jeanette Ford Dean
821 Ponder Street
Ruston, LA 71270

Jeanette Hardy
4526 Stigall Drive
Dallas, TX 75209

Jeanette Harley Moore
629 Moore Ln
Hallsville, TX 75650

Jeanette Jenkins
3976 Halldale Ave
Los Angeles, CA 90062

Jeanette Jones
1109 E Hebron Pkwy 15101
Carrollton, TX 75010

Jeanette Kirk Petersen
PO Box 983
Rancho Santa Fe, CA 92067

Jeanette Kronick
78155 Blvd East Apt 9J
North Bergen, NJ 07086

Jeanette Kuhn Goodman
4211 Norwich Dr
College Station, TX 77845-3209

Jeanette Lake
3820 Fm 10
Gary, TX 75643

Jeanette Lee
521 East Utica St
Buffalo, NY 14208

Jeanette Lewis Taylor
12221 Fleming Drive
Apartment 713
Houston, TX 77013

Jeanette Lynn Hebert
1111 Cleistes Ln
Richmond, TX 77469

Jeanette M Bolton Life Estate
521 Berkshire Drive
Longview, TX 75605

Jeanette Marie Cox
826 Ne Ainsworth St
Portland, OR 97211

Jeanette Mcquistion
109 E Metzger
Butler, PA 16001

Jeanette Mercer
41 Blackjack
Austin, TX 78602

Jeanette Shipp Richey
12657 Alma Street
Tyler, TX 75704

Jeanette Smith Pesnell
1849 Highway 145
Choudrant, LA 71227

Jeanette Trevino
Address Redacted

Jeanette Wall Lewis Edward E Lewis
1754 Templeton Bend Road
Columbia, LA 71418

Jeanette Woods As Sep Prop
20870 Brazos
New Caney, TX 77357

Jeanie C Loflin
1561 Morris Lane
Frisco, TX 75034

Jeanie D Kelleher
8705 Cooley Beach Dr
White Lake, MI 48386

Jeanie Marie Fallin Simmering
122 Choctaw Dr
Pineville, LA 71360

Jeanine Hutcheson
23805 Hackberry Pt
San Antonio, TX 78264

Jeanne A Davis Trustee
Jeanne A Davis Trust
PO Box 1461
Tyler, TX 75710

Jeanne Almany
577 Cr 2041
Nacogdoches, TX 759650473

Jeanne Brown Jackson
900 Pierremont Ste 100
Shreveport, LA 71106

Jeanne Casey
1825 Brookside Dr
Cedar Falls, IA 50613-6403

Jeanne Christian
117 Welsh St No 6
Mansfield, LA 71052

Jeanne Cook Neely
6649 Whitehurst Drive
Longview, TX 75602

Jeanne Corley
29 Karen Lee Lane
Manitou Springs, CO 80829

Jeanne D Casey Estate
1825 Brookside Dr
Cedar Falls, IA 50613-6403

Jeanne F Jones
275 Oak Creek Dr Apt 201
Wheeling, IL 60090-6732

Jeanne Gayle Brewer
180 Pond Rd
Marshall, TX 75672

Jeanne Lee Burk Life Tenant
U/W/O Hattie Reynolds Lee
c/o Byran Burke Iii
4110 Villanova
Houston, TX 77005

Jeanne Leslie
PO Box 399
Boerne, TX 78006-0399

Jeanne Long Moody Trust
3501 B N Ponce De Leon Blvd
Pmb 343
St Augustine, FL 32084

Jeanne M Redmond
137 Brittany
San Antonio, TX 78205

Jeanne Miller Garcia
18751 S Harrels Ferry Rd
Baton Rouge, LA 70815-3551

Jeanne O Long
1081 Delaware St
Shreveport, LA 71106-1401

Jeanne P Miller
10261 State Highway 7 E
Joaquin, TX 75954

Jeanne Rissman Oltman
112 Charlemagne Ct
Cary, NC 27511

Jeanne Ross Irwin
Sn 29 Lake Cherokee
Henderson, TX 75652

Jeanne S Bracken
111 East Elm Street
Tyler, TX 75702

Jeanne Steffen
9100 N 48Th Place
Paradise Valley, AZ 85253

Jeanne Strode Murhpy
1144 Manchester Drive
Santa Clara, CA 95050

Jeanne Waldrop Purdom Life Est
Roger L Purdom Poa
1701 Orchard St Apt 131
Wenatchee, WA 98801

Jeanne Y Jagow Chapter 7 Ttee
Fbo Theo Anne Keffeler Chadder
26 West Dry Creek Circle 470
Littleton, CO 80120

Jeanne Zoller Nicholson
13975 Sw High Tor Drive
Tigard, OR 97224

Jeannene Mullins
19 Whitewater Way
Wetumpka, AL 36092

Jeannette Day Howell
1006 Grace Street
Deer Park, TX 77536

Jeannette Furer
2873 S Unita St
Denver, CO 80231

Jeannette Leabo Mathias
1433 Baytowne Circle East
Sandestin, FL 32550

Jeannette Morton
12816 St Johns Pl
Oklahoma City, OK 73142

Jeannette V Chambers
PO Box 387
Greeleyville, SC 29056

Jeannie Barker  Deceased
5928 Valley Forge Ave
Baton Rouge, LA 70808

Jeannie Diane Byrne
422 Northridge Circle
Evans, GA 30809

Jeannie E Reynolds
552 Fair Road
Dubach, LA 71235

Jeannie Goodwin
11 Horseshoe 1023
Highland Village, TX 75067

Jeannie Goodwin Sher
3009 John Cole Place
Monroe, LA 71201

Jeannie Mccollum
19251 Preston Road  Apt 1902
Dallas, TX 75252

Jeannine A Knight
12 Colonial Drive
Texarkana, AR 75502

Jeannine Bazer Schwartz
4928 Briarwood Place
Dallas, TX 75209

Jeannine Bouby Coker
294 Jill Loop
Ruston, LA 71270

Jeannine M Spicer
168 Henderson Rd
West Monroe, LA 71291

Jeannine Tobin Hamiter
402 N Sibley Apt B 4
Benton, LA 71006

Jeb Minerals Ltd
119 Arizona Loop
Laredo, TX 78041

Jed A Lohmann Liv Tr Dtd 01 31 02
Jed A Lohmann Ttee
3848 Blue Trace Ln
Dallas, TX 75244

Jed King
2402 Country Road 377 West
Laneville, TX 75667

Jedco Properties  LLC
PO Box 607
Ruston, LA 71273

Jeems Bayou Production Corp
PO Box 639
Oil City, LA 71061

Jefe Oilfield Services LLC
811 Sixth Street
Ste 220
Wichita Falls, TX 76301

Jeff B Taylor
PO Box 688
Mineola, TX 75773

Jeff Baldwin
19060 County Road 66
Greeley, CO 80631-9664

Jeff Berry Company Inc
2725B Ouachita 67
Louann, AR 71751

Jeff Davis Bank
507 N Main St
Jennings, LA 70546

Jeff E Oden And Corrie N Oden
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jeff Edington
Address Redacted

Jeff F Cummings
PO Box 130
Joaquin, TX 75954

Jeff Kemp
1528 Crockett Drive
Tyler, TX 75701

Jeff L Harris
18121 Langford Lane
Forney, TX 75126

Jeff L Wood
1311 E Philadelphia St
Ontario, CA 91761

Jeff M Bracken Estate
Jeanne S Bracken Indept Exec
111 East Elm Street
Tyler, TX 75702

Jeff M Langford
3757 Braggs Road
Greenville, AL 36037-8431

Jeff R Thompson
931 Delaware
Shreveport, LA 71106

Jeff S Hammond
10260 Washington St Apt 524
Thornton, CO 80229-2071

Jeff Scott Jr
7703 Pirate Point Circle
Arlington, TX 76016

Jeff Shortnacy
Address Redacted

Jeff Spradley Separate Property
5302 Ancient Oak Cir
Lake Park, GA 31636

Jeffcoat Production Service
Lamar Jeffcoat
PO Box 451
Spurger, TX 77660

Jefferies Company Inc
333 Clay Street Ste 1000
Houston, TX 77002

Jefferies LLC
Attn Bob Maranzano
11100 California Route 2 10
Los Angeles, CA 90025

Jefferson Bank Of Missouri
700 Southwest Blvd
Jefferson City, MO 65109

Jefferson Brandon Ewing
Susan Noland Ewing
923 N Trenton Street
Ruston, LA 71270

Jefferson County Child
Support Office
Fbo Jo Lynne  Marcontell Case 116758
PO Box 3586
Beaumont, TX 77704

Jefferson Fredrick Erck
144 Mount Erin Pass
San Antonio, TX 78212

Jefferson Land Company LLC
c/o Richard ONealy Mng Mbr
2406 Kavanaugh Rd
Ruston, LA 71270

Jefferson Wheat Williams
6 Desta Drive Suite 3000
Midland, TX 79705

Jeffery A Davidson
Address Redacted

Jeffery Barksdale Hill Iv
2929 Post Oak Blvd
Apt 340
Houston, TX 77056

Jeffery C Herbert
12551 Lesley Road
Heath, OH 43056

Jeffery Dale Standley
307 Cr 3907
Jacksonville, TX 75766

Jeffery Dave Smith
2500 W 7Th
Irving, TX 75060

Jeffery Hill
1586 W Maggio Way
Apt 1041
Chandler, AZ 85224

Jeffery Hunter
Address Redacted

Jeffery Kenneth Ellington
PO Box 1161
Gilmer, TX 75644

Jeffery Lynn Robertson Et Ux
Tammy Michael Robertson
301 Brown Rd
Quitman, LA 71268

Jeffery Marie Roberson
PO Box 205
Henderson, TX 75653

Jeffery Mark Porter And
Wife Janice E Porter
10219 County Road 2403
Kemp, TX 75143-8719

Jeffery P Rabalais
PO Box 7636
Alexandria, LA 71306-0636

Jeffery Ray Jansen
20521 108Th St
Court East Unit 108
Bonney Lake, WA 98391

Jeffery Scott Adams
529 Hwy 519
Arcadia, LA 71001

Jeffery Scott Adams And Terri L Adams
529 Hwy 519
Arcadia, LA 71001

Jeffery Scott Annis
Address Redacted

Jeffery Scott Bazer
163 Denver Street
Springfield, MA 01109

Jeffery Steven Brown
356 Stone Bridge Rd
Quitman, LA 71268

Jeffery Stolet
5070 Saxon Way
Eugene, OR 97405

Jeffery W Toms
25 Denonville Place
Webster, NY 14580

Jefflene Smiley
1304 Cox Street
Jonesboro, LA 71251

Jeffress Ame 1 LLC
PO Box 580
Jonesboro, LA 71251

Jeffress Malone Drewett
1208 Travis Heights Blvd
Austin, TX 78704

Jeffrey A Murdock
1807 N Piatt Avenue
Wichita, KS 67214

Jeffrey Allen
1350 Maryland Ave Ne Unit 217
Washington, DC 20002-4635

Jeffrey B Johnson
709 Jones Street
Suffolk, VA 23434

Jeffrey B Young
PO Box 8258
Horseshoe Bay, TX 78657

Jeffrey Barker
9394 Cody Drive
Westminster, CO 80021

Jeffrey Brooks
604 S Superior
White Oak, TX 75693

Jeffrey Carl Wise
1351 Couchwood Rd
Cotton Valley, LA 71018

Jeffrey Charles Moore
117 Chinquapin Place
Natchitoches, LA 71457

Jeffrey David Sutton
121 Pellegrino Ct
Lincoln, CA 95648

Jeffrey Davis
1111 Herring Ave
Port Neches, TX 77651

Jeffrey Dean Hull
1833 Vintage Drive
Corinth, TX 76210

Jeffrey Dewayne Sampson
PO Box 8
Gibsland, LA 71028

Jeffrey E Modesitt
6037 S Bellaire Wy
Littleton, CO 80121

Jeffrey Earl Jones
516 N St Mary
Carthage, TX 75633

Jeffrey Foster
1912 Harvest Dance
Leander, TX 78641

Jeffrey Gill Pittman
PO Box 214
Plain Dealing, LA 71064

Jeffrey Glen Davis
800 Jeff Davis Drive
Tyler, TX 75703-5510

Jeffrey Goebel
275 Cr 205
Three Rivers, TX 78071

Jeffrey I Wester
3200 Groveland Terrace
Denton, TX 762100560

Jeffrey J Tempas
5961 S Middlefield Road
Ste 100
Littleton, CO 80123

Jeffrey Joe Boyd
2601 Skyline Dr
Fort Worth, TX 76114

Jeffrey Joe Sibley
414 Madison
San Antonio, TX 78204

Jeffrey Klam
Address Redacted

Jeffrey L Berg
203 Galilee Road
Hallsville, TX 75650

Jeffrey L Kori Walker Roberts
416 Davis Rd
Simsboro, LA 71275

Jeffrey L Smith
13095 Fieldstone Loop
Austin, TX 78737

Jeffrey Lane Roberts
416 Davis Rd
Simsboro, LA 71275

Jeffrey Lee Longshore
1124 Grayhawk Dr
Forney, TX 75126-7740

Jeffrey Lee Wheeler
6204 Ld Lockett Road
Colleyville, TX 76034

Jeffrey Liston Barber
10 River Oaks Circle
Little Rock, AR 72207

Jeffrey Lyle Lockhart
23404 Theron Port Lane
Richland Center, WI 535818646

Jeffrey Lynn Davis
109 Tern Court
Victoria, TX 77901

Jeffrey Lynn Valder
106 Pebblebrook Dr
New Bern, NC 28562

Jeffrey M Pierce
1015 E Yager Ln Unit 83
Austin, TX 78753-7006

Jeffrey Mark Leese
2316 Kaywood Lane
Silver Springs, MD 20905

Jeffrey Mason
5107 Congressional Drive
College Station, TX 77845

Jeffrey Michael Lantz
2600 27Th St
Parkersburg, WV 26104

Jeffrey N Loomis
1610 Bruton Springs Rd
Austin, TX 78733

Jeffrey P Mcgehee And Jane M Mcgehee
172 Katie Ln
Ruston, LA 71270

Jeffrey Pate
2503 Belmont Blvd
Bossier City, LA 71111

Jeffrey Price Ammons
208 Coles Campground Road
Murray, KY 42071

Jeffrey Ray Thomas And
Donna Marie Thomas  Husband And Wife
397 Henry Smith Rd
Bernice, LA 71222

Jeffrey S Haemer
960 Ithaca Drive
Boulder, CO 80305

Jeffrey S Rodden
5646 County Road 146
Elizabeth, CO 80107

Jeffrey S Stripling
2707 E Golden Oaks
Fayetteville, AR 72703

Jeffrey Scott Clemens
1917 Us Hwy 271 S 271
Gilmer, TX 75645

Jeffrey Scott Hoffman
Angela Lynn Hoffman
310 Kings Gin Rd
Arcadia, LA 71001

Jeffrey Steven Brown Et Ux
Tracie W Brown
356 Stone Bridge Rd
Quitman, LA 71268

Jeffrey T Light
397 South 31st St
Philomath, OR 97370

Jeffrey Taliaferro
739 Meadow Lark
Coppell, TX 75019

Jeffrey Thauwald
18301 Co 5
Spring Valley, MN 55975

Jeffrey W Hurt
5012 Spyglass Drive
Dallas, TX 75287

Jeffrey Woolverton
10803 Knollwood Dr
Tyler, TX 75703

Jeffry Brace
1111 Montreau Ct
Arlington, TX 76012

Jeffry Fisher
17602 Westlake Dr
Dripping Springs, TX 78620

Jehnell Farley Dupree
2136 Maywood Drive
Monroe, LA 71201

Jek Automotive Supply Inc
124 South Shelby Street
Carthage, TX 75633

Jeleta F Eckheart
38 Rushbrooke Close
High Wycombe Hp 13 7 Qw
United Kingdom

Jemreb LLC
400 Texas St
Suite 600
Shreveport, LA 71101

Jen Mac Properties LLC
1603 Gum Creek Cove
Niceville, FL 32578

Jen Son Oil
127 Lexington Dr
Billings, MT 59102

Jena Van Winkle
1003 Texas Dr
Carthage, TX 75633

Jenco Resources Inc
130 Desiard St Suite 508
Monroe, LA 71201

Jeneice Bowman
1600 E Myrtle Ave
Johnson City, TN 37601

Jenelle E Boucher
2401 Chartres St
New Orleans, LA 70117-8606

Jenice R Buchanan  Sep Prop
230 Levi Road
Arcadia, LA 71001

Jenifer Houston
7405 Nw 129Th Street
Oklahoma City, OK 73142

Jenks E Boston
31201 Keeneland Drive
Fair Oaks Ranch, TX 78015

Jenneita Smith Wallace
1507 Breezy Bend Rd
Katy, TX 77494

Jennice La Cava Viglini
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jennie B Mussington
PO Box 2062
Concord, NC 28026

Jennie Lewis Garner
1269 Bowdolin St
San Francisco, CA 94134

Jennie Richardson
3935 Manzanita Drive
San Diego, CA 92105

Jennifer Ann Dieker
PO Box 274
Olpe, KS 66865

Jennifer Anne Prothro
1622 Brookhollow
Lindale, TX 75771

Jennifer Anne Roberts Beason
PO Box 6449
Shreveport, LA 71136-6449

Jennifer B Henderson
5036 Renton Ave S B106
Seattle, WA 98118

Jennifer Cheryl Morrison
18120 Fm 3204
Brownsboro, TX 75756

Jennifer Collier Maynard Life Estate
1925 N Old Wire
Fayetteville, AR 72703

Jennifer Cook
PO Box 118
Daisetta, TX 77533

Jennifer Denise Sigman
PO Box 1181
Fredericksburg, TX 78624

Jennifer Diane Dunn Trust
7 Stonegate Lane
Hot Springs, AR 71913

Jennifer Durbin
122 Cargill St
Tatum, TX 75691

Jennifer Elaine Navejar
4108 Primrose Ave
Mcallen, TX 78504

Jennifer Elizabeth Craig
2984 Peacemaker St
Round Rock, TX 75606

Jennifer Erin Wood
304 Cr 3780
Joaquin, TX 75954

Jennifer Esclovon
1511 Block St
Port Neches, TX 77651

Jennifer G Poer
7916 Chaparral Dr
White Settlement, TX 76108

Jennifer Gail Reed Terzia
155 Shenandoah Dr
Dubach, LA 71235

Jennifer Gardner Stevenson
2 Foxtail Cir
Cherry Hills Village, CO 80113

Jennifer Genet Hamlin Gautier
6366 Oberlin Ct
Tyler, TX 75703

Jennifer H Chandler
4314 Walnut Hill Lane
Dallas, TX 75229

Jennifer Harris Koelling
202 1/2 W 7Th St
Tyler, TX 75701

Jennifer Herbst Vergara
2417 Bowie Lane
Grapevine, TX 76051

Jennifer J March Test/Trust
Texas State Bank Trustee
PO Box 3782
San Angelo, TX 76902

Jennifer J Rhodes
4711 Curry Road
Manvel, TX 77578

Jennifer J Windham Sp
PO Box 21
Grand Cane, LA 71032

Jennifer Jarrell Paine
101 Elmsley Dr
West Monroe, LA 71292

Jennifer Jimerson
7106 Palisades Hts
Houston, TX 77095

Jennifer Jones
PO Box 488
Carthage, TX 75633

Jennifer Jones Anderson
4714 Mystic Lane
Nacogdoches, TX 75965

Jennifer Jones Kruse
10622 South Evers Park Drive
Houston, TX 77024

Jennifer Jones Wiemer
18310 Pamela Way
Spring, TX 77379

Jennifer K Lucas
5800 Stoneridge Dr
Texarkana, TX 75503-1462

Jennifer L May
PO Box 297
Pinhurst, TX 77362

Jennifer L Mcmellon
193 Daddy Don Dr
Mansfield, LA 71052

Jennifer Lea Mccallum
203 Winged Foot Dr
Shreveport, LA 71106-8411

Jennifer Lea Wallimann
803 Queens Way
Williamsburg, VA 23185

Jennifer Lee Castillo
907 Mission Rock Road
Santa Paula, CA 93060

Jennifer Lee Chote
906 South High
Henderson, TX 75654

Jennifer Leeann Mcmellon
193 Daddy Don Drive
Mansfield, LA 71052

Jennifer Lewis
4165 S Cimarron Way 1013
Aurora, CO 80014

Jennifer Louise Guzman
1628 Whitewater Rd
Memphis, TN 38117

Jennifer Louise Stieren
P P Box 31484
Seattle, WA 98103

Jennifer Lyn Lindenstein
727 E Adams
Orange, CA 92667

Jennifer Lynn Griffin
368 Mcbeth Road
Plain Dealing, LA 71064

Jennifer Lynn Johnson Riser
1986 Hwy 820
Choudrant, LA 71227

Jennifer Lynn Miley
621 Harrington Avenue
Los Altos, CA 94024

Jennifer M Whelan
310 Rick Drive
Longview, TX 75605

Jennifer Maria Whelan
110 E Hawkins Pkwy 2302
Longview, TX 75605

Jennifer Marie Willis
111 Ali Ave
Hinesville, GA 31313

Jennifer May
525 William Penn Place
Suite 153 0400
Pittsburgh, PA 15259

Jennifer Mayfield
PO Box 353
Grambling, LA 71245

Jennifer Mcgee
Guardian For Lindy Mcgee
413 Oak Vista
Friendswood, TX 77546

Jennifer Mcmiller
2519 Goldspring Lane
Spring, TX 77373

Jennifer Mcreynolds
1422 Gage St
Saginaw, MI 48601

Jennifer Norsworthy Vernon
2324 West 119Th Ave
Westminster, CO 80234

Jennifer Phillips Trust
John Phillips  Trustee
2621 Goldfinch Drive
Cedar Park, TX 78613

Jennifer R Lawson  Sep Prop
3811 Brewton Drive
Arcadia, LA 71001

Jennifer Renee Smyth Trust
Nancy A Abernathy  Trustee
PO Box 6093
Longview, TX 75608

Jennifer Richardson
8387 Highway 3
Plain Dealing, LA 71064

Jennifer Robin Lennard Jones
13692 Hwy 159
Shongaloo, LA 71072

Jennifer Russell Dunn
7 Stonegate Lane
Hot Springs, AR 71913

Jennifer S Davis
1512 Silver Oak Trl
Cedar Park, TX 78613

Jennifer Smart Danklefsen
137 Napoleon Dr
West Monroe, LA 71291

Jennifer Susan Vaughn
PO Box 474
Jemez Springs, NM 87025

Jennifer Taylor Zehnder
110 Hawthorne Rd
Lafayette, LA 70508

Jennifer Thomas Adams
12224 Tawny Farms Rd
Austin, TX 78748

Jennifer Tidmore
253 Blalock
Hallsville, TX 75650

Jennifer W Sednaoui
472 Bedford Center Road
Bedford, NY 10506

Jennifer Yates Register
4852 Us Hwy 79 N
Deberry, TX 75639

Jennings  Elizaveta V
Address Redacted

Jennings Bailey Gordon
302 E 4Th Avenue
Rome, GA 30161

Jennings Dana
3111 Fairway Oaks Lane
Longview, TX 75605

Jennis Kay Harvill
12211 Carriage Ln
Conroe, TX 77304

Jenny Coyle Beckett
112 Adger St
Shreveport, LA 71105

Jenny Douglas Kenny Liv Tr
200 Patterson Ave Suite 610
San Antonio, TX 78209

Jenny Elizabeth Stark
2018 Manet Pl
Davis, CA 95618-0536

Jenny Futrell Harlan
5 Joseph Circle
Longview, TX 75601

Jenny Lewis Rappeport
PO Box 2067
Longview, TX 75606

Jenny Lynn Musgrave
209 Birch
Lake Jackson, TX 77566

Jenny M Burton Hardy
12417 Cr 397 E
Henderson, TX 75652

Jenny Marwil Hardy
12417 Cr 397 E
Henderson, TX 75652

Jenny Roberts Schimpff Trust
Barry Coates Roberts
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Jens Jensen
Charles Schwab Co Inc Cust
Ira Rollover
332 Knite Dr
San Rafael, CA 94901

Jensen Instrument Co
643 S Duggan Ave
Azusa, CA 91702-5185

Jerald C Caulfield
Jerald C Caulfield Sep
2110 South Serenity Dr
Watertown, SD 57201-8332

Jeraldine Carter Tolar
1527 Bonaparte Dr
Ruston, LA 71270

Jere Dale Hilburn
1216 Aberdeen Ct S
Mobile, AL 36609

Jere Fred Culp
17182 Pilot Dr
Tyler, TX 75707-7644

Jere J Brewster
4204 Pecan Ridge Crossing
Longview, TX 75605

Jere L Pyburn
2905 River Oaks Drive
Monroe, LA 71201

Jere Lacey Pyburn And
Maurine Price Pyburn Liv Tr
2905 River Oaks Dr
Monroe, LA 71201

Jere Maxfield
17351 Mt Everest Ct
Sonora, CA 95370

Jere S Locke
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711

Jere W Wilkinson
Jerelyn Wilkinson Cotton
PO Box 5137
Anaheim, CA 92814

Jeremiah Etcheverry
Address Redacted

Jeremy Bolander
Address Redacted

Jeremy C Hamlin
1290 Vanzant County Road 4809
Ben Wheeler, TX 75754

Jeremy Fontenot
Address Redacted

Jeremy Haar
1800 Trestle Glen Road
Piedmont, CA 94610

Jeremy Haase
Address Redacted

Jeremy Hayden Paul
Tanya Shea Humphrey Paul
244 Jill Loop
Ruston, LA 71270

Jeremy Hudson
194 Butler Rd
Simsboro, LA 71275

Jeremy Paul Covington
2217 Highway 2
Plain Dealing, LA 71064-4151

Jeremy Reeves
Address Redacted

Jerene Estes Mckinney
111 Towering Oaks
Tool, TX 75143

Jerene Jones Winocour
201 W Houston
Marshall, TX 75670

Jerene Shaw Swann
803 Cedar
Idalou, TX 79329

Jerene Willis Fuller
251 Heard Rd
Ruston, LA 71270

Jeri Bechtel
1919 Bearcat Lane
El Cajon, CA 82020-8551

Jeri Pechtel
1819 Bear Cat Lane
El Cajon, CA 92020

Jeri R Owens
PO Box 308
Waskom, TX 75692

Jeri Ruth Cochran Kelly
PO Box 1237
Henderson, TX 75653

Jerial W Holman
Address Redacted

Jerlene Younger Calahan
6922 Bonsallo Avenue
Los Angeles, CA 90044

Jerline Smith
4614 Givens
Bossier City, LA 71111

Jerold Thomas Jordan
394 County Road 2235
Douglassville, TX 75560

Jerome Aurthur Lane Jr
1710 South Deacon St
Detroit, MI 48217

Jerome B Dorothy K Guinard
Tr Dtd 4/04/04
9522 E Chapagne Dr
Sun Lakes, AZ 85248

Jerome Carter
PO Box 101945
Denver, CO 80210

Jerome Carter Living Trust Dtd 5/6/04
Chin Keong Tan Trustee
PO Box 101945
Denver, CO 80250

Jerome Critton
PO Box 102
Taylor, LA 71080

Jerome E Fuller Jr Deceased
PO Box 1521
Harlingen, TX 78552

Jerome Harris Family Trust Ed
June Harris Trustee
13296 Kidd Road
Conroe, TX 77302

Jerome Hudson
9728 Forest Ln Apt 2709
Dallas, TX 75243

Jerome J Jones
798 Ivy Oaks Drive
Caledonia, IL 61011

Jerome Milam
1860 Landsbury Ln
Orange, TX 77630

Jerome Scott Brown
1184 Bear Knoll Dr
Quitman, LA 71268

Jerome Sirus
8602 Melrose
San Antonio, TX 78250

Jerome Templeton Estate
William F Conley  Executor
c/o The Trust Co
4823 Old Kingston Pike  Suite 100
Knoxville, TN 37919

Jerral David Spann
3412 Jerry Lane
Arlington, TX 76017

Jerrel Walker
2222 Westerland  Apt 139
Houston, TX 77063

Jerrell Scott
3120 Bragg Street
Bossier City, LA 71111

Jerri Bowdoin Shaw Cunningham
1608 Pine Knoll Dr
Austin, TX 78758-4625

Jerri Jernigan
978 Boling Ranch Road
Azle, TX 76020

Jerrie Anne Wilson
10925 Beamer Rd
Apt 405
Houston, TX 77089

Jerrie Davis
2138 Fm 699
Carthage, TX 75633

Jerrie Lee B Stevenson
10951 Elm Ave
Lynwood, CA 90262

Jerron D Green
7130 Lake Run Circle
Birmingham, AL 35242-7500

Jerry A Daues
Address Redacted

Jerry Alton Smith
1120 Rita Ln
Ruston, LA 71270

Jerry Alton Smith And Roxanne M Smith
1120 Rita Lane
Ruston, LA 71270

Jerry Ann Alston Life Estate
Bradley K Eason And
Jayne E Craig Remaindermen
2 Starwood Dr
Longview, TX 756058809

Jerry B Beckett Trust
c/o Regions Bank Tnrre 318239019
PO Box 11566
Birmingham, AL 35202

Jerry B Boaze
PO Box 63025
Colorado Springs, CO 80962-3025

Jerry B Boaze Jr
PO Box 63025
Colorado Springs, CO 80962-3025

Jerry B Booker
1559 Fm 3359
Carthage, TX 75633

Jerry B Woodfin
PO Box 6
Gary, TX 75643-0006

Jerry Blackmon
PO Box 840
Junction City, AR 71749

Jerry Bollier Mcmillian
178 Rainbow Drive 7842
Livingston, TX 77399

Jerry Brown
1334 Garr Rd
Ruston, LA 71270

Jerry Cain Bowen
PO Box 307
Henderson, TX 75653

Jerry Chandler
819 Holubee
Diboll, TX 75941

Jerry Cleveland Ward
398 Willows Drive
Cleveland, GA 30528

Jerry Cockrell Margaret Cockrell
190 Cr 3798
Joaquin, TX 75954

Jerry Coe Harris
PO Box 455
Beckville, TX 75631

Jerry Covington Deloach
PO Box 36
Cullen, LA 70158

Jerry Crouch
3957 Atkins Drive
Nashville, TN 37211

Jerry D Daniel
1334 Jeanette Way
Carollton, TX 75006

Jerry D Davis
PO Box 222
Simsboro, LA 71275

Jerry D Hale
1211 Beverly Ave
Henderson, TX 75654

Jerry D Laverne Jones
1915 30Th Street
Lubbock, TX 79411

Jerry D Lee
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Jerry D Mckee
PO Box 146
Sundown, TX 79372

Jerry D Moore
5508 Us Hwy 69 N
Pollok, TX 75969

Jerry D Oden
6955 E Paradise Ranch Rd
Paradise Valley, AZ 85253

Jerry D Prior
276 County Road 346 East
Henderson, TX 75654

Jerry D Smith Etux Dianne
1161 Fm 3174
Joaquin, TX 75954

Jerry Dale Hawbaker
2807 Hillside Dr
Tyler, TX 75707

Jerry Dale Metcalf
Acct 17649420
1111 Cr 023
Jasper, TX 75951

Jerry Dale Smith
2500 W 7Th Street
Irving, TX 75060

Jerry Dan Love
PO Box 21421
Oklahoma City, OK 731561421

Jerry Daniel Montgomery
205 W Travis
Fredericksburg, TX 78824

Jerry Don Edwards
584 Addison Rd
Mansfield, LA 71052

Jerry Don Howell Special Tst
Larry V Howell Ttee
3601 Blackwood Ct
Richardson, TX 75082

Jerry Don Salter
4522 W Loop 281 Lot 149
Longview, TX 756045873

Jerry Don Watt
PO Box 1081
Tatum, TX 75691

Jerry Donald Rudd
373 Cr 3791
Joaquin, TX 75954

Jerry Duane Rogers
Box 133
Simsboro, LA 71275

Jerry E Barge Rebecca L Barge
328 Mitchell Road
Simsboro, LA 71275

Jerry E Chevalier
23511 Scenic Rdg
Porter, TX 77365-6069

Jerry E Mcdaniel
854 Cr 3169
Joaquin, TX 75954

Jerry F Godwin
3034 Frick Road
Houston, TX 77038

Jerry F Hammons
521 Hwy 822
Choudrant, LA 71227

Jerry Fielder
18748 Forest Lane
Flint, TX 75762

Jerry Frank Hennington
1513 Robinhood Lane
Lufkin, TX 75904

Jerry G Cockrell
190 Cr 3798
Joaquin, TX 75954

Jerry G Noles
2635 Spreading Oaks Lane
Jacksonville, FL 32223

Jerry Garland Bailey
1713 28Th St
Lubbock, TX 79411

Jerry Gemet Buvens
8259 Highway 146
Ruston, LA 71270

Jerry Gene Grigsby
18651 Big Timber Rd
Tyler, TX 75703-8601

Jerry Gene Mccrary Donna
Grimes Mccrary Liv Tr
115 Ellis Dr
Pineville, LA 71360

Jerry Gene Mccrary S/P
115 Ellis Dr
Pineville, LA 71360

Jerry Glen Dorsey
4462 Page Road
Longview, TX 75605

Jerry Gray A/K/A Thomas Jerry Gray
4510 Parkbend Dr
Baytown, TX 77521

Jerry H Grimes
1215 Fm 256N
Woodville, TX 75979

Jerry Haire
9409 Freeman Rd
Sanger, TX 76266

Jerry Hand
7929 Fm 2259
Nacogdoches, TX 75961

Jerry Haynes
6906 Cliffwood Drive
Dallas, TX 75237

Jerry Isley
319 N State St
Gibson City, IL 60936

Jerry J Bell
810 Springhill Road
Longview, TX 75605

Jerry J Mayo
PO Box 116
Gary, TX 75643

Jerry Jay Meester
6841 S Clarkson St
Centennial, CO 80122

Jerry Johnston
1520 Chatham Colony Ct
Reston, VA 220904203

Jerry Kirby Ira Td Ameritrade
Clearing Custodian
6220 Lakeside Dr
Lake Worth, TX 76135-2436

Jerry Kyle Phillips
463 Elkins Lake
Huntsville, TX 77340

Jerry L Allen Jr
6504 Mundo Dr
Waco, TX 76712

Jerry L Bentley Special Needs Trust
Syble W Bentley Atf
6585 Ricks Ln
Tuscumbia, AL 35674-5909

Jerry L Coker
5823 Cross Creek Circle
Tyler, TX 75703

Jerry L Colwell
3860 South Hills Cir
Fort Worth, TX 76109

Jerry L Freda J Norman
1412 South Evenside
Henderson, TX 75654

Jerry L Gwinn
6301 Grand Oak
Alexandria, LA 71301

Jerry L James
15415 Cr 2210N
Tatum, TX 75691

Jerry L Rawlinson
1506 Willowview
Longview, TX 75604

Jerry L Ritter
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jerry L Snider
323 Stewart
Meadowlakes, TX 78624

Jerry L Thompson
9200 West Bellfort 10
Houston, TX 77031

Jerry L Wife Donna S Head
PO Box 472098
Garland, TX 75047

Jerry Landers
1209 A Hyde Park Blvd
Cleburne, TX 76031

Jerry Lane Goodwin
303 Mcguire Road
Simsboro, LA 71275

Jerry Lane Simpson
Pamela Russell Simpson
596 Nicholson Rd
Arcadia, LA 71001

Jerry Langston
PO Box 52
Wimberley, TX 78676

Jerry Lee Copeland
14034 River Rock Drive
Corpus Christi, TX 78410

Jerry Lee Iii
184 Mangham Rd
Ruston, LA 71270

Jerry Lee Stuckey
1037 Carl Shealy Rd
Irmo, SC 29063-8531

Jerry Lee Williams
1717 North 29Th St
Nederland, TX 77627

Jerry Lee Woodard
2252 Bridges Road
Arcadia, LA 71001

Jerry Len White And
Gail Canterbury White
9109 Highway 80
Simsboro, LA 71275

Jerry Lester Lucy
1110 Chateau Ct
Longview, TX 75604

Jerry Lewis
PO Box 86863
Apartment 4
San Diego, CA 92138

Jerry Lynn Bradshaw
1012 Muirfield Village
College Station, TX 77845

Jerry Lynn Burnaman
0251 Rabbit Rd
Carbondale, CO 81623-8752

Jerry Lynn Elliott
416 Reppert St
Bacliff, TX 77518

Jerry M Alexander
113 Magnolia Ln Unit 106
Longview, TX 75605-5604

Jerry M Mccutchen
2417 Township Ct
Abilene, TX 79601-4710

Jerry Mack Crumpler
865 Church Street
Sarepta, LA 71071

Jerry Madison Bazer
1236 Foreman Rd
Doyline, LA 71023

Jerry March Brown
8909 Hwy 259 N
Overton, TX 75684

Jerry Marie Slack Horner
727 Wilkinson Street
Shreveport, LA 71104

Jerry Marlon Beach
277 Carrollton Ave
Shreveport, LA 71105-3327

Jerry Mcdonald
2282 Mosswood Road
Choudrant, LA 71227

Jerry Melton
800 Hwy 43 E
Henderson, TX 75652

Jerry Michael Williams
2903 Midlane St 1
Houston, TX 77027

Jerry Miles
3110 Nonesuch Road
Abilene, TX 79606

Jerry Neil Pierce
6558 Cr 235 North
Henderson, TX 75652

Jerry Newberry
7170 W Circle Dr
Dallas, TX 752141942

Jerry Oneal Clark
968 Lewis Place
Shreveport, LA 71103

Jerry Otis Massey Wife Maxine H Massey
821 Montreal Dr
Longview, TX 75601

Jerry P Bazer
540 Hayden St
Carthage, TX 75633

Jerry P Clark
1751 Guadalajara Ave
Brownsville, TX 78526

Jerry P Golson
7202 Highway 79 East
Henderson, TX 75652

Jerry Patton
PO Box 426
Lampasas, TX 76550

Jerry Paul Rudd
4318 Misty Timbers Way
Kingwood, TX 77345

Jerry Pinkston
PO Box 352
Center, TX 75935

Jerry Pinkston Wife Barbara Pinkston
PO Box 352
Center, TX 75935

Jerry Randle Davenport
6954 Miramar Circle
Fort Worth, TX 76126

Jerry Ray Strickland Rachel Strickland
2015 Simmons St
Kilgore, TX 75662

Jerry Robert Ford
1319 Cedar Run Dr
Duncanville, TX 75137

Jerry Ronald Fenton
175 Golf Road
Gilmer, TX 75645

Jerry Rubenstein
2330 Holmes Rd
Houston, TX 77051

Jerry S Douglas Jr
2938 39Th Street
Sacramento, CA 95817

Jerry S Drewett  Separate Prop
2158 Llangeler Drive
Ruston, LA 71270

Jerry S Stewart
1416 24Th Street
Nederland, TX 77627

Jerry S Sutton
4005 Raquet
Nacogdoches, TX 75961

Jerry Sampract
5627 West Circle Drive
Alexandria, LA 71301

Jerry Scott Johnson
154 Baxter Rd
Ruston, LA 71270

Jerry Singleton
1117 Airport Loop
Homer, LA 71040

Jerry Sonnier
PO Box 684
Deweyville, TX 77614-0684

Jerry Steven Siler
PO Box 756
Henderson, TX 75653

Jerry Steven Siler Family Tr
Sandra K Siler Trustee
PO Box 756
Henderson, TX 75653

Jerry Sue Thorpe
1604 Sandlin Street
Longview, TX 75602

Jerry Tillery
900 Thrasher Way
Nashville, TN 37221

Jerry Tilley
19901 Ne 21 Ave
Miami, FL 33179

Jerry Travers
525 Washington Blvd
Jersey City, NJ 07310

Jerry V Carole K Hustead
Rev Living Trust
4555 S Mission Rd 279G
Tucson, AZ 85746

Jerry Von Yarborough
375 Holliman Rd
Ruston, LA 71270

Jerry W Anderson
27 Jennifer Ct
Mandeville, LA 70448-6321

Jerry W Foshee And Neva Jean Foshee
256 Cr 3344
Joaquin, TX 75954

Jerry W Janie Burns Newman
513 Fm 3343
Joaquin, TX 75954

Jerry W Morris
1896 Cr 106
Carthage, TX 75633

Jerry W Smith
4011 E 76Th Street
Tulsa, OK 74136

Jerry W Taylor
144 Church Street
Grambling, LA 71245

Jerry Wallace
1821 N Winona Ave
Tyler, TX 75702

Jerry Wayne Chandler
438 Linton Rd
Benton, LA 71006

Jerry Wayne Grigsby
2682 W Canterwood Dr
South Jordan, UT 84095

Jerry Wayne Smith
5601 Fm 1844
Gladewater, TX 75647

Jerry Wayne Spivey
PO Box 1904
West Monroe, LA 71291

Jerry Wayne Stuckey DecD
421 Fairfield St E4
West Monroe, LA 71291

Jerry Wayne Thompson
267 Coleman Rd
Homer, LA 71040

Jerry Wayne Ward Et Ux
Ann Marie Holmes Ward
197 Spring Creek Road
Ruston, LA 71270

Jerry Williams
1906 Mission Drive
Victoria, TX 77901

Jerry Willis Griffin
Anne Burford Griffin
11386 Preserve Road
Grand Haven, MI 49417

Jerry Woolverton
1517 Camden Ct
Lindale, TX 75771

Jerrye Lynn Henry Rash
3325 State Highway 154 West
Gilmer, TX 756447481

Jerrys Anchor Service
PO Box 7269
Abilene, TX 79608

Jerylon Joyce Gardner
8520 D Century Blvd
Paramount, CA 90723

Jeryne A Goodrich Testamentary Trust
John D Goodrich Trustee
901 East 11Th Street
Schuyler, NE 68661

Jess A Tolerton
2010 Warren Avenue
Cheyenne, WY 82001

Jess B Alford Jr
c/o Citizens National Bank Trust Dept
PO Box 820
Henderson, TX 75653

Jess Babbitt
Address Redacted

Jess Energy Company
PO Box 1360
Tyler, TX 75710

Jess Harris Iii Inc
13124 N Macarthur Blvd
Oklahoma City, OK 73142

Jess Holloway
6812 Napa Valley Drive
Frisco, TX 75035

Jess Liles
1515 Mira Monte Avenue
Mountain View, CA 94040

Jesse A Ponder  Ii
8686 Coy Avenue
Baton Rouge, LA 70810

Jesse A Ponder  Iii
205 White Pine Rd
Big Sandy, TX 75755-5671

Jesse A Ponder Ii And William A Ponder
Dealing In Their Sole And Separate Prop
8686 Coy Avenue  Apt 91
Baton Rouge, LA 70810

Jesse Alan Davis
215 East Arizona Avenue
Ruston, LA 71270

Jesse Andrew Colvin
205 Rosario Boulevard
Santa Fe, NM 87501

Jesse Atzger
1249 Fm 467
Seguin, TX 78155-7228

Jesse Brown
115 Fellowship Road
Simsboro, LA 71275

Jesse Carter Iii
1215 Aylesbury Dr
Allen, TX 75002

Jesse Colquitt Annie Fuller
4144 Calderwood Dr
Shreveport, LA 71119

Jesse D Mamon
400 Edgewood St
Ruston, LA 71270

Jesse Deaton Dba Rio Pecos Operating
1203 B East Grand 185
Marshall, TX 75670

Jesse Deaton Rio Pecos Operating
1203 B East Grand 185
Mashall, TX 75670

Jesse Don Wilkinson
540 Magazine Ave
New Braunfels, TX 78130

Jesse E Hines
PO Box 3002
Laredo, TX 78044

Jesse Earl Sealey
Jo Dena Sealey Co Trustees
1510 Cr 188
Carthage, TX 75633

Jesse Gault
PO Box 127
La Barge, WY 83123-0127

Jesse Guiton Jones
682 Arimo Avenue
Oakland, CA 94610

Jesse Hellums
13702 Bluffcircle
San Antonio, TX 78216

Jesse Hill Jr
7621 Ryan Ridge Dr
Dallas, TX 75232

Jesse Hoyle
Address Redacted

Jesse Ibarra Iii
Address Redacted

Jesse J Gonzalez
2419 E Locust
Laredo, TX 78043

Jesse James
Address Redacted

Jesse James Jackson
34 Jennifer Drive
Howell, NJ 07731

Jesse James Wilson
8808 S Marshfield Ave
Chicago, IL 38776

Jesse Jimerson Stacie Jimerson
16548 Highway 151
Arcadia, LA 71001

Jesse L Duggan
1631 Cross Lake Blvd
Shreveport, LA 71109

Jesse L Stewart
Heirs Of Ertha Catherine
PO Box 3235
San Bernardino, CA 92413

Jesse Lafitte
PO Box 384
Joaquin, TX 75954

Jesse Lee Talbert
109 Cayman Dr
Lancaster, TX 75146

Jesse Lewis Embry Ii
479 Mayfair Court
Bossier City, LA 71111

Jesse M Harris
PO Box 630711
Nacogdoches, TX 75963-0711

Jesse M Tolbirt Jr
110 Lincoln Road
White Bluff, TN 37187

Jesse Snyder
Address Redacted

Jesse V Bailey
270 Bailey Road
Gladewater, TX 756473416

Jesse W Langston
PO Box 38
Kensett, AR 720820038

Jesse W Lee Est
Kathleen Lee Lutrick Ind Exec
C/O Perry D Reed Cpa
PO Box 1352
Longview, TX 75606

Jesse W Sprouse
8006 Discovery Dr  Suite 200
Richmond, VA 23229

Jessica Adamson
3093 Gunnison
Grand Junction, CO 81504

Jessica C Briscoe Schrock
5417 Shirley St
Baytown, TX 77521

Jessica L Tolar
1400 Mesa Street
Ruston, LA 71270

Jessica Leigh Baremore Tankersley
5805 22nd St N
Arlington, VA 22205

Jessica Leigh Burkheimer Ott
1615 Brooks
Ruston, LA 71270

Jessica P Payne
237 West Main St
Azle, TX 76020

Jessica Pierce
Address Redacted

Jessica Ravitz Sturm
Charles Schwab Co Inc Cust
Ira Rollover
11898 Frond Road
Truckee, CA 96161

Jessica T Parker
8602 Gladedale
Waco, TX 76712

Jessica Thomas Bates
430 Cape Hatteras
Corpus Christi, TX 78412

Jessica Yvette Giles
9959 East Peakview Ave
Apt Y 101
Englewood, CO 80111

Jessie Adams Williams
PO Box 194
Grambling, LA 71245

Jessie Alma Hunter
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jessie Alvin Kizine
3232 Cypress
Kansas City, MO 64128

Jessie B Perry
Rt 1  Box 217
Ruston, LA 71270

Jessie Beebe
452 Gladstone Blvd
Shreveport, LA 71104-4414

Jessie Bell Allen
2B Bell Acres
Pecos, TX 79772

Jessie Blevins Crump Family Trust
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Jessie Brown Dumas
4113 Calderwood
Shreveport, LA 71119

Jessie Del Robertson
PO Box 1996
Fort Worth, TX 76101

Jessie Frances Curtis
454 Dugdale Rd
Chondrant, LA 71227

Jessie Gawain Johns
209 Cheek Rd
Transylvania, LA 71286

Jessie H Lowell
Patricia Carre Poa
1854 Yorkshire Dr
Beaumont, TX 77713

Jessie H Oppenheimer
711 Navarro St Suite 620
San Antonio, TX 78205

Jessie Huey  Separate Property
4119 Macdonald Avenue  Suite B
Richmond, CA 94805

Jessie James Roe
802 Madison Drive
Carthage, TX 75633

Jessie Jenkins
401 S Burris Avenue
Compton, CA 90221

Jessie L Brown
Route 2 Box 46
Simsboro, LA 71275

Jessie L Ford Frost
Rt 2  Box 10 B
Ruston, LA 71270

Jessie L Lawrence
106 West Chase Drive
West Monroe, LA 71291

Jessie Levi Stuckey
107 Norris Ln Apt 55
West Monroe, LA 71291

Jessie Lewis Carter
5533 Hwy 544
Simsboro, LA 71275

Jessie M Davis
3812 Hamilton Ave
Dallas, TX 75210

Jessie M Ford Washington
Wife Of Alvin Washington
5724 Richfield Park Ct
Rosharon, TX 77583

Jessie Mae Bennett
12628 Fm 1716 E
Henderson, TX 75652

Jessie Mae Griffin
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jessie Mae Pugh Graham A Widow
PO Box 502
Homer, LA 71040

Jessie Mae Roberts
PO Box 906
Roswell, NM 88203

Jessie Mae Smith
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jessie Mae Standifer Harris
2929 Shamblin Street
Monroe, LA 71201

Jessie Marie Denniston
2704 E Aspen Ct
Plano, TX 75075-6419

Jessie Matthew Stuckey Jr
116 Blanks Street
West Monroe, LA 71291

Jessie Maude Smith
1373 10Th St
Oakland, CA 94607

Jessie Mccormick
PO Box 4108
Monroe, LA 71211-4108

Jessie Melvin Burks
4015 Callaghan Rd Apt 303
San Antonio, TX 78228-3429

Jessie Perkins
541 Ccc Rd
Ruston, LA 71270

Jessie S L Goree Wess
PO Box 353
Cullen, LA 71021

Jessie Sanders
915 E Marion Avenue
Fort Worth, TX 76104

Jessie Standley Case
2007 Warnford Pl
Arlington, TX 76015

Jessie Washington
701 Drake Ave
Marin City, CA 94965

Jessiel Adams Evans
8901 South Yates
Chicago, IL 60617

Jessielyn Pirkle Oest
3694 Highway 563
Simsboro, LA 71275

Jestma LLC
PO Box 1091
Shreveport, LA 71163

Jesus Aguirre
Address Redacted

Jesus Campas
PO Box 13803
San Luis, AZ 85349

Jesus Hernandez
Address Redacted

Jesusa Campos Perez
PO Box 1426
Freer, TX 78357

Jet Specialty Inc
PO Box 678286
Dallas, TX 75267-8286

Jet Stream Investments Ltd
Attn William P Rudd  Iii
PO Box 1797
Waskom, TX 75692

Jeter Pumping Services Inc
2003 W 5Th
Ft Stockton, TX 79735

Jetstar Energy Services  Inc
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Jetstar Holdings  Inc
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Jetta Operating Co Inc
PO Box 164009
Fort Worth, TX 76161

Jetta Production Company
Pi D Ft Worth Club Tower
777 Taylor Street
Fort Worth, TX 76102

Jetta X 2 Lp
Fort Worth Club Tower
777 Taylor Street
Fort Worth, TX 76102

Jettie J Lee
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jewel Ann Jernigan
45403 Gadsden Ave
Lancaster, CA 93534-1805

Jewel Edward Cox
212 Cox Street
West Monroe, LA 71292

Jewel Faye Conger Tst Trust
Gene Keeney Tr
8602 Claviton Ct
Granbury, TX 76049

Jewel Gray Bolton
1131 Grandview Dr
Hamilton, AL 35570

Jewel Gray Hicks
302 Hermey Avenue
Pensacola, FL 32507

Jewel J Dunn
33 Lakeshore Dr
Corpus Christi, TX 78413

Jewel Thomas
243 Dunn Road
Ruston, LA 71270

Jeweline Cameron Gardner
4440 3Rd St
San Francisco, CA 94124

Jeweline Malone Swift
341 Malone Rd
Arcadia, LA 71001

Jewell A Barron
13988 County Road 193
Tyler, TX 75703

Jewell Dean Smith
1373 10Th St
Oakland, CA 94607

Jewell I Kibler
2496 North 200Th Street
Casey, IL 62420

Jewell L Roome Revocable Trust
Agreement Dtd 1/19/1999
Jewell L Roome Trustee
PO Box 8635
Madeira Beach, FL 33708

Jewell L Roome Robinson Trust
John T Robinson  Trustee
PO Box 66756
St Pete Beach, FL 33706

Jewell Lee Jackson
301 East Todd St
Minden, LA 71055

Jewell T Crawford Jr Test Tr
U/W Dated June 7  1991
Rita Jane Peoples  Trustee
2283 Fm 968W
Marshall, TX 75670

Jewella Brown Locke
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jfc Engineers Surveyors
PO Box 2026
Rock Springs, WY 82902-2026

Jfq Minerals LLC
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Jg Chemicals Inc Dba Big Lake Ener Chem
PO Box 977
Big Lake, TX 76932

Jgg Consulting Services LLC
8429 Fm 326
Lufkin, TX 75901

Jgg Consulting Services LLC
Greg Greenwell
8429 Fm 326
Lufkin, TX 75901

Jh Blades
520 Post Oak Blvd  Suite 250
Houston, TX 77027

Jh Family LLC
PO Box 3503
Lafayette, LA 70502

Jht Inc
PO Box 580
Jonesboro, LA 71251

Jie Lu
Address Redacted

Jill A Aubrey
5985 Rowland Rd Apt 304
Hopkins, MN 55343-8967

Jill Anderson Kerr
2811 Amy Lane
Tyler, TX 75701

Jill Anderson Toft
2926 Mt Holyoke Rd
Columbus, OH 43221

Jill Ann Dowdy
8302 Barbaree
Dallas, TX 75228

Jill C Thomas
1024 Bayside Dr 469
Newport Beach, CA 92660

Jill C West
3004 Miars Green
Chesapeake, VA 23321

Jill Carriker
6304 Misty Trail
Dallas, TX 752483928

Jill Dianne Segars Chism
3119 Bissonnet
Houston, TX 77005

Jill Dulany Turner
313 College Ave
Henderson, TX 75654

Jill Hazlip
115 S Lhs Dr Apt 127
Lumberton, TX 77657

Jill J Mcmillan Revocable Trust
138 Hanna Lane
Hot Springs, AR 71913

Jill Margaret Gilley
3140 Rockwell Lane
Fort Worth, TX 76179

Jill Maria Bordelon
1379 Mitcham Orchard Road
Ruston, LA 71270

Jill Pickett
1047 North Plymouth Road
Dallas, TX 75208-3137

Jill Russell
1011 Stonewall Dr
Marshall, TX 75672

Jill Shelton Babcock
417 Nw Wintercrest Rd
Burleson, TX 76028

Jill Sherman Calkins
466 Winstaire Dr
Columbia, SC 29210-4238

Jill T Farmer
740 E 8Th St
Mesa, AZ 85203-6324

Jill Van Os A Single Woman
3847 Broussard St
Baton Rouge, LA 70808

Jill W Kay
10271 Fm 139
Joaquin, TX 75954

Jim A Morwood Mary Morwood
1019 Edgemoor Drive
Stillwater, OK 74074

Jim Allen Kelly Jr
4209 Kewanees Street
Houston, TX 77051

Jim And Erin LLC
PO Box 10
Bairoil, WY 82322

Jim And Nancy Hooper
PO Box 24
Logansport, LA 71049

Jim B Bowman
1900 Hwy 79E
Henderson, TX 75652

Jim B Leach
415 W Port Arthur Ave
Florien, LA 71429

Jim Campbell
122 Lovers Leap Ln
Van Alstyne, TX 75495

Jim Costlow
287 County Road 166
Goldsboro, TX 79519-4001

Jim D Payne A/K/A Jimmy D Payne
Box 579
Carthage, TX 75633

Jim D Sandell
PO Box 317
Ingram, TX 78025-0317

Jim D Steger
c/o Jana Miniken
7403 224 Th Ne
Redmond, WA 98053

Jim D Tuten
2200 Royal Oaks Drive
Ruston, LA 71270

Jim Dennard Jr
1112 Lynnwood
Carthage, TX 75633

Jim Drew Files And Amanda Nabors Files
301 Files Private Dr
Mansfield, LA 71052

Jim Dudley
PO Box 533
Henderson, TX 75653

Jim Erin LLC
James Gould
PO Box 133
Bairoil, WY 82322

Jim F Avant
1740 Milford St
Houston, TX 77098-5408

Jim Hale Miller Jr Life Estate
4685 County Road 2109
Lometa, TX 768534029

Jim Hogg County Clerk
PO Box 878
Hebbronville, TX 78361

Jim Hogg County ISD
210 W Lucille St
Hebbronville, TX 78361

Jim Hogg County ISD
PO Box 88
Hebbronville, TX 78361

Jim Hogg County Tax Assessor
102 E Tilley St
Hebbronville, TX 78361

Jim Hogg County Tax Assessor
Collector
PO Box 160
Hebbronville, TX 78361

Jim Hogg County Wcid 2
601 N Cedar S
Hebbronville, TX 78361

Jim Hogg County Wcid 2
Rosario Melo Tax Assessor Collector
PO Box 148
Hebbronville, TX 78361-0148

Jim Hooper
PO Box 24
Logansport, LA 71049

Jim Ivey Nutt
196 County Road 4307
Tenaha, TX 75974-9525

Jim Lee
PO Box 128
Bronte, TX 86933

Jim Lee Trucking Hyland Enterprises
3770 Puritan Way  Ste E
Frederick, CO 80516

Jim Mamot
233 Friend Rd
St Libory, NE 68872

Jim Melton
PO Box 128
Alba, TX 75410

Jim Neal Smith
539 Riverside Dr
Palacios, TX 77465

Jim Newman Production Services
1526 Chaparral Rd
Gilmer, TX 75645

Jim Or Kay Copeland
6110 Maine Rd
Anton, TX 79313

Jim Phillips Est
Gail Phillips In Executrix
231 Cambridge Ln
Longview, TX 75601

Jim Pounds
PO Box 991
Laurel, MS 39441

Jim R Bath
3619 Cason St
Houston, TX 77005

Jim Roberts
2604 Sandy Lane
Corsicana, TX 75110

Jim Ryder
4324 Ridgecrest Cir
Amarillo, TX 79109

Jim S Reppond
609 Trailwood Court
Garland, TX 75043

Jim Shelton Gray
8827 Dublin
Odessa, TX 79765

Jim T Young
112 Amy Road
Henderson, TX 75652

Jim Taylor
Route 3 Box 205
Carthage, TX 75633

Jim Utzman
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jim Wheat
71 Co0Lonial Club
Harahan, LA 70123

Jim Williams
PO Box 7745
Midland, TX 79708

Jimar LLC
PO Box 52191
Shreveport, LA 71135

Jimar Resources Corporation
4849 Greenville Ave
Dallas, TX 75206-4130

Jimenez Contract Services LLC
1246 Silber Road
Houston, TX 77055

Jimi Ann Sheffield
606 Texas Star Dr
Richmond, TX 77469-5882

Jimianne John
1909 Fairfield Dr
Plano, TX 75074

Jimmie A Fryer And Janet K Fryer
7414 Barret Rd
West Chester, OH 45069-3063

Jimmie Andrews
471 Joseph Thomas Road
Calhoun, LA 71225

Jimmie B Whorton Spain
200 Nomandy Avenue
Richland, TX 76681

Jimmie Beth Bobbitt Underwood
PO Box 556
Millers Creek, NC 28651

Jimmie Bland Lawrence Trust 1
PO Box 77
Greenville, TX 754030077

Jimmie Byler
12553 Cr 284
Dublin, TX 76446

Jimmie D Ross Individually And
For The Account Of
The Tempie M Pullen Heirs
913 E 1960 N
Lehi, UT 84043

Jimmie David Morrison Separate Property
PO Box 238
Choudrant, LA 25082

Jimmie Dick Freeman Davis
600 Marquis Dr Ne
Albuquerque, NM 87123

Jimmie Earl Henry
1329 Frost Street
Gilmer, TX 756443127

Jimmie Earl Mckinley
541 Cox Lane
Longview, TX 756057418

Jimmie F Black Harper Estate
Michael Wardell Executor
9167 Hwy 71 South
Elm Grove, LA 71051

Jimmie Fay Johnson
PO Box 675
Palm Springs, CA 92263

Jimmie Faye Black Wardell
Harper
9167 Hwy 71 South
Elm Grove, LA 71051

Jimmie J Simms
2425 Fm 343
Nacogdoches, TX 75964

Jimmie Jean Watson
14027 Memorial Drive 118
Houston, TX 77079

Jimmie Joe Mckinley
PO Box 2106
Longview, TX 756062106

Jimmie Katherine Sullivan
35 Russell Road
Rayville, LA 71279

Jimmie L Anderson Rev Liv Tr
Jimmie L Marilyn J Anderson Trustees
PO Box 337
Hope, KS 674510337

Jimmie L Cates Separate Property
1709 Broadway Avenue
Ruston, LA 71270

Jimmie L Cats Marydel E Cats
1709 Broadway
Ruston, LA 71270

Jimmie L Love Jr
9227 S 6Th Ave
Inglewood, CA 90305

Jimmie L Watt
10892 Fm 724
Tyler, TX 75704-3416

Jimmie Lamar Strong
PO Box 339
Joaquin, TX 75954

Jimmie Lee Parish Booker
Judy Turner Morris Curator
PO Box 37665
Shreveport, LA 71108

Jimmie Lee Turner
c/o Ellis G Vaughn Poa
2406 E 89Th St
Chicago, IL 60617

Jimmie Lou Holsey For Life
1158 Cr 978
Cushing, TX 75760

Jimmie Margene W Lively
2106 Oliver Avenue
Longview, TX 75605

Jimmie Massingill
6087 Pitcairn
Cypress, CA 90630

Jimmie Miller Thurmon
26 Wayridge Court
Gaithersburg, MD 20886

Jimmie Nail
c/o Texas State Treasurer
PO Box 12608 Capital Station
Unclaimed Property Division
Austin, TX 78711

Jimmie R Bandy And Helen Bandy
1215 Chalybeate Springs Road
Plain Dealing, LA 71064

Jimmie Ray Fallin
604 Glendale Drive
Ruston, LA 71270

Jimmie Ruth Sowell
606 W Columbia
San Augustine, TX 75972

Jimmie Sue Davis
659 Cr 3801
Joaquin, TX 75954

Jimmie Sue Hurley
PO Box 2308
Henderson, TX 75653

Jimmie Tobin
26258 Hwy 9
Bienvile, LA 71008

Jimmie Walker
1094 Shoreview Ct
Bay Point, CA 94565-6941

Jimmy Armstrong
Frank Armstrong Aif
650 Frost Bank Plaza
Corpus Christi, TX 78470

Jimmy Asaff
PO Box 190464
Dallas, TX 75219-0464

Jimmy Baxter Wise Jr
8469 Plantation Dr
West Columbia, TX 77486

Jimmy Byron Maxey
415 Francis Ave
Sterlington, LA 71280-3170

Jimmy C Lejeune Et Ux And
Magleen OConnor Lejeune
10089 Jack Torres Rd
Maringouin, LA 70757

Jimmy Charles Holland
22219 Webb Rd
Hockley, TX 77447

Jimmy Charles Point
12599 Ina Dr
Walker, LA 70785-8306

Jimmy Chatham Dozer Service Inc
PO Box 878
Healdton, OK 73438

Jimmy Choate
3565 Highway 150
Simsboro, LA 71275

Jimmy D Hickerson Life Estate
PO Box 1246
Artesia, NM 88211

Jimmy D Hutchison
6817 Cr 451
Kirbyville, TX 75956

Jimmy D Kirkland
1501 Leech St
Kilgore, TX 75662

Jimmy D Lang Estate
Carolyn A Lang Ind Execut
7118 Cole Creek
Houston, TX 77092

Jimmy D Wade Life Estate
PO Box 221
Gary, TX 75643

Jimmy Dale Clements
Carol Terrell Clements
178 Walnut Creek Road
Simsboro, LA 71275

Jimmy Dale Rogers
203 Jay Dr
Longview, TX 75603

Jimmy Dan Hooker
113 Morningside Spur
Carthage, TX 75633

Jimmy Dunn
840 Lonesome Pine Road
Longview, TX 75605

Jimmy Emmons
7557 Charpiot Lane
Humble, TX 77396

Jimmy F Walker
185 Roberts Road
Logansport, LA 71049

Jimmy Freeman
2704 Stone Creek Ln
Corinth, TX 76210

Jimmy G Coulter And Barbara Coulter
PO Box 422
Joaquin, TX 75954-0422

Jimmy G Coulter Barbara Coulter
PO Box 422
Joaquin, TX 75954

Jimmy George Estes
1301 Carnoustie Dr
Mckinney, TX 75070

Jimmy Glenn Coulter
PO Box 422
Joaquin, TX 75954

Jimmy Harden
14203 Hwy 87
Lubbock, TX 79423

Jimmy Hughes Cruse
PO Box 190
Creede, CO 81130

Jimmy J Jernigan Rev Liv Tr
Jimmy J Jernigan Ttee
PO Box 52295
Shreveport, LA 71135

Jimmy J Prue
Box 118
Moore, TX 78057

Jimmy Jackson
4710 Estesville Rd
Longview, TX 75602

Jimmy Jones
6548 Sterling Springs Parkway
Las Vegas, NV 89108

Jimmy L Mcdonald
8215 Gw Sentell Dr
Shreveport, LA 71115-2971

Jimmy L Nunn
1209 Avenue I
Levelland, TX 79336

Jimmy L Richardson
1637 Wafer Rd
Ruston, LA 71270

Jimmy Landers
7601 Cr 308
Grandview, TX 76050

Jimmy Lane Richardson
Sandra K Nicklas Richardson
1637 Wafer Rd
Ruston, LA 71270

Jimmy Lavon Osborne
29022 Raestone St
Spring, TX 77386

Jimmy Law
11601 West County Road 58
Midland, TX 79707

Jimmy Lee Alexander
PO Box 178
Kingfisher, OK 73750-0178

Jimmy Lee Frost Sr
1509 Bailey Street
West Monroe, LA 71292

Jimmy Lee Simonton
8531 Cold Lake Drive
Houston, TX 77088

Jimmy Lee Sprayberry And Wife  Carlean
Rt 2  Box 56
Henderson, TX 75652

Jimmy Lynn Smith
4526 Stigall Drive
Dallas, TX 75209

Jimmy Lynn Webster
5412 Edinburgh Dr
Waco, TX 76710

Jimmy M Givens Sr
7080 Calder Ave Apt H3
Beaumont, TX 77706-6086

Jimmy M Peggy A Kendall Liv
Tr Francine H Mayfield
907 Ash
Nashville, AR 71582

Jimmy M Peggy A Kendall Living Trust
Francine Haigwood Mayfield
907 Ash Street
Nashville, AR 71852

Jimmy M Peggy A Kendall Living Trust
Margaret Pearson Successor Trustee
Janet Purvis Freeman Debbie Lee Suc T
7316 Klein Dr
Temple, TX 76502

Jimmy Mack Stancil
204 Horne St
West Monroe, LA 71292

Jimmy Marvin Henry
973 Stuckey Road
Dubberly, LA 71024

Jimmy Mathewes Harrison
5671 Mirador Circle
Shreveport, LA 71119

Jimmy Matthews Sp
527 Fannin Street
Center, TX 75935

Jimmy N D Guilkey Dimos
2134 Maywood Drive
Monroe, LA 71201

Jimmy Parker
1022 Adeline St
Sinton, TX 78387

Jimmy Pullen
9816 Fm 1442 South
Orange, TX 77630

Jimmy R Anderson
601 South Sparta Place Apt 12
Ruston, LA 71270

Jimmy R Cindy D Schten
Family Trust Dtd 9/4/14
PO Box 308
Marcellus, MI 49067

Jimmy Ray Cranford
4785 Lauren Glen Street Nw
Concord, NC 28027

Jimmy Ray Fallin
604 Glendale
Ruston, LA 78628

Jimmy Ray Tinsley
c/o Jun Tinsley
1664 Brookes Ave
San Diego, CA 92103

Jimmy Ritter
4937 Fm 1970
Carthage, TX 75633

Jimmy Rivers
204 Cedar Drive
Hitchcock, TX 77563

Jimmy Sharion Rivers
250 Hwy 763
Mansfield, LA 71052

Jimmy Slape
PO Box 985
Levelland, TX 79336

Jimmy Sterling Austin
1250 5Th Avenue N Apt 205
Seattle, WA 98109

Jimmy T Brown
4603 Us Highway 259 N
Henderson, TX 75652

Jimmy Tom Fox Estate
Zoe R Fox Indp Executor
PO Box 275
Woodlawn, TX 756940275

Jimmy Turner Estate
c/o First State Bank Trt Co
Attn David Murphy  Vp Trust Officer
PO Box 579
Carthage, TX 75633

Jimmy W Harmon
PO Box 42
Athens, TX 71003

Jimmy W Keene
2784 Acr 485
Palestine, TX 75803

Jimmy W Payne
466 South Evergreen Lane
Wichita, KS 67209

Jimmy Wayne Nettles Estate
James Michael Nettles Ind Ex
504 First Street
Livingston, TX 77351

Jimmy Winfree
PO Box 1978
Waskom, TX 75692

Jimmye J Sullivan
2913 Ladd Lane
Longview, TX 75604

Jimmye M Martin
205 SunnyS Halo
Bullard, TX 75757

Jimmye Rea Oden Reves
2013 Apollo Road
Richardson, TX 75081-5081

Jims Rental Service
PO Box 504
Laird Hill, TX 75666

JimS Water Service Inc
PO Box 2290
Gillette, WY 82717

Jimx Inc
6401 Ohio Dr Apt 6302
Plano, TX 75024-6732

Jing Dong
651 S Milledge Ave
Athens, GA 30605

Jinger J Brown Tr
Jinger J Brown Ttee
1672 Cotswold Dr Ne
Atlanta, GA 30319

Jinks Family LLC
Attn Beverly Virciglio Warren Averett
2500 Acton Rd
Birmingham, AL 35243

Jinnie Pearl Witkowski
1500 Faro Dr
Bldg 2 Apt 211
Austin, TX 78741

JJ Enterprises
PO Box 1542
Levelland, TX 79336

JJ Oilfield Electric Co Inc
405 East Walker
Breckenridge, TX 76424

JJ Raymond Construction  LLC
Jb Raymond
PO Box 1954
Center, TX 75935

JJ Solutions
PO Box 44
Perry, OK 73077

Jjp Family Limited Partnership
629 Leachman Road
Ruston, LA 71270

Jjs Working Interests LLC
Att Justin Simon
4295 San Felipe
Suite 207
Houston, TX 77027

Jk Resources
2425 N Central Expy Ste 120
Richardson, TX 75080

Jk Royalty Lp
PO Box 974349
Dallas, TX 753974349

Jkd Investments LLC
1002 Cedar Creek Rd
Ruston, LA 71270-2534

Jkh Pumping Inc
PO Box 413
Post, TX 79356

Jkl Parrott I LLC
C/O Capital One Bank
PO Box 1030
Alexandria, LA 71309

Jkl Parrott Ii LLC
Jkl Parrott Tr For Ce Parrott Tr 2
Capital One Bank
PO Box 1030
Alexandria, LA 71309

Jkm Compression Inc
PO Box 2466
Longview, TX 75606

Jl Bryan Equipment Lease Inc
806 Industrial Road
Perryton, TX 79070

JL Resources Inc
3126 South Blvd Ste 345
Edmond, OK 73013

Jl Wheless
610 Adeline
Hattiesburg, MS 39401

Jlg Energy Partners Ltd
PO Box 11290
Midland, TX 79702

Jm Copeland Const Co
3759 Us Hwy 79 South
Carthage, TX 75633

Jm Cox Resources
PO Box 2217
Midland, TX 79702-2217

Jm Huber Corporation
Division
PO Box 951580
Dallas, TX 75395

JM Trucking Inc
5780 W Yellowstone
Casper, WY 82604

Jm Welborn Trust Uad 10/23/92
Prosperity Bank Trustee
1500 Broadway Ste 1212
Lubbock, TX 79401-3192

Jmac Resources LLC
9457 S University Blvd Pmb 304
Highlands Ranch, CO 80126

Jmc Instruments Controls
1755 W Sequoia Vista Circle
Bldg 3 H
Salt Lake City, UT 84104

Jmcb LLC
804 Treasure Lane
Lake Charles, LA 70605

Jme Fire Protection  Inc
Jennifer Tabor
PO Box 1146
Rock Springs, WY 82901

Jmeg  Lp
13995 Diplomat Dr Ste 400
Dallas, TX 75234-8804

Jmi Energy Inc
7600 W Tidwell Rd
Suite 103
Houston, TX 77040

Jmk Petroleum Corp
1017 Long Prairie Rd
Suite 201
Flower Mound, TX 75022

Jmk Production Account
Melvin A Jackson Trustee
8131 Lbj Fwy   Suite 840
Dallas, TX 75251

Jml Management Inc
1173 Cr 1092
Center, TX 75935

Jnba Financial Advisors Inc
8500 Normandale Lake Blvd   Suite 450
Minneapolis, MN 55437

Jng LLC Indiv Agent For Tgm Gpm Meh
c/o Jetta Production Company
777 Taylor Street Suite Pi
Fort Worth, TX 76102

Jnj Inc
c/o Evers Cox Gober Pllc
451 N Washington
El Dorado, AR 71730

Jnw Family Trust Dtd 5/7/04
Pamela Latta Moynihan Trustee
PO Box 1601
Upland, CA 91785

Jo A Richardson
333 Harrison Road
Ruston, LA 71270

Jo An Rhode
5 Lake Shore Dr
Corpus Christi, TX 78413

Jo Ann Allison
PO Box 614
Combes, TX 78535

Jo Ann Bazer Tose
1415 Camino Mariposa
Nipomo, CA 93444

Jo Ann Black
Box 1368
Gladewater, TX 75647

Jo Ann Breed King
PO Box 216
Homer, LA 71040

Jo Ann Brewer
306 Bogie
Longview, TX 75604

Jo Ann Brown Towle
7732 Ironstone Trail
Ft Worth, TX 76176

Jo Ann C Harrell
421 Lowell Ct
Shreveport, LA 71115

Jo Ann Collins Sharp
271 Noble Street
Lovelady, TX 75851

Jo Ann Fawcett
2351 Indian Creek Rd
Diamond Bar, CA 91765

Jo Ann Gregory
356 Claiborne Creek Dr
West Monroe, LA 71291

Jo Ann Griffith
555 Cr 1244
Gary, TX 75643

Jo Ann Gunther
710 Salerno
Sugar Land, TX 77478

Jo Ann Hancock
1579 County Road 114
Carthage, TX 75633

Jo Ann Hocutt
1000 Crystal Farms Road
Tatum, TX 75691

Jo Ann James
3786 Cr 208 N
Henderson, TX 75652

Jo Ann Kloppenburg Rev Tr
PO Box 2194
Las Cruces, NM 88004

Jo Ann Landers Miller
7945 Woodstone
Dallas, TX 75248

Jo Ann Metcalf Chism
22160 Fm 134
Karnack, TX 75661

Jo Ann Parham
6126 Lakehurst
Dallas, TX 75230

Jo Ann Redden
2280 Sheppard Rees Rd
Kerrville, TX 78028

Jo Ann Salsbury
PO Box 26
Chatham, LA 71226

Jo Ann Shaw Barber Trust
Heritage Trust Co Trustee
PO Box 21708
Oklahoma City, OK 73156

Jo Ann South
733 Eagle Lake Ct
Allen, TX 75002

Jo Ann T C Boone
973 West Tree Dr
Collierville, TN 38017

Jo Ann Taylor Clafferty
1208 Knotty Oaks Dr
Waco, TX 76712-2320

Jo Ann Watts
626 S Montgomery St 24
Starkville, MS 39759

Jo Anna Roberts
503 East Dynasty Dr
Cary, NC 27513

Jo Anne Delony Rainey S/P
2329 Bocage Pl
Ruston, LA 71270

Jo Anne Foster Swank
10130 Green Tree
Houston, TX 77042

Jo Anne Griffith
Jo Anne Griffith Revocable Tr
U/A Dtd 03/08/2002
8963 Fascination Court
Lorton, VA 22079-5704

Jo Anne Huckaby
10353 N County Road 165
Overton, TX 75684

Jo Anne Sherrill
834 Cimarron Circle
Farmington, MO 63640

Jo Anne White Est
Christopher White Personal Rep
67 Conant Rd
Lincoln, MA 01773

Jo Anne Williams Trust
203 Wesley Lane
White Hall, AR 71602

Jo Beatrice Wells Trust Estate
Co Tex State Treas Unclaimed
PO Box 12019
Austin, TX 78711-2019

Jo Beth Hill
PO Box 849
Prosper, TX 75078-0849

Jo Carole Mcfarland
PO Box 965
Pilot Point, TX 76258-0965

Jo Chambers
PO Box 472097
Garland, TX 75047

Jo Claire Welch
7815 Rue St Cyr
Houston, TX 77074

Jo Dena Sealey Revocable Trust
Jo Dena Sealey Trustee
1510 Cr 188
Carthage, TX 75633

Jo Ella Butler
PO Box 6112
Tyler, TX 75711

Jo G Haemer
3720 North Michigan Avenue
Portland, OR 97227

Jo Galloup Company
PO Box 673481
Detroit, MI 48267-3481

Jo Hicks
PO Box 266
Levelland, TX 79336

Jo Honeycutt
5155 Stardust
Beaumont, TX 77706

Jo Jon Petroleum Co
Profit Sharing Plan Trust
1307 W Main 108
Gun Barrel City, TX 75156

Jo Keating
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jo Lynn Cucinotta
4610 Jeff Davis
Marshall, TX 75672

Jo Lynn Gates
1516 Bennie Breece Road
West Monroe, LA 71292

Jo Lynn Strahan
c/o Dies Packhurst Llp
Cause F 0116758
1009 W Green
Orange, TX 77630

Jo Margaret Clinton Rose
1831 Townhouse Dr
Monroe, LA 71201

Jo Martin Keefer
12314 Lancelot Dr
Houston, TX 77031

Jo Mercer Tallant Sp
190 Concho Trail
Fort Worth, TX 76108-9276

Jo Nell Haynes
12327 Bexhill Drive
Houston, TX 77065

Jo Ruth Ross Rector Est
Edwin B Ross Exec
5619 Durham Drive
New Orleans, LA 70131

Jo Ruth Ross Rector Estate
Edwin B Ross Jr Ind Executor
5619 Durham Drive
New Orleans, LA 70131

Jo Stewart Maxwell
PO Box 1038
Kilgore, TX 75663

Jo Storey Bybee Fam Tr
Bruce B Bybee Ttee
PO Box 3826
Wichita Falls, TX 76301

Jo Treat LLC
100 College St
Minden, LA 71055

Joan Alexander Mcgregor
990 Dunwoody Club Drive
Dunwoody, GA 30338

Joan Ann Gandy
6306 Timberman Place
Shreveport, LA 71119

Joan Atchley
Address Redacted

Joan B Johnson Trust
Texas Gulf Bank  Na
Co Trustee U/W/O Camilla D Trammel
203 This Way
Lake Jackson, TX 77566

Joan Blondin
2704 Indian Mound Blvd
Monroe, LA 71201

Joan Byers Strong
Ni 1 Lake Cherokee
Longview, TX 75603

Joan C St Clair Trust
Allen Jay St Clair Trustee
429 Belvue Lane
Newport Beach, CA 92661

Joan Carole Hinton Davis
403 Wayne St
Ft Collins, CO 80521

Joan Davis Latham
PO Box 44
Gilmer, TX 75644-0044

Joan E Doering
1918 Olive St Apt 3102
Dallas, TX 75201-2293

Joan Elizabeth Baker Gates
316 E Mckinley Ave
Haughton, LA 71037

Joan Elizabeth Steedman
5455 Deer Run Ct
Davidson, NC 28036

Joan Ellen Morgenstern
9223 Timberside
Houston, TX 77025

Joan F Quillen
Farmers National Co Agent
PO Box 3480
Oil And Gas Dept
Omaha, NE 68103

Joan Fagan Lutz
2905 Chaparral Circle
Bryan, TX 77802

Joan Fitzsimmons
711 Pebblebrook Drive
Allen, TX 75002

Joan Gordon Alexander Usufruct
c/o Gordon Alexander
12 Snapdragon
Irvine, CA 92604

Joan Gray
3 Lattin Dr
Yonkers, NY 10705-2520

Joan Gray Grimes
2610 Mimosa
Abilene, TX 79603

Joan H Simpson
1701 Ranch Road
Royse City, TX 75189

Joan J Wynne
PO Box 25002
Dallas, TX 75225

Joan James Dickerson
5627 Fm 139
Joaquin, TX 75954

Joan Jodie E Anderson Life Estate
2811 Amy Lane
Tyler, TX 75701

Joan Kershaw Putnam Trust
Joan Kershaw Putnam Trustee
PO Box 20588
Oklahoma City, OK 73156-0588

Joan Krumholtz Mclure Usufructuary
PO Box 12533
Alexandria, LA 71315

Joan L Warren
3108 N Trenton St
Ruston, LA 71270-6911

Joan Leggett Dickerson
5627 Fm 139
Joaquin, TX 75954

Joan Leonard
6501 Hawthorne Cove
Rowlett, TX 75089

Joan Lucille Guariglia Estate
Joseph N Guariglia Executor
220 Fifth Avenue Suite 1702
New York, NY 10001

Joan Lynn Lafitte Watson
82 Quail Run Dr
Fredericksburg, TX 78624

Joan M Moore
3602 Cedar Elm Lane
Wichita Falls, TX 76308

Joan M Moore Family Ltd Part
Joan M Moore Sole General Ptnr
3602 Cedar Elm Lane
Wichita Falls, TX 76308

Joan M Rieger
1 Linda Court
Longview, TX 75601

Joan M Scott
10318 Willowgrove Dr
Houston, TX 77035

Joan M T Robertson
14 Torries Pine Road
Sandia Park, NM 87047

Joan M Voigt
7 Sherborne Wood
San Antonio, TX 78218-1771

Joan Marie Burt Edinger
2501 Foxx Creek Dr
Ruston, LA 71270

Joan Marilyn Williams
125 West 7Th Street
Tyler, TX 757014023

Joan Melton Richard
129 Shannon Road
Lafayette, LA 70503

Joan P Anthony Trust Dated 1/1/76
Joan P Anthony Ttee
9011 Eureka Ln
Shreveport, LA 71115

Joan Patricia Girard
8277 South Forest Ct
Centennial, CO 80122

Joan Pearce Anselm
3628 Victoria Lane
Keswick, VA 22947

Joan Remer Horwich Trust
Steve Zalkin Trustee
12732 Harney St
Omaha, NE 68154

Joan Rogers Morgan
31 Manning Dr
Laurel, MS 39443-9552

Joan S Brown
PO Box 50370
Midland, TX 79710

Joan S Crawford
2655 Martha St
Simsboro, LA 71275

Joan S Devlin
PO Box 1157
Eagle Point, OR 97524

Joan S Thornton
50 Camden Place
Corpus Christi, TX 78412

Joan Schick
9000 Fathers Legacy 328
Ellicott City, MD 21042

Joan Starr Devlin Trust
Joan S Devlin Trustee
PO Box 1157
Eagle Point, OR 97524

Joan T Tuttle
1302 Casandra Drive
Longview, TX 75605

Joan Trabue Sight
6537 W 106Th St
Overland Park, KS 66212

Joan V Foster
Rfd 1 Box 501
North Timberbrook Rd
Northport, NY 11768

Joan W Hopkins Survivors Trust
Stacy Wilson Linder  Trustee
PO Box 642
Chelan, WA 98816

Joan W Laughrun
15722 Tumbling Rapids
Houston, TX 77084

Joan Wagstaff
7404 Breakers Lane
Plano, TX 75025

Joan Williams
PO Box 890
Carthage, TX 75633

Joanetta Patterson
20329 Denker Ave 2
Torrance, CA 90531

Joanette Carla Tavarez
1561 159Th Ave
San Lendro, CA 94578

Joanie Lynn Bates Life Estate
Remainder In Jennie Lea Bates
365 County Road 405D
Henderson, TX 75654

Joann Adams Life Estate
240 Burkett St
Richwood, TX 77531-2602

Joann Brelsford
309 Saddletree Ln
Dripping Springs, TX 78620-2714

Joann Collins Sharp Estate
Norma Dell Jones Independent Admin
271 Noble Street
Lovelady, TX 75851-2314

Joann Farrington Heifner
3820 Lake Aire Ct
Nashville, TN 37217

Joann Hetisimer
7528 Terri Lynn Dr
St Louis, MO 63123

Joann Hopkins Strickland
PO Box 6160
Longview, TX 75608-6160

Joann Inabnet Lafleur  Ttee
F/B/O Jayann Jolene Inabnet A
Minor
576 Hunefeld Road
Monroe, LA 71203

Joann Lawton Cochran
PO Box 575
Plantersville, TX 77363-0575

Joann Lester Rice
2405 Elinor
Texarkana, TX 75501

Joann Markley
12271 Coit Rd 2311
Dallas, TX 75251

Joann Matthews
PO Box 681
Tatum, TX 75691

Joann Pickering
1945 Laguna Del Campo
Templeton, CA 93465

Joann Rogers Separate Property
13381 Us Hwy 80 East
Waskom, TX 75692

Joann Sencabaugh
PO Box 743
Laramie, WY 82073

Joann W Grafton
1606 Cooktown Rd
Ruston, LA 71270

Joann Williams
3419 Bruce Dr
Shreveport, LA 71107

Joann Zuel
1210 E 15Th St
Lawrence, KS 66044-4306

Joanna Alicia Fallin Duarte
3005 Waterside Court
Garland, TX 75044

Joanna B Clark
7568 Cr 448 D
Laneville, TX 75667

Joanna B Smith
8917 Old Lampassas Tr 18
Austin, TX 78750

Joanna Burch Rimes
224 Dixie Dr
West Green, GA 31567

Joanna Hilburn Mccullin
2016 Honeytrail Trail Circle
Haughton, LA 71037

Joanna King
Address Redacted

Joanna L Trudnak
Channel Production Company
4401 Fitzgerald St
Marshall, TX 75672

Joanna Lee Hall
10139 Cr 137
Flint, TX 75762

Joanna Lee Rogers Trust
C/O Texas Commerce Bank
PO Box 2558
Houston, TX 77252-8033

Joanna Wills
13120 Box Canyon Rd
Oklahoma City, OK 73142

Joanne Bergmann
1160 S Tower Hill Lane
Brookfield, WI 53045

Joanne Godbolt
3532 South Benton
Kansas City, MO 64128

Joanne Grace Jones Trust
Joanne Jones Lutken Trustee
5337 Livingston Avenue
Dallas, TX 75209

Joanne Graham
141 Amy Road
Henderson, TX 75652

Joanne Harper Sp
2608 Kenwood Court
Palmdale, CA 93550

Joanne Kiser
PO Box 659
Crestone, CO 81131

Joanne Lynch
Bradley Lynch Aif
53 Memory Lane
Linden, VA 22642

Joanne Mayo
1318 Shadow Fax Wynd
Hickory, NC 28601

Joanne Miller Glass
3620 Old Bullard Rd
Suite 100
Tyler, TX 75701

Joanne N Armstrong Trust
Texas Bank Trust Co Truste
PO Box 2749
Longview, TX 75606

Joanne Padarathsingh
499 Washington Blvd
Jersey City, NJ 07310

Joanne Seale Wilson
PO Box 3147
Bellaire, TX 77402-3147

Joanne Stroud Bilby Trust
J P Morgan Chase Bank Na
John Herbert Joanne Bilby Tr
Po Drawer 99084
Ft Worth, TX 76199-0084

Joaquin Dtp I LLC
5956 Sherry Lane Ste 1204
Dallas, TX 75225

Joaquin Ind School Dist
11109 Us Hwy 84 East
Joaquin, TX 75954

Joaquin Lodge 856
PO Box 611
Joaquin, TX 75954

Joaquin Senior Center
PO Box 567
Joaquin, TX 75954

Joaquin Volunteer Fire Department
136 Steve Hughes Dr
Joaquin, TX 75954

Jocelyn A Reynolds
4012 Miramar Avenue
Dallas, TX 75205

Jodi L Gallick
5011 N Grey Mountain Trl
Tucson, AZ 85750

Jodi Rudolph
18812 Vista Del Cannon
Unit D
Newhall, CA 91321

Jodie Lyn Woodward Life Estate
2878 Loma Place
Boulder, CO 80301

Jody Clinton Hardy
14100 Avery Ranch Blvd
Austin, TX 78717

Jody Gail Cox
Canyon Manor Apts
2413 13Th Ave Apt 22
Canyon, TX 79015-5539

Jody Knight
4716 Oregon Street
San Diego, CA 92116

Jody Tinsley
PO Box 740
Sautee Nacoochee, GA 30571

JodyS Oilfield Service Inc
110 Sw Mustang Drive
Andrews, TX 79714

Joe A Collier Sylvia Collier
PO Box 29
Longview, TX 75606

Joe A Davis
PO Box 8
Guinda, CA 95637

Joe A Elzen Iii Test Executor
Succ Of Joe A Elzen Jr
792 Barron Rd 213
Keithville, LA 71047

Joe A Hunter
PO Box 669
Burnet, TX 78611

Joe A Scott
2020 Clover Lane
Fort Worth, TX 76107

Joe A Tullos
PO Box 917
White Oak, TX 75693-0917

Joe Albert Bedford
PO Box 300610
Houston, TX 77230

Joe Allison
1323 South Us Hwy 79
Carthage, TX 75633

Joe Ann Cannon Mccoy
1721 Tullamore Street
Alexandria, LA 71303

Joe Ann Hardey
Jay A Hardey Aif
1402 Country Club Rd
Arlington, TX 76013

Joe Ann Mauritzen Winkel
PO Box 189
Clayton, TX 75637

Joe Ann Paulsen
c/o Samantha Kauffman Guardian
638 Anns Ct
Asheboro, NC 272057724

Joe Ann Standifer Spencer
905 Liberty Hill Road
Simsboro, LA 71275

Joe Anthony Cox
826 Ne Ainsworth St
Portland, OR 97211-3727

Joe Anthony Elzen Iii
792 Barron Road
Keithville, LA 71047

Joe Arnold And Shirley Tullos Arnold
PO Box 1300
Hallsville, TX 75650

Joe Atkins
Route 1 Box 36
Grand Cane, LA 71032

Joe B Anita Tucker  Rev Tr
J B Or A J Tucker  Ttee
1145 Janell Dr
Irving, TX 75062

Joe B Baxter Et Ux
Bobbie E Baxter
302 S Throckmorton
Kerens, TX 75144-2942

Joe B Farris Jr
PO Box 2102
Trinity, TX 75862

Joe B Fletcher
121 Toler
Mesquite, TX 75149

Joe B Fortson Iii
3632 Bryn Mawr Drive
Dallas, TX 75225-7214

Joe B Gibson And Juanita Gibson
3339 Estesville Rd
Longview, TX 75602

Joe B Gulley Jr Imelda A Gulley
320 Fm 356 N
Onalaska, TX 77360

Joe B Mary Phillips
c/o Joe B Phillips
518 77Th Street
Lubbock, TX 79404

Joe B Nipper
PO Box 944
Levelland, TX 79336

Joe B Uhler
c/o Paul Uhler
6629 Santa Isabel St Unit 123
Carlsbad, CA 92009

Joe Barnes
2913 W Avenue R
Temple, TX 76504

Joe Barton Robinson
161 Cr 156
Longbranch, TX 75669

Joe Baxter Covington
PO Box 44
Plain Dealing, LA 71064

Joe Beasley
3596 County Road S
Little Suamico, WI 54141

Joe Beery Jr
PO Box 572392
Houston, TX 77257

Joe Bill Anderson Estate
Della M Anderson Allen Exec
PO Box 306
West, TX 76691

Joe Bob Anita J Tucker L/T
1145 Janell Dr
Irving, TX 75062

Joe Bob Haynie
16909 Rainwater Trl
Edmond, OK 73012

Joe Bolton
9827 Bestin Lane
Houston, TX 77065

Joe Bruce Evans
1674 Glenmore
Baton Rouge, LA 70808

Joe C Colvin Jr
6648 North Club Drive
Shreveport, LA 71107

Joe C Kilpatrick Sherry Kilpatrick
5486 Highway 84 East
Joaquin, TX 75954

Joe Calvin Aulds And
Donna Kay Ratliff Aulds
181 Harrison Rd
Ruston, LA 71270

Joe Campbell Nelda Campbell
946 County Road 481 West
Henderson, TX 75654

Joe Carter
5700 Peter Bonner Rd
Hallsville, TX 75650

Joe Charles League
245 Edinburgh Rd
San Angelo, TX 76901

Joe Clark
9720 Limestone Court
Joshua, TX 76058

Joe Collier
37 Bramlette Pl
Longview, TX 75601-2903

Joe Crump Jessie Crump Fund
Acct 252312004
Jpmorgan Chase Bank N A
Po Drawer 99084
Fort Worth, TX 76199

Joe Curtis Nettles
1431 Ryan Chapel Rd
Diboll, TX 75941

Joe D Leggett
17582 Hwy 105 East
Conroe, TX 77306

Joe D Mcmullan Jr
5169 Hwy 61
Devers, TX 77538

Joe D Moore Barbara Ruple Moore
659 Hwy 519
Arcadia, LA 71001

Joe D Page
1257 Big Creek Road
Dubach, LA 71235

Joe D Tate
43468 Foxgrove Court
Ashburn, VA 20147

Joe Dan Johnson
2045 Chevy Chase Lane
Beaumont, TX 77706

Joe Dan Wedgeworth
525 County Road 113
Carthage, TX 75633

Joe Davis Foster Family Trust
c/o Joe Davis Foster Jr
229 Michigan Street
Van, TX 75790

Joe Dean Lake
2865 County Road 341 N
Henderson, TX 75652

Joe Dee Brooks LLC
PO Box 880
Levelland, TX 79336

Joe Dennis Evans Ii
6745 Rollins Rd
Granbury, TX 760496449

Joe Douglas Cannon
c/o Jones Hay Marschall Mckinney
PO Box 391
San Angelo, TX 76902

Joe E Burch Et Ux
801 Gunn
West Monroe, LA 71291

Joe E Madden
614 Parkway Drive
Natchitoches, LA 71457

Joe E Marshall
934 Laguna Drive
Coppell, TX 75019

Joe E Mcdonald
8215 G W Sentell Dr
Shreveport, LA 71115

Joe E Sedberry Jr
172 Lee Dr Ste 3
Baton Rouge, LA 70808

Joe E Swint
533 Long Creek Road
Sunnyvale, TX 75182

Joe E Williams
1311 Martin Luther King Dr
Ruston, LA 71270

Joe Ed Brown
Route 1 Box 1995
Shelbyville, TX 75973

Joe Edward Compton Estate
Arlyn Compton Ind Exec
2314 Blue Water Lane
Houston, TX 77077

Joe Edward Mitcham Jr
1007 Woods Road
Ruston, LA 71270

Joe Edward Mitcham Sr And
Marzee White Mitcham
1926 Mitcham Orchard Road
Ruston, LA 71270

Joe Edward Sellers
17202 Aurora Ave N Apt 7
Shoreline, WA 98133

Joe Ellis
PO Box 14
Joaquin, TX 75954

Joe Ellis Estate
398 County Road 3265
Clifton, TX 766344595

Joe Ellis Key
166 Marsalis Road
Athens, LA 71003

Joe Ethel Garrett
1024 S Haven
Hewitt, TX 76643-3962

Joe F Canterbury
PO Box 293086
Lewisville, TX 75029

Joe Fondren
935 N 12Th St
Nederland, TX 77627

Joe Freeman
2334 Pinehurst Street
Tyler, TX 75703

Joe G Nixon
909 Southside
Angleton, TX 77515

Joe G Nixon Estate
Patsy Ann Nixon Administrator
909 Southside Dr
Angleton, TX 77515

Joe G Thornton
4404 English Lane
Texarkana, TX 755030400

Joe Garcia Energy Consulting Inc
1327 Hathorn Way Drive
Houston, TX 77094

Joe Gibson
3339 Estesville Rd
Longview, TX 75602

Joe Gill
2614 Manila
Houston, TX 77043

Joe Glenn Allison
1323 Us Highway 79
Carthage, TX 75633

Joe Gury Trustee
Mary A Major Gury Min Trust
PO Box 607
Niwot, CO 80544

Joe H Miller Family Trust Dtd 02 5 06
Marvin T Miller Ttee
9128 Fm 607 South
Larue, TX 75770

Joe Harris Womack
PO Box 6041
Brunswick, ME 04011-6041

Joe Hayden Miller Et Ux
Virginia
9125 Fm 607 South
La Rue, TX 75770

Joe Hewitt
385 Cr 443
Joaquin, TX 75954

Joe Hill Jr
20 Dickson St
Tallulah, LA 71282

Joe Irving Tompkins
PO Box 148
Sumerset, TX 78069-0148

Joe Jessie Crump Memorial Fund
c/o H Greg Holcomb Sr Vice Pres
Bank Of America Na Ttee Of
PO Box 2546
Fort Worth, TX 76113

Joe Joye Thomas Fam Part Ltd
PO Box 4
Sinton, TX 78387

Joe Kelley And Ruby Kelley
7919 Hwy 271 South
Gilmer, TX 756447695

Joe L Orr
5004 Fall River Dr
Fort Worth, TX 76103-1210

Joe L Williams
1122 Sycamore St
Mineola, TX 75773

Joe Lasher
17595 Harvard C 206
Irvine, CA 92614

Joe Lee Powell Jr
c/o Kilgore National Bank
410 N Kilgore Street
Kilgore, TX 75662

Joe Lenon Copes
4654 North Lake Drive
Shreveport, LA 71107

Joe Lewis
316 East Olive Street
Shreveport, LA 71104

Joe Linton
2100 Shell Camp Rd
Gladewater, TX 756479578

Joe Lucy Leonard Family LLC
PO Box 580
Jonesboro, LA 71251

Joe M White
1046 Fm 21
Pittsburg, TX 75686

Joe Mack Laird Trust Regions
Bank Nrre Operations Trustee
Acct 431374016
PO Box 11566
Birmingham, AL 35202

Joe Mack Roy
200 Fenton Rd
Longview, TX 75604

Joe Mallard
601 Hudson Ave
Jonesboro, LA 71251

Joe Martin Davis
1402 Kyle Ave
Carthage, TX 75633

Joe Mccollum Allbright
1941 E 37Th St
Odessa, TX 79762

Joe Miller Holloway
125 N Prairieville
Athens, TX 75751

Joe Miller Holloway Trustee
PO Box 1032
Athens, TX 75751

Joe Milton Maccurdy Jr
211 Gun Club Road
Nashville, TN 37205

Joe Nail Brooks
336 Verde Rd
Willow Park, TX 76087-7941

Joe Neil Tillery
1602 Auburn
Longview, TX 75601

Joe O Adams
15670 Hammett Court
Moreno Valley, CA 92555

Joe O Matthews
719 Virginia Lane
Ardmore, OK 73401

Joe Oren Harper Jr Sp
405 North Lakeview Drive
Farmerville, LA 71241

Joe P Pritchett
PO Box 10578
Corpus Christi, TX 78460

Joe Petty Dealing
In His Sole And Sep Prop
10401 Vineyard Blvd 324
Oklahoma City, OK 73120

Joe R Barnett Living Trust
14500 Cutten Rd 13102
Houston, TX 77069-1010

Joe R Carroll Deceased
960 Fm 139
Joaquin, TX 75954-5608

Joe R Gragg
PO Box 1397
Palestine, TX 75802

Joe R Strickland
5531 Fm 225 South
Henderson, TX 25654

Joe Ramos Company
3410 Amber Forest Drive
Houston, TX 77068

Joe Ray Blalack
Attn Mail Deposits
Comerica Bank
6803 Fm 1960 East
Humble, TX 77346

Joe Raymond Cockrell
427 Hardscramble Ranch Rd
Grayson, LA 71435

Joe Roland Covington
5217 South Lake Drive
Laredo, TX 78043

Joe Rosalie Gardella
3804 Bayview Dr
Modesto, CA 95355

Joe Roy Harden
3924 S Madison
Tulsa, OK 74105

Joe Scott Evans
P O Drawer 310
Groveton, TX 75845

Joe T Smith Inc
PO Box 126
Hawley, TX 79525

Joe Thomas
559 Paalki Hini
Livingston, TX 77351

Joe Todd Russell Jr
905 East County Road 123
Midland, TX 79706

Joe V Mumford
506 Hawthorne Rd
Gilmer, TX 75644

Joe V Mumford Dallas R Puett
506 Hawthorne Road
Gilmer, TX 75644

Joe V Mumford Francine H Mayfield
Dallas R Puett
506 Hawthorne Road
Gilmer, TX 75644

Joe W Caskey
203 Fairway Dr
Monroe, LA 71210

Joe W Wilson And Wife Judy S Wilson
2913 Lisa Lane
Tyler, TX 75701

Joe Warren Estate
Dorothy Deason Administratrix
1403 Slaydon St
Henderson, TX 75653

Joe Wayne Laster
446 Fm 2718
Cuero, TX 77954

Joe Whitten
24136 Hwy 31 East
Kilgore, TX 75662

Joe Wiley Gales
PO Box 219
Deberry, TX 75639

Joe William Thompson
31735 Midlake Park
Conroe, TX 77385-8009

Joe Willie Simmons
810 Alta St
Longview, TX 75604-1004

Joeckel Enterprises Ltd
1672 La Loma Drive
Santa Ana, CA 92705

Joeckel Fam Tr Dtd 2/9/04
Raymond N Joeckel And
Evelyn R Joeckel Ttees
1672 La Loma Dr
Santa Ana, CA 92705

Joel Ann Lott Banks
8680 Jefferson Hwy
Apt 202
Baton Rouge, LA 70809

Joel Anthony Gingras
123 East Ashland St
Doylestown, PA 18901

Joel Bennett Humphries
1111 Richardine Ave
Austin, TX 78721

Joel Bennett Humphries Life Est
1111 Richardine Ave
Austin, TX 78721

Joel Bennett Jones
10013 Ridgley Drive
Baton Rouge, LA 70809

Joel C Elliott
3209 Kensington Drive
Mesquite, TX 75150

Joel Campos
PO Box 19
Falfurrias, TX 78355

Joel D Camp
202 Jackson Road
Kilgore, TX 75662

Joel Davidson
Address Redacted

Joel E Ortiz
401 Family Circle
Hutto, TX 78634

Joel Eduardo Ortiz Est
Alexa Eryn Ortiz Ind Admin
1219 S Lamar Blvd 614
Austin, TX 78704

Joel F Wilson
PO Box 93313
Southlake, TX 76092-0107

Joel Goodman
11551 Mississippi Ave
Los Angeles, CA 90025

Joel Hale
2306 Gulf Ave
Midland, TX 79705

Joel Hale County Judge
Receiver For Lynn Whitton Decd Case
Rusk County
115 North Main
Henderson, TX 75652

Joel Herrington
240 Towering Oaks Haven
Longview, TX 75602

Joel M Jackson Iii
3902 Weston Drive
Fulshear, TX 77441

Joel New
371 W Old Axtell Road
Waco, TX 79705

Joel P Jones And Claudine J Jones
6 Bevill Place
Texarkana, TX 75503

Joel Paul Milam
299 Hwy 3074
Ruston, LA 71270

Joel S Mcswain
8838 State Highway 7 East
Joaquin, TX 75954

Joel Thomas Simpson
2241 Pine St
Arcadia, LA 71001

Joel W Rosenberg
35 Oliver St
Watertown, MA 02472

Joel W Whitfield
3210 Lone Trail Dr
Texas City, TX 77591

Joel William Turlington
900 Crystal Farms Road
Tatum, TX 75691

Joel Yeager Adkins
PO Box 412
Lawtell, LA 70550

Joele Frank Wilkinson
622 Third Ave
New York, NY 10017

Joelene Marie Evans
114 Lone Star Drive
Georgetown, TX 78628

Joerg J Jacoby
2222 Bristol Bend Ln
Katy, TX 77450-6768

JoeS Hoe
386 Avenue M
Scotland, TX 76379

Joes Inspection Service Inc
PO Box 646
Hobbs, NM 88241

Joes Tank Trucks LLC
PO Box 6113
Olney, TX 76374

Joey D Bice And Megan
Nicole Tefteller
PO Box 124
Hallsville, TX 75650

Joey D Shivers And Lesa Shivers
9936 Cr 2142 N
Tatum, TX 75691

Joey Dewayne Shivers
9936 Cr 2142 N
Tatum, TX 75691

Joey Graham Inc
PO Box 365
Canadian, TX 79014

JoeyS Backhoe Services
PO Box 212
Snyder, TX 79550-0212

Jofco
PO Box 71
Jasper, IN 475470071

Joffrion Jr Olin
PO Box 476
Carthage, TX 75633

Joffrion Jr Olin V
PO Box 476
Carthage, TX 75633

Johan A H Jansson
Ulfstack 1373
S450 63 Hogsater
Sweden

Johanna Fant Schweers
3417 Hickory Creek Drive
Pearland, TX 77581

Johanna Hulls Huggans
202 Day Break Cove
Buda, TX 78610

Johanna Michelle Donlin
5650 W Quincy 15
Denver, CO 80235

Johanna Sternberg Bernstein
3100 Fairhaven
Cincinnati, OH 45237

Johanna Wylie Hardy
1501 Oak Tree Ln
Cedar Park, TX 78613

John A Alford
305 Lake View Drive Apt 2
Hartland, WI 53029

John A And Barbara J Holt Tst
John A Holt Ttee
PO Box 3480
Omaha, NE 68103-0480

John A And Sandra E Tuttle
5422 Fm 1844
Gladewater, TX 75647-5833

John A Budnick Iii
50 Hooper Ave
Atlantic Hlds, NJ 07716-1537

John A Colquitt And Jane R Colquitt
7 Spring Creek Place
Longview, TX 756043600

John A Corley Connie Corley
4535 Triggs Trce
Tyler, TX 75709-5443

John A Delley Jr
4520 Wyvonnes Way
Plano, TX 75024

John A Fagin
c/o Robson Ranch
10508 Countryside Drive
Denton, TX 76207

John A Hammack Ira Rollover
Northern Trust Bk Tx Na Ttee
PO Box 226270
Dallas, TX 75222-6270

John A Hendrick Iii
3 Swanston Road
St Helena, CA 94574

John A Hickman
PO Box 484
Mt Pleasant, TX 75455

John A Jensen
c/o Carol A Jensen Bragg Ttee
2727 Omaha Ave
Clovis, CA 93619

John A Karin S Shrader
218 Pleasant Dr
Alexandria, LA 71303

John A Keedy
7231 Hovenkamp Avenue
Richland Hills, TX 76118

John A Klimpt And Barbara D Klimpt
1223 20Th St
Galveston, TX 77550

John A March Iv Test/Trust
Texas State Bank Trustee
PO Box 3782
San Angelo, TX 76902

John A Masterson Revoc Trst
PO Box 2401
Casper, WY 82602

John A Miller Jr
PO Box 502
Shelby, MT 59474

John A Quisenberry
1901 Centerview
Midland, TX 79707

John A Ridge
PO Box 144
12505 Highway 538
Oil City, LA 71061

John A Ridge Jr
301 Jacky Street
Austin, TX 78748

John A Tuttle
5422 Fm 1844
Gladewater, TX 75647-5833

John A Weinzierl
405 Timberwilde Lane
Houston, TX 77024

John Alfred Ritter
5576 Fm 13 W
Henderson, TX 75654

John Allen Holland Et Ux
Everlean Shine Holland
339 Dunn Road
Ruston, LA 71270

John Allen Lowen
PO Box 31
Dillon, CO 80435

John Allen Quisenberry And
Zachary Young Quisenberry
1901 Centerview
Midland, TX 79707

John Allen Smith
256 Pierremont Road
Shreveport, LA 71105

John Allison
2603 Oakland Ave
Nashville, TN 37212

John Alton Collins
2018 Muirfield Circle
Elgin, IL 60123

John Alton Hall
827 County Road 3831
Joaquin, TX 75954-2125

John Alton Stinson  Jr
2191 N Ridge Road
Longview, TX 75602

John And Barbara Pridgen
Route 1 Box 394
Joaquin, TX 75954

John And Marina Pineda
1524 West Collin Street
Corsicana, TX 75110

John And Melba Hagel
2761 Lois Drive
Longview, TX 75605

John Anderson
9510 Tioga Dr Suite 102
San Antonio, TX 78230-3116

John Andre Visor
10767 Hunters Cir W
Mobile, AL 36695

John Andrew Fuqua
13218 Lakeview Meadow Dr
Richmond, TX 77469-8373

John Angela Malaer
20525 Riverside Pines Dr
Humble, TX 77346

John Ann Lowery Lewis
2517 Charboneau Dr
Waco, TX 76710

John Anthony Wynne Et Ux
Beverly Nemitz Wynne
135 Cranford Street
Simsboro, LA 71275

John Anundson
PO Box 496
Olympia, WA 98507

John Argo
18421 Salvador Rd
Edmond, OK 73012

John Arthur Dunn
4570 Dogwood Lane
Saginaw, MI 48603

John Atwood Hodges
1012 Linkwood
Pearland, TX 77581

John B And Jane Goodrich
2800 West Illinois 111
Trinity Towers
Midland, TX 79701

John B Atkins Iii Trust
c/o David R Moore Trustee
PO Box 5273
Bossier City, LA 71171-5273

John B Blakenship
45 Eddleston Drive
Bella Vista, AR 72715

John B Buford
220 E Cherry Circle
Memphis, TN 38117

John B Cunningham Sp
530 Diamond
Laguna Beach, CA 92651

John B Elliott
12626 Plow Ct
Fairfax, VA 22030

John B Fleeger Revocable Trust
John B Fleeger Trustee
2000 Hilltop Lane
Claremore, OK 74017

John B Hattier
326 South Broad
New Orleans, LA 70119

John B Hillin
390 Pecan Creek
Henderson, TX 75654

John B Holley
PO Box 224
Matagorda, TX 77457-0224

John B Johnston Iii Dorothy
PO Box 4570
Monroe, LA 71211

John B Malouf
8201 Quaker Ave 106
Lubbock, TX 79424

John B Mcnamara Iii
3719 Windmill Hill St
Waco, TX 76710-1340

John B Morse
300 Longview Road
Far Hills, NJ 07931

John B Pearce
17438 George ONeal Rd
Baton Rouge, LA 70817

John B Ruff Nancy A Ruff
13 Iris Circle
Longview, TX 75601

John B Shaw
PO Box 80696
Midland, TX 79708

John B Tompkins
10800 Cobblestone Drive
Fort Worth, TX 76126

John B Verhalen
11207 Reddick Road
Ore City, TX 75683

John B Ware
PO Box 27
Elysian Fields, TX 75642

John B Wolter
4072 W Camas St
Boise, ID 83705

John Bagwell
1700 Pineridge St
Lonview, TX 75604

John Barbara Pridgen
12789 Hwy 7 East
Joaquin, TX 75954

John Barneson Iii
154 Sunhaven Rd
Danville, CA 94506

John Baron Brymer Et Ux
Tempest Diane Ponder Brymer
346 Brown Rd
Quitman, LA 71268

John Barry
1300 Thames St   6th Floor
Baltimore, MD 21231

John Barry Christopher Barnes
PO Box 416
Fowlerton, TX 78021

John Baxter Brinkman
4099 Mcewen Road
Suite 375
Dallas, TX 75244

John Baxter Brinkmann
4099 Mcewen Rd Ste 375
Dallas, TX 75244-5009

John Baxter Risinger
435 Stoneybrook Dr
Brandon, MS 39042

John Benjamin Wooley
PO Box 4122
Longview, TX 75606-4122

John Benton Vanhooser Estate
PO Box 747
Beeville, TX 78102

John Bernard Hancock
256 Lesa Ln
Stonewall, LA 71078

John Berry
3734 Rio Vista St
Houston, TX 77085

John Betty Larsen Rvcbl Tr Dtd 7/29/14
John A Betty L Larsen Ttees
1930 East 12Th St
Casper, WY 82601

John Bianchi Jr Estate
PO Box 267
Karnes City, TX 78118-0267

John Bishop Johnston Jr
PO Box 2215
Monroe, LA 71201

John Blaffer Royall
c/o Briarwood Capital Corp
2911 Turtle Creek Blvd
Suite 1240
Dallas, TX 75219

John Blake Miller
1201 Cross Timber Drive
Southlake, TX 76092

John Blythe Cunningham
530 Diamond St
Laguna Beach, CA 92651-3404

John Bob
PO Box 262
Arcadia, LA 71001

John Booth Davidson And
Vonitta Dell Davidson
7301 Briley Dr
Ft Worth, TX 76180

John Botefuhr
10119 Estacado
Dallas, TX 75228

John Bower Grntr Trust Agency
Frost Bank Management Agent
PO Box 1600
San Antonio, TX 78296

John Bower Revocable Trust
Frost National Bank  Agent
Fnb Account Wc248
PO Box 1600 T6
San Antonio, TX 78296

John Brannon
PO Box 1898
Silsbee, TX 77656-1898

John Brooks Harris Jr
625 Ashbourne Dr
Shreveport, LA 71106

John Brownfield Shirley
117 Idle Creek Trl
Abilene, TX 79602-7547

John Bruce Boles
8514 Prichett Dr
Houston, TX 77096-1419

John Bryan Hogan
PO Box 1478
Borrego Springs, CA 92004

John Bunning Transfer Co Inc
PO Box 128
Rock Springs, WY 82902

John Burnett Fitzpatrick Trust
J Rick Mcminn Trustee
PO Box 940
Marshall, TX 75671

John Byron Wolfe
2915 State Hwy 184
Hemphill, TX 75948

John C Arledge And Wife Ramona Arledge
4104 Cr 497 South
Henderson, TX 75654

John C Bedgood
243 Cr 2113
Alice, TX 78332

John C Blake Sandra Gordon Blake
10119 Copperleaf Dr
Baton Rouge, LA 70809-4075

John C Bradford
PO Box 873
Shreveport, LA 71162-0873

John C Bush Jr
1087 Fm 1970
Carthage, TX 75633

John C Colvin
259 King Louie Rd
Simsboro, LA 71275-3254

John C Crank
PO Box 7540
Dallas, TX 75209

John C Crank  Ii
6831 Stefani Drive
Dallas, TX 75225

John C Creel Jr
511 Creel Rd
Livingston, TX 77351

John C Davenport Iii
2006 Selma
Texarkana, AR 71854

John C Fife
150 Northpark Plaza Dr Apt 935
Kingwood, TX 77339

John C Hempel Living Trust
John C Hempel Trustee
c/o Hilton Otto
7 Waldon Rd
Darien, CT 06820

John C Hope
2601 Somerset Place
Oklahoma City, OK 73116

John C Janet W Mears
3627 Clear Falls Dr
Kingwood, TX 77339

John C Klosterman  Iii
1197 34 Road
David City, NE 68632

John C Kroner Iv
PO Box 4280
Shreveport, LA 71134

John C Malone
2819 Cortland Ave
Grand Junction, CO 81506

John C Marshall
1545 Line Avenue 204
Shreveport, LA 71101

John C Marshall Jr
6314 Hartley Drive
La Jolla, CA 92037

John C Mast
PO Box 635025
Nacogdoches, TX 75965-5025

John C Mccrary Jr
c/o Daisy E Mccrary
4543 Lyceum
San Antonio, TX 78229

John C Merritt Separate Property
129 Freestate Blvd
Shreveport, LA 71107

John C Moore
867 Ferngrove Drive
Cupertino, CA 95014

John C Morris Iii
2705 Oak Drive
Monroe, LA 71201

John C Morris Jr
2705 Oak Dr
Monroe, LA 71201

John C Neal Amy T Neal
2705 Lakeshore Dr
Ruston, LA 71270

John C Pace And Mona C Pace
693 Cr 207
Jemison, AL 35085

John C Price
3702 County Road 4806
Athens, TX 757526060

John C Ritter
8327 Century Oaks Lane
Silsbee, TX 77656

John C Robbins Jr Estate Partnership
PO Box 2347
Longview, TX 75606

John C Rogers
102 Park Hill Ln
Center, TX 75935

John C Schook
PO Box 1357
Grapevine, TX 76099

John C Shirley
210 West Mississippi Avenue
Ruston, LA 71270

John C Skannal  Succession Of
2124 Fairfield Ave
Shreveport, LA 71104-2003

John Calvin Spigner
3406 G E Drive
Tyler, TX 75701

John Campbell
PO Box 225
Milano, TX 76556

John Canon Clements
PO Box 356
Niwot, CO 80544

John Carl Cornelius
1700 Seaspray Ct Apt 2125
Houston, TX 77008-3149

John Carl Yarbrough
904 West 45Th St
Monahams, TX 79756

John Carmichael Martin  Iii
1305 Inwood Drive
Longview, TX 75601

John Carroll Gipson
107 Gipson Road
Tallulah, LA 71282

John Carroll Gipson Jr
107 Gipson Dr
Tallulah, LA 71282

John Cauwin Mccrary
1606 West Lullwood
San Antonio, TX 78201

John Chance Land Surveys Inc
PO Box 301301
Dallas, TX 75303-1301

John Chance Land Surveys Inc
Sheila Leblanc
200 Dulles Drive
Lafayette, LA 70506

John Charles Kilpatrick
3458 Cathey Street
Arcadia, LA 71001

John Charles Lock
19003 Sunburst View Drive
Cypress, TX 77433

John Charles Thurmond Sp
6218 Redwood Bridge Trail
Kingwood, TX 77345

John Chevallier
250 Cr 413D
Henderson, TX 75652

John Chika
1722 Hawkins Ave
Downers Cove, IL 60516

John Chris Hill
2223 Knob Hill Dr
Corinth, TX 76201

John Clark Johnson
2307 Hwy 160
Benton, LA 71006

John Clark Johnson Ii
1820 Bluebird Lane
Bonifay, FL 32425

John Claude Breidenbach
PO Box 546
Beeville, TX 78104

John Clint Hurt
PO Box 1973
Midland, TX 79702

John Clint Williamson
2734 Woodley Place Nw
Washington, DC 20008

John Clinton Robbins
PO Box 2347
Longview, TX 75601

John Clyde Tomlinson Jr
PO Box 6260
Longview, TX 75608

John Clyde Tomlinson Trust 1
c/o Tomlinson Properties
PO Box 6260
Longview, TX 75608

John Cohron Bush Life Estate
W/Remainder To John C Bush Jr
Tommy Bush Beth Tipton Sandra
720 Fm 1970 N
Timpson, TX 75975

John Cole Separate Properties
PO Box 1557
Lampasas, TX 76550-0013

John Cole Steele
4401 Bella Terre Dr
West Monroe, LA 71201

John Collier Patton
1784 Cr 505
Bayfield, CO 81122

John Colvin Drewett
4281 Express Ln Ste L1198
Sarasota, FL 34238

John Costlow
402 E Hwy 121 Lot 237
Lewisville, KY 75057

John Cox Barron
2607 Crocker St
Houston, TX 77006

John CPatricia E Hempel Lvg
John C Hempel Trustee
7 Waldon Road
Darien, CT 06820

John Craig Iii
Box 93
Wittman, MD 21676

John Crane Production Solutions
PO Box 974594
Dallas, TX 75397-4594

John Crane Production Solutions  Inc
Danny Matherne
PO Box 4908
Tyler, TX 75712

John Currie Colvin
PO Box 1051
Miles City, MT 59301

John D Barabin Jr Estate
Delores W Smith Executor
PO Box 1106
Grambling, LA 71245

John D Bell Dba Bell Energy
PO Box 515
Weed, NM 88354

John D Bell Dba Bell Rental Company
PO Box 515
Weed, NM 88354

John D Bernhardt
PO Box 52309
Lafayette, LA 70505

John D Bryant Life Estate
403 W 57Th So
Wichita, KS 67217

John D Caruthers Jr
400 Travis St Ste 1509
Shreveport, LA 71101

John D Ewing Iii
9502 Pecan Glen Ct
Houston, TX 77040

John D Garcia
Address Redacted

John D Garner
604 Bellaire Drive  Apt C
Hurst, TX 76053

John D Gauntt Jr
10972 Lake Forest Dr
Conroe, TX 77384

John D Glass Jr 1990 Trust
Frost NatL Bank Tte F5070100
PO Box 1600
San Antonio, TX 78296-1600

John D Glass Jr Trust Of 1990
Frost Bank Ttee Of Acct Fc327
PO Box 1600
San Antonio, TX 78296

John D Glass Jr Trust Of 1990
Frost Bank Ttee Of Acct Fc328
PO Box 1600
San Antonio, TX 78296

John D Kullman
1202 W Storey Ave
Midland, TX 79701

John D Leland Jr
c/o Carolyn Seid
875 A Island Dr 367
Alameda, CA 94502

John D Major
W320N6694 Shawmoors Dr
Hartland, WI 53029

John D Norwood  Iii
101 Westcott 305
Houston, TX 77007

John D Sweazy
115 E Harrison Ave
Christopher, IL 62822

John D Wisda Trust
John D Wisda Trustee
PO Box 775
Santa Paula, CA 93061

John D Wrather
Box 2272
Longview, TX 75606-2272

John Dale Quigley
40 Desda Ln
Lafayette, GA 30728

John David Auld
PO Box 764
Leakey, TX 78873

John David Cox Investment Trust 2
PO Box 724
Kilgore, TX 75663

John David Gosdin
1405 Mockingbird
Magnolia, AR 71753

John David Holland
1331 Golson Rd
Calhoun, LA 71225-9205

John David Mauritzen
2107 Winding Run Ln
Longview, TX 75605-0830

John David Meteer
1380 Quail Run Ct Apt 237
Zionsville, IN 46077-1393

John David Nicely
4254 Estate Drive
Corpus Christi, TX 78412

John David Rittenberry
319 Co Rd 490
Carthage, TX 75633

John David Simpson
8315 Greenbush Street
Houston, TX 77025

John David Slagle
3285 Highway 563
Simsboro, LA 71275

John Davis
10401 Cr 2117 East
Henderson, TX 75652

John Davis Hill
6846 Cedar Cove Rd
Belton, TX 76513

John Dawson
Sh 29 Lake Cherokee
Henderson, TX 75652

John Dawson Hunter
13136 Montgomery Ave Ne
Albuquerque, NM 87111

John Degolian Munson
Box 357
Denison, TX 75020

John Delane Calhoun
205 Beachers Brook Ln
Cary, NC 27511

John Dennis Mackey
PO Box 1712
Georgetown, TX 78627

John Dennis Roberts
505 Red Hawk Dr
Leander, TX 78641

John Dennis Tatum
1223 Pipes Rd
Ruston, LA 71270

John Derek Mackey Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

John Dewitt Furrh Iii
c/o Argent Tr Guardian
PO Box 1410
Ruston, LA 71273

John Dick Arden Jr
3420 Dave Wilson Rd
Harleton, TX 75651

John Dillon Sapp 1998 Trust
c/o Mary Sapp Ficher
3726 Sunset Blvd
Houston, TX 77005

John Does 1  15 100  Inclusive
c/o Paul Hastings LLP
George W Abele
515 South Flower Street  25Th Floor
Los Angeles, CA 90071

John Does 1  50  Inclusive
c/o Andrews  Lagasse  Branch Bell Llp
John Andrews
800 Wilshire Boulevard  Suite 860
Los Angeles, CA 90017

John Doherty Trust
Inland Counties Master Trust
Robert Britton Trust Admin
PO Box 10338
San Bernardino, CA 92423

John Donley Glasscock
PO Box 88
La Vina, MT 59046

John Dorothy B Henderson
9333 4Th Ave
Inglewood, CA 90305

John Dorville Broussard Jr
505 Camino Real
Lafayette, LA 70503

John Douglas
Address Redacted

John Douglas Schoolfield
PO Box 29218
San Antonio, TX 78229

John Dunne
PO Box 866
Richton Park, IL 604710866

John Dykes Leabo
5096 Dixie Garden Drive
Shreveport, LA 711054028

John E Beck Jr
1556 Warwick Dr
Lancaster, TX 75134

John E Castle Rev Trust
John E Castle Trustee
Bank Of America Na Agt Aif
PO Box 840738
Dallas, TX 75284-0738

John E Davis
2815 San Pablo Avenue
Berkeley, CA 94602

John E Finch Jr
1922 Highway 507
Simsboro, LA 71275-3573

John E Frazier And Edrene M Frazier
1248 Rwe Jones Dr
Ruston, LA 71270

John E Furrh Jr
8151 Broadway
Suite 105
San Antonio, TX 78209

John E Jerabeck
3204 County Road 36
Angleton, TX 77515

John E Keating
2028 S Austin St La Tour 901
Amarillo, TX 79109

John E Mcconnell  Iii
1318 Briar Bayou
Houston, TX 77077

John E Meador Construction
PO Box 558
Eldorado, TX 76936

John E Minnich Agency
Bank Of America Na
Agent Advisory
PO Box 840738
Dallas, TX 75284-0738

John E Musil
PO Box 2225
Rockwall, TX 75087

John E Oakason Jr Trust
Wells Fargo Ogm C7300 07D
PO Box 5383
Denver, CO 80217

John E P Guidry
18270 Reeves Drive
Covington, LA 70435

John E Petty
452 Forest Square
Longview, TX 75605

John E Prothro Jr
3025 Tanglewood Park West
Fort Worth, TX 76109

John E Randle  Jr
128 Silverstone Lane
Shenandoah, TX 77384

John E Sholar Sr
6441 Us Hwy 84 East
Joaquin, TX 75954

John E Taylor
4904 Nocoma Dr
Plano, TX 75024

John E Tooke
118 Eve Lane
Conway, AR 72034-8132

John E Upchurch
8466 Hwy 822
Dubach, LA 71235

John E Vickers Iii
14027 Memorial Dr
Suite 403
Houston, TX 77079

John E Walker And Wanda Walker
7504 Saint Tropez Way
Sacremento, CA 95842

John Earl Jimmerson And
Leah F B Jimmerson
630 Highway 545
Dubach, LA 71235

John Earl Sharp
PO Box 10210
Longview, TX 75608

John Edward Durrett
113 Village Blvd Ste C
Madison, MS 39110

John Edward Kerley  Jr
227 Dogwood
Shreveport, LA 71105

John Edward Maxey
Rural Route 2 Box 555
Linville, LA 71260

John Edward Price
2939 Hwy 544
Ruston, LA 71270

John Edward Price Et Ux
Glenda Sue Council Price
2939 Hwy 544
Ruston, LA 71270

John Edward Reid Iii
3260 Cohen Hill Road
Johns Island, SC 29455

John Edward Sheka
1217 7Th St Apt C
Corpus Christi, TX 78404-2059

John Edward Sholar
PO Box 638
Joaquin, TX 75954

John Edwards Sims
444 28Th St Apt 24
Oakland, CA 94609-3616

John Elgin Hamner
8742 East Wilderness Way
Shreveport, LA 71106

John Emery Mccain And
Marcia Rae Mccain  Jt Tenants Wros
2875 Centerwood
Fayetteville, AR 727033606

John Emmett Woodfin Jr And Lois Woodfin
727 Tennesse Rd
Teneha, TX 75974

John Emory Seago
5858 Boone Ave
Baton Rouge, LA 70808-5001

John Ethel Anundson Jtwros
1125 Mission Circle
Reno, NV 89503

John F Barton Jr
3809 Chaucer Ct
Bryan, TX 77802

John F Cooke Jr
80740 Teal Loop
Bush, LA 70431

John F Hall
16633 Riva Ridge
College Station, TX 77845

John F Herren
PO Box 736
Homer, LA 71040

John F Jordan
7067 Se Clinton St
Portland, OR 97206

John F Lubben Iii
7413 Twilight Shadow Dr
Austin, TX 78749-5221

John F Matte
6414 Vista Butte
San Antonio, TX 78239

John F Riddell Jr
2900 Weslayan Suite 500
Houston, TX 77027

John F Taylor  Jr
PO Box 386
Corsicana, TX 751510386

John F Wemple
7774 Copperfield Court
Baton Rouge, LA 70808

John Farrell Bassett
1711 Grayson
Odessa, TX 79761

John Fay
500 Stanton Christiana Rd
OPS 4  Floor 03
Newark, DE 19713-2107

John Fell Tucker
1209 Hanover Drive
Euless, TX 760406359

John Ferdon
PO Box 892
Running Springs, CA 92382

John Forest Baker
40789 Fremont Blvd Apt 128
Fremont, CA 94538

John Foshee
4100 Jackson Avenue  Apt 6
Austin, TX 787316002

John Foster Padon
3071 Hoyt Way
Denver, CO 80227

John Frank Raizen
PO Box 54798
Oklahoma City, OK 73154

John Franklin Phillips Jr
PO Box 907
Gladewater, TX 75647

John Franks
PO Box 7665
Shreveport, LA 71107

John Fred Obyrne
Box 387
Animas, NM 88020

John Frederick Dorsey
1909 Crestland
Ann Arbor, MI 48104

John G Akin Tr Dtd 11 17 89
John G Akin Ttee
c/o Stephen M A Slough
5350 Shawnee Rd Ste 101B
Alexandria, VA 22312

John G Andrikopoulos
PO Box 350
Daniel, WY 83115

John G Beebe
202 N Western St
Amarillo, TX 79106

John G Brimmer
81 Shoreline Drive
New Bern, NC 28562-9500

John G Carruth Qtip Trust
5922 River Road
Shreveport, LA 71105

John G Green Susan G Green
2115 Cooktown Rd
Ruston, LA 70170

John G Hammond
7722 Yuma Ct N
Maple Grove, MN 55311

John G Hosterman
5001 Spring Valley Rd   Suite 600E
Dallas, TX 75244

John G Jackson
5630 Dyer
Dallas, TX 75206

John G Jackson And
Wife  Diana L Jackson
5630 Dyer
Dallas, TX 75206

John G Richard Separate Property
1632 County Road 3173
Joaquin, TX 75954

John G Stevenson
2211 York St
Quincy, IL 62301

John G Stevenson Marital Trust
Fbo Carolyn H Stevenson
510 Maine Street 9Th Floor
Quincy, IL 62301

John G Stevenson Sr Estate
John G Stevenson Jr Executor
2211 York Street
Quincy, IL 62301

John G Thompson Iii
4705 Whitechapel Blvd
Alexandria, LA 71303-2630

John Gardner Nelson
1018 Delaware St
Shreveport, LA 71106-1402

John Gibbard Agency
Us Trust Bank Of America Priv
PO Box 840738
Dallas, TX 75284-0738

John Gibbs Meador Jr
Route 5
Box 500
Angleton, TX 77515

John Glassell Iii Trust
U/W Lois Hodge Glassell
C/O George A Burton Jr
PO Box 7155
Shreveport, LA 71137

John Glenn Allen
1601 Atkins Road
Ruston, LA 71270

John Golding Thompson Iv
6005 Navaho Trail
Alexandria, LA 71303

John Gordon Russell
326 Eatman St
Grand Cane, LA 71032

John Graham Norris Jr
156 Bayne Road
West Monroe, LA 71291-9101

John Guzman Crane
24824 Seagrove Ave
Wilmington, CA 90744

John H Beyers Jr
20075 Pleasant View Dr
Groveland, CA 95321

John H Booth
PO Box 851306
Yukon, OK 73085

John H Brown Maggie G Brown
6565 Hwy 151
Dubach, LA 71235

John H Clifton
Suite 431
3400 Peachtree Road Ne
Atlanta, GA 30326

John H Converse Unified Credit
Tst Uw Fbo Ruth B Converse
Ruth B Converse Trustee
2545 Whtie Horse Rd
Berwyn, PA 19312

John H Crawford
2211 Hickory Park Dr
Kingwood, TX 77345

John H Crooker Iii
1704 W Houston Dr
La Marque, TX 77568

John H Crooker Jr Trust
Tara Mize Trustee
1210 Wynden Creek Dr
Houston, TX 77056

John H Earnheart
818 Francis Lane
Edmond, OK 73034

John H Huey
718 Peach St
Minden, LA 71055

John H L Esther Cullen
Cullen Trustees Of The Cullen Trust
83 Silver Fox Dr
Littleton, CO 80121

John H Larsen
1930 E 12Th St
Casper, WY 82601

John H Larue
Box 126
Ruston, LA 71270

John H Latham Jr
11900 Wickchester 1706
Houston, TX 77043

John H Leggett Et Ux
Deborah Leggett
4394 Fm 139
Joaquin, TX 75954

John H Lewis
120 Mckelvey Avenue
Stockton, CA 95210

John H Loetterle
Brimhall Loeterle Rev Tst
2110 Woodlands Dr
Tyler, TX 75703

John H Mcgovern Rev Trust
c/o The Northern Trst Co
Acct No 02 43662
PO Box 226270
Dallas, TX 75222

John H Mckee
PO Box 240
Seabrook, TX 77586

John H Melby Tr
Barbara Jean Melby Ttee
8169 Pierson Ct
Arvada, CO 80005

John H Miner
Gulf Sekiyu Seisel Ltd
Offshore
Koza Okinawa
Japan

John H Minton
110 North College
500 Plaza Tower
Tyler, TX 75702

John H Moon
2393 Hg Mosley Pkwy
Bldg 4  Ste 100
Longview, TX 75604

John H Morris
20735 Fairwater Drive
Katy, TX 77450

John H Mozley Jr
492 Chowning Place
Marietta, GA 30064

John H Murrell
5207 Sweet Orchard Court
Kingwood, TX 77345

John H Permenter
2107 Judson Drive
Lufkin, TX 75901

John H Pruett Jr
Lucille Baxter Pruett
200 Brasher Ln
West Monroe, LA 71292

John H Rauscher
Plaza Of The Americas
2500 North Tower
Dallas, TX 75201

John H Scott  Deceased
c/o Claudette Scott
7327 Harrison Street
Kansas City, MO 64131

John H Smith
217 Ridgewood
Bridge City, TX 77611

John H Stokes
2013 14Th Avenue North
Texas City, TX 77590

John H Webb
PO Box 972548
Dallas, TX 75397-2548

John H Yocum
2503 Forest Lawn Dr
El Dorado, AR 71730

John H Zoller
Michael E Zoller Poa
PO Box 131928
Tyler, TX 75713

John Haak
483 Cr 3182
Joaquin, TX 75954

John Hancock Investment Mgt Svs
601 Congress Street  11th Floor
Boston, MA 02210-2805

John Hancock Life Insurance Co
Real Estate Division
John Hancock Pool 1
PO Box 3667
Carol Stream, IL 60132-3667

John Hancock Life Insurance Co U S A
Attn Property Manager
111 West Ocean Blvd  Suite 1020
Long Beach, CA 90802

John Hancock Life Insurance Company Usa
601 Congress St
6Th Floor
Boston, MA 02210

John Hand
328 Post Oak Road
Lufkin, TX 75904

John Handley Iii
Route 1 Box 455
Moscow, TX 75960

John Hankins
13711 N Virginia Ave
Smithville, MO 64089-8973

John Hardeman Cordell Iv
PO Box 4988
Monroe, LA 71211

John Hardlow Hollis
3118 Valley Lake Dr
Bartlett, TN 38135

John Harmon Farrar
308 Janet Kay Drive
Longview, TX 75605

John Harney Daly
15219 Ember Glen Ct
Houston, TX 77095

John Harris Bristol
PO Box 101625
Ft Worth, TX 76185

John Harris Stephens Jr
Box 84
Thetford Hill, VT 05074

John Harrod And Wife  Jo Ann Harrod
PO Box 472
Diana, TX 75640

John Hayden Larue
10300 N Central Expressway
Building V Suite 470
Suite 470
Dallas, TX 75231

John Hayes Crichton Jr
15 Paradis Plaza 372
Sarasota, FL 34239

John Hebert
Address Redacted

John Hemphill As Sep Prop
14166 Palo Seco
Corpus Christi, TX 78418

John Henderson
9333 4Th Ave
Inglewood, CA 90305

John Henderson Ellis Ii
401 Stevenson Dr
Monroe, LA 71203

John Henry Black
Box 8
Joaquin, TX 75954

John Henry Gass Sandra Ann Landry Gass
2922 Hwy 544
Ruston, LA 71270

John Henry Oliver
11 Sedgewood Court
North Augusta, SC 28960-9660

John Henry Rose Iii
2222 E Bert Kouns Industrial
Loop 169
Shreveport, LA 71101

John Hernandez
Address Redacted

John Hitt
PO Box 98
Judson, TX 75660

John Homer Rankin
6377 Quay Rd Aj
Tucumcari, NM 88401

John Hopson Mcgilvary
PO Box 915
Fairfield, TX 75840

John Howard Blalock
5055 Old Clarksville Rd
Paris, TX 75462-7814

John I Pearce Jr
30 West St Apt 23A
New York, NY 10004

John I Weston
101 Oak Dr
Fairbanks, AK 99701

John Irvine Smither
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

John Isaac Porter
4100 Fm 1948 North
Burton, TX 77835

John J Chrisman And Wife Penny Chrisman
PO Box 608
Big Piney, WY 83113

John J Dazzo Lynn L Dazzo
68035 Marlin St
Mandeville, LA 70471

John J Fosdick Estate
Barbara Fosdick Ind Executrix
PO Box 306
Hockley, TX 77447

John J Heaton
PO Box 2232
Nacogdoches, TX 75963

John J Heaton Estate
Geraldine R Heaton Ind Exetrix
PO Box 632232
Nacogdoches, TX 75963

John J Heyburn
39 Still Forest
Houston, TX 77024

John J Lendrum  Iii
PO Box 847
Houston, TX 77001

John J Mitchell
PO Box 8187
The Woodlands, TX 77387-8187

John J Redfern Iii Estate
Doris P Redfern Independent Executrix
PO Box 50890
Midland, TX 79708

John J Robert
6000 Pratt Dr
New Orleans, LA 70122

John J Rudisill Jr
3426 Churchill
Nacogdoches, TX 75965

John Jay Reed
3545 Caruth
Dallas, TX 75225

John Joseph
George Joseph Trustee
PO Box 1706
Longview, TX 75606

John Joseph Sullivan Fam Trst
Michael K Sullivan Et Al
PO Box 1398
Casper, WY 82602

John K Blandford
2450 Fm 539
La Vernia, TX 78121-4470

John K Butcher
PO Box 1
Shreveport, LA 71161

John K Duncan Trustee Of Dun
1400 Corte Canalette
Bakersfield, CA 93309

John K Patsy W Knotts Ttees
Of J K P W Knotts Living Tr
3675 Se Cr 2360
Streetman, TX 75859

John K Poland
455 Hwy 563
Dubach, LA 71235

John Kangerga
102 East Main Street
Henderson, TX 75652

John Keith Weaver
119 Private Road 1612
Longview, TX 75605

John Kemp Long Parrott
2815 Highway 139
Monroe, LA 71203-8558

John Kendel Garner Donna Kay Garner
305 Pinecrest Rd
Arcadia, LA 71001

John Kendel Garner Sp
305 Pine Crest
Arcadia, LA 71001

John Kenneth Libengood
Phyllis Jean Lawless Libengood
PO Box 293
Simsboro, LA 71275

John Key Logan
3806 Brookhaven Lane
Odessa, TX 79762

John Klemetsen Jr
Solhogda 17
4017 Stavanger
Norway

John Knox Presbyterian Church
2106 Cooktown Rd
Ruston, LA 71270

John Kurt Hochenedel Jr
604 Victoria St
Monroe, LA 71201

John L Berg
Rural Route 3  Box 344
Broken Bow, OK 74728

John L Blanchard
717 S Sycamore St
Palestine, TX 75801-4449

John L Courier
PO Box 216
Driggs, ID 83422

John L Fincher Jr
17714 Loring Lane
Spring, TX 77388

John L Gravitt
17 Aqualane Dr
Winter Haven, FL 33880

John L Horton
6005 Fox Ct
Shreveport, LA 71129

John L Lawson
1624 Gieffers Street
Lake Charles, LA 70601

John L Mann
6163 Los Felinos Circle
El Paso, TX 799121921

John L Otwell
113 Estates Drive
West Monroe, LA 71292

John L Pepper Iii
3895 State Highway 315
Carthage, TX 75633

John L Putnam
2460 Tree Branch
Schertz, TX 78154

John L Roach Inc
1925 Lincoln Plaza
500 North Akard
Dallas, TX 75201

John L Robertson
PO Box 1600
Jasper, TX 75951-1600

John L Sheehan
2816 Post Oak Dr
Ruston, LA 71270

John L Smallwood Tr
c/o Citizens Bank
PO Box 1700
Kilgore, TX 75662

John L Woodall
1349 Wilkinson Street
Shreveport, LA 71103

John L Wortham Son  L P
2727 Allen Parkway  24Th Floor
Houston, TX 77019

John L Wortham Son Lp
PO Box 203734
Houston, TX 77216-3734

John L Wortham Son Lp
PO Box 301513
Dallas, TX 75303-1513

John Lane Norris
5665 Hwy 151
Dubach, LA 71235

John Lang
4100 Joe Mallisham Pkwy
Tuscaloosa, AL 354019327

John Larry Elmore
1500 Cr 262
Georgetown, TX 78633

John Lawrence Callaway
7323 Debbe Drive
Dallas, TX 75252

John Lawrie Inc
15555 Miller Road 1
Houston, TX 77049

John Lee Bowen
302 Sweet Bay
Shreveport, LA 71106

John Leland Mathewes
808 Mays St
Ruston, LA 71270

John Leonard Spacek
139 S Colonial Ave 2
Richmond, VA 23221

John Lessie Lorine Thrasher
Char Trust
Eddie G Gatlin Trustee
PO Box 225
Jonesboro, LA 71251

John Lester Davis
PO Box 426
Commerce, TX 75429

John Lloyd Ward
c/o Barbara Ward
1230 Enota Circle
Gainesville, GA 30501

John Lombardo
1479 Bluebird Canyon Drive
Laguna Beach, CA 92651

John Louis Patterson
17606 N 105Th Ave
Sun City, AZ 853731949

John Lowell Brunson
1188 Beene St
Haynesville, LA 71038

John M Armstrong Iii
c/o Argent Trust Company
PO Box 1410
Ruston, LA 71273

John M Armstrong Jr Et Ux
Jeanne Patterson Armstrong
500 E Reynolds Dr
Ruston, LA 71270

John M Brown
PO Box 1032
Luling, TX 78648

John M Campbell And
Wife  Jana B Campbell
3743 Bell Meadows
Longview, TX 75605

John M Campbell Co
1215 Crossroads Blds
Norman, CA 73072

John M Carnes
Star Route 1 Box 95
Woodside, CA 94062

John M Carroll
1189 Mondy Rd
Ruston, LA 71270

John M Carter
1913 S Sneed Ave
Tyler, TX 75701

John M Dunn
7542 Ella Ct
Shreveport, LA 71107

John M Elzey
362 Ninth Sreet
Cornell, IL 61319

John M Evans
124 Blackburn Avenue
Nashville, TN 37205

John M Futch Inc
221 Whitman Road
Arcadia, LA 71001

John M Gray Jr And
Andrew R Gray Co Trustees
779 Sw 5Th St
Dundee, OR 97115

John M Green
5224 Lila Wood Cir
Charlotte, NC 28209

John M Gullatt
605 Northwood Dr
West Monroe, LA 71291

John M Harrison  Iii
The Harrison Family Trust
6950 Park Slope
Tyler, TX 75703

John M Hill Et Ux
795 Maplewood Drive
Reno, NV 89509

John M Hood
PO Box 192
Ruston, LA 71273-0192

John M Johnson
2150 West Northwest Highway
Suite 114
Grapevine, TX 76051

John M Lade
1240 Hwy 190 E
Woodville, TX 75979

John M Lockridge
18812 E Salisbury Rd
Independence, MO 64056

John M Madison  Jr
PO Box 21990
Shreveport, LA 71120-1990

John M Martin Iii
414 Plymouth Ln
Laredo, TX 78041

John M Martin Iv
13123 Hunters Brook
San Antonio, TX 78230

John M Mcginty
2771 Essex Ter
Houston, TX 77027-5211

John M Orr
3351 Killingsworth Ln
Lot 396
Pflugerville, TX 78660

John M Patrick Jr
100 Pioneer Rd 14
Elk City, OK 73644

John M Phillips
2755 Dawson Ave
Signal Hill, CA 90755-2021

John M Preston Jr
521 Amelda St
Waveland, MS 39576

John M Ragsdale
6008 Andover Dr
Parker, TX 75002

John M Searcy Jr
Box 4
Beckville, TX 75631

John M Seeligson
13727 Creekside Pl
Dallas, TX 75240

John M Sinclair
PO Box 1028
Marshall, TX 75671

John M Starke Iii
800 Market Street 410
Chattanooga, TN 37402

John M Talley
3110 Cr 43270
Powderly, TX 75473

John M Turner
PO Box 274
Calhoun, LA 71225

John Mac Smith Dealing In
His Sole And Sep Prop
PO Box 2072
Longview, TX 75606

John Madison Brooks Jr
136 Bayou Road
Greenville, MS 38701

John Maher  Iii
3737 Kingsley Drive
Myrtle Beach, SC 29588

John Managan Allbright
PO Box 941
Andrews, TX 79714

John Manette
Tod
1821 Nw 103Rd Avenue
Plantation, FL 33322-3528

John Mapes
17 S Gifford St
Elgin, IL 60120

John Mark Cohagen
815 Edgewood Place
Denton, TX 762091117

John Mark Milam
1525 Cambridge
Shreveport, LA 71105

John Mark Owens
565 Fm 2572
Joaquin, TX 75954

John Mark Price Separate Property
2171 Mitcham Orchard Rd
Ruston, LA 71270

John Marshall Adams
788 Jack London Drive
Vallejo, CA 94589

John Marshall Harrison
6570 Ashcroft Drive
Colorado Springs, CO 80918

John Matt Gray
661 Cr 365
Tokio, TX 79376

John Matthew Baker
325 Scottsville Xing
Marshall, TX 75672-6540

John Maze
449 Treasure Lk
Du Bois, PA 15801-9010

John Mccreary
3610 Beech Hill Dr
Spring, TX 77388

John Mcdaniel
6131 Chrysler Cir
Garden Valley, CA 95633-9719

John Mcgee Trucking LLC
252 Larance Orchard Road
Dubach, LA 71235

John Mcgill Cheesman Jr
1601 Nantucket B
Houston, TX 77057

John Mcknight Lee
1509 Oakdale St
Ruston, LA 71270

John Melvin Carpenter
Testamentary Trust  Mary
Wilkes Meadors Carpenter Trste
3310 Tates Creek Road
Lexington, KY 40502

John Meville Davis
415 N Mckinley St Suite 870
Little Rock, AR 72205

John Michael Baker
PO Box 248
Beckville, TX 75631

John Michael Battersby
3373 Wheatcroft Dr
Cincinnati, OH 45239

John Michael Carter
1401 East Highway 31
Longview, TX 75604

John Michael Sharp
2267 Century Loop
Eros, LA 71238

John Michael Sour
2371 Levy
Shreveport, LA 71103

John Michel Smith
13896 Waterchase Way
Jacksonville, FL 32224

John Milton Ashby
9098 Stone Creek
Tyler, TX 75703

John Milton Sinclair Separate Property
929 Private Rd 1337
Marshall, TX 75672

John Morris Ware
202 Arbor Park Drive
Euless, TX 76039

John Mosley Newsom Sp
1691 Hazel Street
Arcadia, LA 71001

John Musselman
727 South Chilton Avenue
Tyler, TX 75701

John N Chrisman Revocable Tr
PO Box 880
Rock Springs, WY 80292

John N Debona Iii
39813 Watters Rd
Ponchatoula, LA 70454-5969

John N George P Thomas Partnership
PO Box 61
Longview, TX 75606

John N Mcintyre
6005 Riverview Way
Houston, TX 77057

John N Wheelock Iii
PO Box 1307
Mason, TX 76856

John N Wheelock Iii Trrust
John N Wheelock Jr Trustee
PO Box 137
Corsicana, TX 75151

John N Wheelock Iii Trust
John N Wheelock Iii Succ Ttee
PO Box 1307
Mason, TX 76856

John Newman
1404 S China
Brady, TX 76825

John Newman Ltd
Dian Newman Gruel
Managing General Partner
PO Box 503780
San Diego, CA 92150

John Nichols Murad Et Ux
Patricia Davidson Murad
1329 Mitcham Orchard Road
Ruston, LA 71270

John Niles Bell
814 Bradley Dr
Athens, TX 75751

John O And Phyllis Adams Jt Tennants
809 S Terri Ann Dr
West Covina, CA 91791

John O Burns
617 Shadwell
Garland, TX 75041

John O Marion B Mccann
1612 Mimosa Cir
Ruston, LA 71270

John O Meyer
PO Box 235
Dillon Beach, CA 94929

John O Sutton
PO Box 630876
Nacogdoches, TX 75963

John OB Connor
513 Mertie Avenue
Palacios, TX 77465

John Obadal Testamentary Trust
Citizens National Bank
PO Box 820
Henderson, TX 75653

John Oliver Sanders
16520 S Tamiami Trl 18 171
Fort Myers, FL 33908

John Olof Emanuel Attingsberg
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

John P Albanese
Arlene A Roberts Poa
407 Brentwood Dr
West Memphis, AR 72301

John P Andrews
315 West Cumberland Rd
Tyler, TX 75703

John P Boyle And Belinda Boyle
118 Kirk Drive
Corsicana, TX 75109

John P Bryant
5122 Sandyfields Ln
Katy, TX 77494

John P Cobb
c/o Bank Of Little Rock
Acct 2004711
5120 Kavanaugh Boulevard
Little Rock, AR 72207

John P Ellis And
Linda W Ellis
2367 Akin Rd
Waskom, TX 75692

John P Goodson Jr
PO Box 1748
Frisco, TX 75034

John P Joekel Living Trust
J P Joekel Trustee
10006 Kirkhaven Drive
Dallas, TX 75238

John P Johns Sidney Johns
345 Zion Rest Road
Jonesboro, LA 71251

John P Kirk
207 Citrus Dr
Fate, TX 75189

John P Klecker
5816 East Jake Haven
Cave Creek, AZ 85331

John P Mcconnell
Address Redacted

John P Oil Co
1320 Lake St
Fort Worth, TX 76102

John P Oneil Family Tr
Robert W Oneil Ttee
3341 Glenhaven Dr
Sachse, TX 75048

John P Ramsey
6817 Roos Rd
Houston, TX 77074

John P Rossignol
1486 Londondale Pkwy
Newark, OH 43055

John P Searls
PO Box 4023
Odessa, TX 79760

John P Sheilds Inc
507 South 14Th Street
Fort Smith, AR 72901-4607

John P Shields Inc
507 S 14Th St
Fort Smith, AR 72901-4607

John P Strang
475 Park Ave S Fl 24
New York, NY 10016-6901

John P Sullivan Jr
643 Melody Dr
Northglenn, CO 80260

John P Wandel  Jr
441 Grant Pl
Corpus Christi, TX 784111635

John P Watson
26399 Whispering Pines
Magnolia, TX 77355

John P Woodley  Jr
9617 Staysail Ct
Burke, VA 22015

John Paul Allen
5715 Clearwoood
San Antonio, TX 78233

John Paul Baremore
7109 Casablanca Ct
Dallas, TX 75248

John Paul Davis
1708 Neil Fox Drive
Victoria, TX 77901

John Paul Mathias
8871 E Easter Pl
Englewood, CO 80112

John Paul Mcguire
1017 Blumentritt Rd
San Angelo, TX 76905

John Paul Pratt Md
63 Rue Du Sud 63
Madisonville, LA 70447

John Paul Smitherman
12527 Antonio Place
Salinas, CA 93908

John Paul Spivey
8401 Wildewood Circle
College Station, TX 77845

John Paul Walker
12 Polly St
Honea Path, SC 29654

John Perez Graphics And Design
1723 Analog Drive
Richardson, TX 75081

John Perry Geis
6274 Kingfisher Ln
Alexandria, VA 22312-3913

John Perry Harden
1038 Western Springs Dr
Katy, TX 77450-3608

John Perryman
PO Box 101955
Fort Worth, TX 76185

John Peyton Hunter Part Ltd
c/o Kym Comer
5949 Sherry Lane
Suite 780
Dallas, TX 75225

John Philip Gonzalez
4105 Parkview Terrace Ln
Dickinson, TX 77539

John Philip Wandel Jr Exempt Lifetime Tr
John Philip Wandel  Jr  Ttee
441 Grant Pl
Corpus Christi, TX 784111635

John Phillip Pickett
412 Friday Harbour
Ridgeland, MS 39157-4100

John Pierce
2807 Stoker Court
Hephzibah, GA 30815

John Preston White
PO Box 271464
Houston, TX 772771464

John Procter
209 East 3Rd Street
Tyler, TX 75701

John Q Kirkland
8013 Indian School Rd Ne
Albuquerque, NM 87110-4859

John Quincy Adams
1705 Gish Lane
Tyler, TX 75701

John Quincy Younger
1747 W Leighton Ave
Los Angeles, CA 90062

John R Armour
PO Box 361
Larkspur, CO 80118

John R Bowden
179 Ramses Lane
Shreveport, LA 71105

John R Bower  Ima 4986600
c/o Jpmorgan Chase Bank Na
PO Box 99084
Ft Worth, TX 76199-0084

John R Cochran
8315 Kelsey Pass
Missouri City, TX 77573

John R Cohagen  Sr
315 E Madison
Overton, TX 75684

John R Downes Jr Estate
c/o Robert R Downes Indep Executor
400 South Garfield St
Arlington, VA 22204

John R Fisco
PO Box 51086
Midland, TX 79710-1086

John R Happick
Individual Retirement Account
Rbc Capital Markets Llc Cust
2411 Spring Valley Drive
Bel Air, MD 21015-1314

John R Harvey
161 Good Road
Fall Branch, TN 37656

John R Hunt
4500 Onion Rd
Killeen, TX 76542

John R Irwin
17458 Lakesedge Trail
Chagrin Fals, OH 44023

John R Lippmann
PO Box 2908
Norman, OK 73070

John R Locke Jr
100 W Houston St Suite 1800
San Antonio, TX 78205

John R Mcclendon
3308 E 73Rd St
Tulsa, OK 74136

John R Mcginley Jr Fam Tr
John R Mcginley Iii Ttee
PO Box 769
Tulsa, OK 74101

John R Mcgrede
PO Box 5393
Longview, TX 75608-5393

John R Mcgrede Jr Wife Lynda
L Mcgrede
2936 Smelley Rd
Longview, TX 75605

John R Niland
A/W First Interstate Bank
4612 Rue Terre
Cheyenne, WY 82003

John R Owens
2431 Briarcliff Dr
Irving, TX 75062

John R Royall
4930 Briarwood Place
Dallas, TX 75209

John R Royall Trust
PO Box 770
Palestine, TX 75802-0770

John R Schneider
8844 Chalk Knoll Drive
Austin, TX 78735

John R Susan R Harvey
Tr Dtd 12 19 2008
John R Susan R Harvey Ttees
161 Good Rd
Fall Branch, TN 37656

John R Thomas
15332 Antioch St 804
Pac Palisades, CA 90272

John R Vaverka
3521 South Poplar Street
Tempe, AZ 85282

John R Watts
Individual Retirement Account
Rbc Capital Markets Llc Cust
465 Nw 22 Ave
Boca Raton, FL 33486-3130

John R Wood Jr
PO Box 94
Vernon, AL 35592

John Ragan Colvin
Margaret Pesnell Colvin
1598 Hwy 544
Ruston, LA 71270

John Ragan Colvin Et Ux
Margaret Pesnell Colvin
1598 Hwy 544
Ruston, LA 71270

John Ralph Thomas
7250 Lane Park Drive
Dallas, TX 75225

John Randall Upchurch
130 Stokes Dr
Sterlington, LA 71280-2982

John Randerson Rudd
1738 Bara Dr
El Paso, TX 79935

John Randolph Fedell
7102 Swallow Way
Cary, IL 60013-6046

John Randolph Jones
518 W Tea Rose Ct
Saratoga Springs, UT 84045-5058

John Ray
1501 W Division
Arlington, TX 76012-3818

John Ray Booker
PO Box 923
Trinton, TX 75862

John Ray Brown
301 Christian Street
Henderson, TX 75652

John Ray Gary
513 Cr 4709
Troup, TX 75789

John Ray Jones
108 Simon Rd
Pleasanton, TX 78064

John Rayburn James
2005 Bluebird Ave
Fort Worth, TX 76111-1601

John Rayder Morris
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

John Raymond Melton
5357 Harvest Ridge Lane
Birmingham, AL 35242

John Raymond Wylie
12309 Drummon Dr
Austin, TX 78754

John Reed Clay
507 Calera Pl
Westworth Village, TX 76114

John Rennolds Rhodes Jr Ttee
Jane Rhodes Butt Living Trust
1301 Potomac Dr  Unit D
Houston, TX 77057

John Richard Crawford
3306 Huntington Drive
Colleyville, TX 76034

John Richard Jackson
PO Box 1079
Kermit, TX 79745

John Richard Seale
3801 Creswell Unit 4
Shreveport, LA 71106

John Rickman
6105 Raleigh Drive
Tyler, TX 75703

John Robert Adams
10706 Huntington Road
Frisco, TX 75035

John Robert Bell Estate
Beverly Bell Godbey Exec
6758 Lakewood Blvd
Dallas, TX 75214

John Robert Braziel
3606 Edgemont Dr
Austin, TX 78731

John Robert Cherry And Debbie L S Cherry
3617 Highway 150
Simsboro, LA 71275

John Robert Dowling
4908 Paces Trail
Apt 1114
Arlington, TX 76017

John Robert Garland
893 Crouch Road
Benton, LA 71006

John Robert Hammon
851 Sugar Creek Road
Arcadia, LA 71101

John Robert Killgore
11428 E Whitethorn Dr
Scottsdale, AZ 85262-5695

John Robert Killian Jr
Address Redacted

John Robert Kohler
7156 Royal Lane
Dallas, TX 75230

John Robert Morell Jr
9893 Loveland Ct
Shreveport, LA 71106

John Robinson Photography
15431 Vassar Street
Westminster, CA 92683

John Rochelle
1750 Mlk Blvd
Ste 109
Houma, LA 70360

John Rodger Heaton
445 Swan Court
Chestertown, MD 21620

John Rogers Smith
160 Powell Rd
Logansport, LA 71049

John Romine Trucking Inc
PO Box 95368
Oklahoma City, OK 73143

John Rosenbach
1271 Avenue of the Americas
14th Floor
New York, NY 10020

John Roy Hennigan Jr
1503 Goodwin Road  Suite 1
Ruston, LA 71270

John Roy Jacobs
1601 Madison Ave
Roswell, NM 88203-5428

John Roy Lewis
PO Box 852
Waterloo, IA 50704

John Ruckman
115 E Gramercy Pl
San Antonio, TX 78212

John S Adams
PO Box 1
Gladewater, TX 756470001

John S Allen
1806 Northwest Drive
Longview, TX 75702

John S Bazzell
PO Box 225
Longview, TX 75606

John S Bivins  Jr
227 Fountainview
Shreveport, LA 71118

John S Dees
PO Box 3969
Alice, TX 78332-3969

John S Estill Jr Estate
PO Box 72
Argyle, TX 76226-0072

John S Holloway
411 Cheyenne Circle
Scott, LA 70583

John S Mathews
749 Cr 2455
Shelbyville, TX 75973

John S Mckendrick Sr Trust
9703 Dove Shadow
San Antonio, TX 78230

John S Neilson
290 Skyhill Drive
Evergreen, CO 80439

John S Nichols Family Trust
314 East 2nd Street
Bonham, TX 75418-4409

John S Simonton
196 West Shore Dr
Arcadia, OK 73007

John S Simonton Jr
C/O John Stayton Simonton
PO Box 419
Arcadia, OK 73007

John S Slack Iii
214 Woodstone Drive
Baton Rouge, LA 70808

John S Stone
824 Walnut Creek Rd
Simsboro, LA 71275

John S Turner Jr
PO Box 5130
Bossier City, LA 71171

John S Walker Pc
110 N Church Street
Center, TX 75935

John S Whelan
3707 Barry St
Marshall, TX 75670

John S Wold Revocable Trst
139 W 2nd St Ste 200
Casper, WY 82601

John S Woodward
1834 Pine St
Erie, CO 80516

John Sanger
495 Old Mill Ln
East Tawakoni, TX 75472

John Scott Alexander
142 Joe Shovan Rd
Quitman, LA 71268

John Scott Howie
PO Box 191500
Mobile, AL 366196500

John Scott Nichols Trustee
Of The John Scott Nichols Trust
1115 Lakeshore Dr 104
Lake Park, FL 33403

John Smith  Deputy Chief  South Texas
US Attorney s Office for the SD of Texas
Wells Fargo Plaza
1000 Louisiana St 2300
Houston, TX 77002

John Smith Phillips
2621 Goldfinch Drive
Cedar Park, TX 78613

John Somyak
19222 N Highlands Bayou Dr
Cypress, TX 77433

John Stace Tackaberry
181 Green Mountain Dr
Breckenridge, CO 80424

John Stafford Comegys
8509 Line Avenue
Shreveport, LA 71106

John Stayton Simonton Jr
Marital Trust
John Staton Simonton Iii Ttee
PO Box 419
Arcadia, OK 73007

John Stephen Holt
515 E Capitol Ave Apt 106
Little Rock, AR 72202-2488

John Stephen Mckendrick Jr
204 Sir Arthur Ct
San Antonio, TX 78213-2631

John Stephen Stelter
12228 Big Leaf Way Ne
Redmond, WA 98053

John Steven Allen
1806 Northwest Dr
Longview, TX 75604

John Steven Delony
20 White Oak Drive
Byhalia, MS 38611

John Steven Fultz
Address Redacted

John Stewart Perry Jr
905 Grape Ave
Boulder, CO 80304

John T Autrey
2446 East Lake Drive
Raleigh, NC 276097610

John T Cameron
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

John T Costanza
15403 Oakmont Club Ct
Houston, TX 77059

John T Derr
507 W Wilson St
Att Office
Madison, WI 53703

John T Donnell
609 Paseo Corto
Santa Fe, NM 87501

John T Donnell Revocable Trust
John T Donnell Trustee
609 Paseo Corto
Santa Fe, NM 87501

John T Hanson Tstmntry Trust
Fbo Jack Alfred Hanson
Shirley Mills Trustee
1620 North Blvd
Houston, TX 77006

John T Hanson Tstmntry Trust
Fbo Shirley Mills
Shirley Mills Trustee
1620 North Blvd
Houston, TX 77006

John T Hays
2459 Pinebrook Ct
Seabrook, TX 77586-2977

John T Hemenway
PO Box 6
18 Brook Road
Strafford, VT 05072

John T Holmes
11312 Bristle Oak Trail
Austin, TX 78750

John T Jackson Jr
Kathy Harris Administrator
3183 Dutchtown Rd
Homer, LA 71040

John T Latham Floy H Latham
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

John T Mason Jr
Route 4 Box 424 E
Cleburne, TX 76031

John T Mayo Dgt Tr Dtd 02 01 2011
James A Mayo Jr Ttee
8119 Fm 666
Mathis, TX 78368

John T Mccall
1327 Barrington Dr
Coppell, TX 75019

John T Mestinsek
2 Cottonwood Ln
Lincoln, IL 62656

John T Nichols
PO Box 323
Guilford, ME 04443

John T Parker Claims Longview Inc
PO Box 6233
Longview, TX 75608

John T Payne
4490 Reinhardt Dr
Oakland, CA 94619

John T Pyles
Michelle R Pyles
PO Box 266
Gibsland, LA 71028

John T Robinson Jr Family Tr
John T Robinson Jr Trustee
PO Box 66766
St Pete Beach, FL 33706

John T Scurlock Estate
Patricia Scurlock Executrix
14136 West Hoffman Road
Hammond, LA 70403

John T Smith Jr
PO Box 2760
Kilgore, TX 75663

John T Walker
850 West Mission C 9
Ontario, CA 91762

John Tancred
101 Rainbow Dr Apt 2588
Livingston, TX 77351

John Taylor Hanson
By Shirley Mills Aif
1620 North Blvd
Houston, TX 77006-6330

John Terry Allen
11105 Kilrenny Ct
Louisville, KY 40243

John Thomas Berwick
PO Box 5877
Longview, TX 75608

John Thomas Greer Jr
14 Lenon
Little Rock, AR 72207

John Thomas James Etux
PO Box 743
Ruston, LA 71273

John Thomas James Jr Etux
PO Box 1482
Ruston, LA 71273

John Thomas Martin Jr
PO Box 672
Joaquin, TX 75954

John Thomas Profit Share Plan
John Thomas Trstee
PO Box 6881
San Antonio, TX 78209

John Thomas Scurlock
14136 West Hoffman Road
Hammond, LA 70403

John Thomas Wright
2160 State Hwy 43 E
Henderson, TX 75652

John Timothy Macferrin
15714 Leader St
Taylor, MI 48180

John Todd Bush
742 Cr 4686
Timpson, TX 75975

John Tomlinson
Address Redacted

John Tonne Welding Construction Inc
PO Box 847
San Angelo, TX 76902-0847

John Toogood
801 S Sequoia Dr
Horseshoe Bend, AR 72512

John Torbet Gill
8230 Walnut Hill Ln Ste 708
Dallas, TX 75231

John Trotta
Individual Retirement Account
Rbc Capital Markets Llc Cust
145 Clarence Rd
Scarsdale, NY 10583-6201

John Tucker
42751 E Florida Avenue Apt 147
Hemet, CA 92544

John Utzman
15100 Calaveras Drive
Austin, TX 78717

John V Hanney Trust
F/B/O Colette Hanney Johnstone
Bank One Trust Co Colette H Johnstone
PO Box 99084
Fort Worth, TX 76199

John V Hanney Trust
F/B/O Eileen Hanney Romano
Bank One Trust Co Colette H Johnston
PO Box 99084
Fort Worth, TX 76199

John V Hanney Trust
F/B/O Patricia Hanney Waschka
C/O Midfirst Bank  Trustee
PO Box 258850
Oklahoma City, OK 73125

John V Hoy
126 Stewart St
St Simons Island, GA 31522

John Vickery Van Cleve
325 Meridian Ave Apt 8
Miami Beach, FL 33139

John Votaw
2727 Cr 3173
Joaquin, TX 75954

John W Adams And Karen H Adam
923 Se Cr 3129A
Corsicana, TX 75109

John W Buffington Trust
John Donna Buffington Ttee
9249 S Broadway 200 501
Highlands Ranch, CO 80129

John W Burton Living Trust
PO Box 1238
Carthage, TX 75633

John W Critton
PO Box 145
Taylor, LA 71080

John W Day
3621 Colgate
Dallas, TX 75225

John W Deck Jr
Address Redacted

John W Ferguson Jr Revocable Living Tr
Regions Nrre Operations  Ttee
PO Box 11566
Birmingham, AL 35202

John W Foster
236 La Jolla Dr
Athens, TX 75751-3519

John W Gerster
51 Cherry Valley Road
Greenwich, CT 06831

John W Glancy
11680 Hwy 84
Mansfield, LA 71052

John W Gordon
161 Connell Ferry Rd
Joaquin, TX 75954-2451

John W Grant Sr
3359 Peterson Rd
Mcfarland, WI 53558

John W Greer Iii
PO Box 51874
Casper, WY 82605

John W Harrison Jr
404 W Terrace Drive
Longview, TX 75601

John W Jenkins Jr
PO Box 580553
Modesto, CA 95358

John W Jones
677 Highway 527
Elm Grove, LA 71051

John W Lowery
3329 Sunglow Ave
Simi Valley, CA 93063

John W Lukasko
2A Fox Run Cove
Norwalk, OH 44857

John W Martin
609 Zephyr Ln
Ruston, LA 71270

John W Mcdavid Jr
145 15Th Street Ne 1205
Atlanta, GA 30309

John W Menefee Jr
1116 N Main
Homer, LA 71040

John W Pribyl
1900 Nw Expressway
Suite 1450
Oklahoma City, OK 73118

John W R Boyle Trust
c/o John W R Boyle
Bank Of America  Co Trustees
PO Box 840738
Dallas, TX 75284-0738

John W Reagan
PO Box 1174
Blanket, TX 76432

John W Smith And Diane Green Smith
123 Bayou Bend Road
Monroe, LA 71203

John W Sparkman
10959 Cr 290
Tyler, TX 75707

John W Stephenson
PO Box 308
Orange, TX 77631

John W Taylor Jr Trustee
Cornerstone Land Mineral Trust
PO Box 440783
Houston, TX 77244

John W Ward
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

John W Wilde Jr
3012 Country Meadows Lane
Maryville, TN 37803

John W Williams
1000 Louisiana 2900
Houston, TX 77002

John W Williams
1174 Cr 3150
Deberry, TX 75639

John Wade Garnett Jr
3231 Woodchuck Road
Montgomery, TX 77356

John Waite Swanson
PO Box 762
Rawlins, WY 82301

John Walker Brewer And
Margaret Jones Brewer
1115 Center Street
Ruston, LA 71270

John Walker Price
113 Sussex Court
Bossier City, LA 71111

John Walter Nicholson
Children Trust
C/O John W Nicholson Ind/Exc
PO Box 160127
Austin, TX 787160127

John Walter Nicholson
PO Box 160127
Austin, TX 787160127

John Walter Sanders
6218 Del Monte
Houston, TX 77057

John Walter Sanders Trust
Daisy Camille Sanders Rev Trt
John Walter Sanders Sub Ttee
6218 Del Monte
Houston, TX 77057

John Walter Sims
132 E Mccormick
Shreveport, LA 71104

John Wandel Thompson
Family Trust
John Wandel Thompson  Trustee
2055 Sacramento Street 803
San Francisco, CA 94109

John Wandel Thompson Exempt Lifetime Tr
John Wandel Thompson  Trustee
2055 Sacramento Street 803
San Francisco, CA 94109

John Wardlow Hollis
3118 Valley Lake Drive
Bartlett, TN 38135

John Warne Herbert Trust
J P Morgan Chase Bank Na
John Herbert Joanne Bilby
Po Drawer 99084
Ft Worth, TX 76199-0084

John Wayne Cockrell
PO Box 322
Prosper, TX 75078

John Wayne Phillips
415 Garrett Rd
Yoakum, TX 779956834

John Wayne Ritter
PO Box 1024
Kilgore, TX 75662

John Wayne Walker
892 Harmony Church Road
Arcadia, LA 71001

John Wesley Bridges
3946 Carlyss Dr
Sulphur, LA 70663

John Wesley Cordray
1004 Texas Drive
Carthage, TX 75633

John Wesley Oneil
PO Box 788
Beeville, TX 78104

John West Surveying Company
412 N Dal Paso
Hobbs, NM 88240

John Wiley Keys
620 S 28Th Ave
Apt 721
Hattiesburg, MS 39402

John Wilks
PO Box 362
Marion, LA 71260

John William Barnett
1555 California St
Apt 405
Denver, CO 80202

John William Cooke Ii
200 Timberlane
Carthage, TX 75633

John William Edmondson
3109 Claiborne Cir
Monroe, LA 71201

John William Farrar Family Tst
Mary L Farrar  Trustee
200 Hudgins
Smithville, TX 78957

John William Harris Jr
20540 Highway 46 West
Suite 115 418
Spring Branch, TX 78070-6825

John William Hennington
4341 Chelsea
Wichita Falls, TX 76309

John William Lucas
519 Winston Court
Eagle Point, OR 97524

John William Roy Sr
16 N 702 Meriweather Ln
West Dundee, IL 60118

John William Wylie
1512 East Lantrip
Kilgore, TX 75662

John William Zant
3301 Hwy 137
Stanton, TX 79782

John Williams
1110 Creekview Dr
Round Rock, TX 78681

John Williams
7010 Kayleigh Ct
Sugar Land, TX 77479

John Willis Barnett Et Al
Terry S Barnett
Mickey Howard Sherrill
1183 Cooper Road
Dubach, LA 71235

John Willis Westmoreland
13611 Sycanire Tree Kb
Poway, CA 92064

John Wilson Kelly Aka Johnny Johnson
8884 Cr 476 South
Henderson, TX 75654

John Winford Dye Ii
PO Box 158
Hodge, LA 71291

John Winslow Wideman Estate
Brett Ronald Windeman Gen Ptr
2845 Skyline Falls Dr
Sand Springs, OK 74063

John Woodley Phillips
PO Box 1059
Menlo Park, CA 94026

Johna Sue East
6635 Oakwood Dr
Gilmer, TX 75645

Johnanthony Tapia
Address Redacted

Johnathan Williams
3019 Eagle Ridge Ln
Birmingham, AL 35242

Johnathon Mark Wood
359 Mutt Hood Road
Arcadia, LA 71001

Johnathon T Kilpatrick
14917 Spruce St
Little Elm, TX 75068

Johnco Sales Company Inc
PO Box 69295
Odessa, TX 79769

Johnetta B Brim
214 N Poinsetta Ave
Compton, CA 90221

Johnette Bond Alex
11 Anglers Pond Ln
Hilton Head Island, SC 29926-2614

Johnette Wilson
305 S Wood
Staunton, IL 62088

Johnie H Scott
18601 Hatteras St Apt 213
Tarzana, CA 91356

Johnie Harold Scott Sp
18601 Hatteras Street 213
Tarzana, CA 91356

Johnie Lucille Fields
3299 Fm 699
Carthage, TX 75633

Johnise Perry Walker
14231 Fm 1464 Rd Apt 1105
Sugar Land, TX 77074

Johnita Elizabeth Davis Matkins
3911 Park Circle Way
Houston, TX 77059

Johnna M Teal
5600 Timber Ln
Oklahoma City, OK 73111

Johnnie A Hill Estate
Mary Ann Hill Ward Executor
1592 Mcmurray Rd
Henderson, TX 75654

Johnnie B Beer  Sr
758 Parkway Drive
Martinez, CA 94553

Johnnie B Boyd
944 Dan Lenard Rd
West Monroe, LA 71291

Johnnie B Crawford Goree
3202 Polk Street
Monroe, LA 71202

Johnnie B Duggan
Rr 2
Shreveport, LA 71109

Johnnie B Ramsey
4803 Hamilton Wolfe 915
San Antonio, TX 78229

Johnnie Brindley Ramsey
6817 Roos Rd
Houston, TX 77074

Johnnie Brown Roberts
43 240 Burr Street
Indio, CA 92201

Johnnie Carter
113 Ned Williams Rd
Longview, TX 75602

Johnnie Drake
2403 Wynne Wood Dr
Dallas, TX 75224

Johnnie Elaine Ables
410 Rue Colombe
Carencro, LA 70520-6257

Johnnie F Goodwin
18252 Oak Lane Avenue
Baton Rouge, LA 70816

Johnnie Faye Morris Taylor
1985 Pilgrim Rest Rd
Doyline, LA 71023-3036

Johnnie Graham Caver
165 Jefferson Ave
132 Russ House
Ruston, LA 71270

Johnnie Holcomb Handley
5801 Brickplant Road
Amarillo, TX 79124

Johnnie L Mary Parma
Route 1 Box 408
Joaquin, TX 75954

Johnnie Lee Johnson
601 E Main St
Little River Ac, TX 76544

Johnnie Lee Sellers
14420 Southeast 198Th St
Renton, WA 98058

Johnnie M Collier
214 Cr 303
Carthage, TX 75633

Johnnie M Hamilton
B C Hamilton
120 Aransas
Levelland, TX 79336-8001

Johnnie M Tatum Ophelia Aulds Tatum
2354 Highway 820
Choudrant, LA 71227

Johnnie M Taylor
3034 Frick Rd
Houston, TX 77038

Johnnie Mae Johnson
1605 Madera
Garland, TX 75040

Johnnie Mae Riley
PO Box 742727
Houston, TX 77274-2727

Johnnie Margret Taylor
15202 Old Creek Road
Houston, TX 77060

Johnnie Michael Betty
3812 Cross Bend Road
Plano, TX 75023

Johnnie N Thomas
310 Mosher Dr
Prophetstown, IL 61277

Johnnie P Wanger
17812 Summer Hl
Flint, TX 75762

Johnnie R Heaton Copeland
PO Box 7621
Shreveport, LA 71137

Johnnie R Williams
233 S 17Th Street
Richmond, CA 94804

Johnnie T Andrews
203 Vz Cr 2313
Canton, TX 75103

Johnnie V Bowens
8990 Cr 3206
Mt Enterprise, TX 75681

Johnny Allen Reed
c/o State Comptroller
PO Box 12019
Austin, TX 78711-2019

Johnny B Smith
3232 Frederick St
Shreveport, LA 71109

Johnny C Emory
Route 1 Box 106
Lobelville, TN 37097

Johnny Caldwell
6909 N Charleston Dr
Kansas City, MO 64119

Johnny Cleveland Hammons
9453 Highway 145
Downsville, LA 71234

Johnny David Thomas
3935 Susan Dr
Ringgold, LA 71068

Johnny Edward Ferguson
115 County Road 1132
Kilgore, TX 756628573

Johnny F Allison
701 E Todd
Minden, LA 71055

Johnny F Wallace
8819 Cr 476 S
Henderson, TX 75654

Johnny Frank Austin
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Johnny Frazier
354 Liberty Cut Off
Marshall, TX 75672

Johnny Fuller
3205 Granada Dr
Mesquite, TX 75181

Johnny Helpenstill
2315 Fairway Circle
Pearland, TX 77581

Johnny Holder
402 Cherokee
Henderson, TX 75652

Johnny Jefcoat
PO Box 473
Scott, LA 70583

Johnny Johnson Insurance Agncy
1710 W Texas
Midland, TX 79701

Johnny Keith Hammons
219 Hwy 145
Downsville, LA 71234

Johnny L Bloom
1875 County Road 1577
Hughes Springs, TX 756566079

Johnny L Holmes
PO Box 1525
Carthage, TX 75633

Johnny L Latka Jr
7032 E Loop 1604 S
Adkins, TX 78101-2515

Johnny L Liles
PO Box 3842
N Myrtle Beach, SC 29582

Johnny L Mccune
PO Box 1086
Henderson, TX 75653

Johnny L Ritter
912 N Gholston St
Carthage, TX 75633

Johnny L Swindell
11330 Amanda Lane Apt 1015
Dallas, TX 75238

Johnny Lagunas
Address Redacted

Johnny Latham Graves
54 S Vesper Bend Cir
Spring, TX 77382-5519

Johnny Lavelle Jackson
1614 Cornell Avenue
Ruston, LA 71270

Johnny Lorain Neal Jr
563 Annarose Drive
Dallas, TX 75232

Johnny Madden
Address Redacted

Johnny Maryland
126 Brownville Church Rd
Columbia, LA 71418

Johnny Miles
PO Box 8131
Amarillo, TX 79110

Johnny Powell
2218 Frances Drive
Garland, TX 75042

Johnny R Anne M W Crawford
819 Haynes St
West Monroe, LA 71291

Johnny R Or Diane Wheat
12993 State Highway 11 W
Cumby, TX 75433

Johnny Rae Long Hurlbut
428 Willowdale Blvd
Luling, LA 70070

Johnny Ray And Richard W Booker
Edith Booker A I F
c/o Frank A May
Rt 3 Box 528
Mansfield, LA 71052

Johnny Ray Booker
PO Box 923
Trinity, TX 75862

Johnny Ray Crawford
819 Haynes St
West Monroe, LA 71291

Johnny Ray Simonton
551 Hwy 563
Dubach, LA 71235

Johnny Roy Pappa
531 Sandpiper
Stonewall, LA 71078

Johnny S Weiss
Seymour Weiss Trust Fbo
Bank One La Na Trustee
PO Box 99084
Fort Worth, TX 76199

Johnny Sanchez
Address Redacted

Johnny Scott
229 Adams Ave
Grambling, LA 71245

Johnny Shook
PO Box 7
Lamesa, TX 79331

Johnny T And Delores W Johnson
PO Box 2641
Monroe, LA 71207

Johnny W Booker Sp
PO Box 590
Gibsland, LA 71028

Johnny W Lang Sr
362 Blueberry Lane
Grand Prarie, TX 75052

Johnny Walter Hassen
908 Garr Road
Ruston, LA 71270

Johnny Wayne Cooper
120 Dixon Landing Rd Spc 42
Milpitas, CA 95035

Johnny Weaver Lanette Weaver
4445 Fm 225 South
Henderson, TX 75654

Johnny Wright Life Estate
Remainder To Kim Wright Lisa
W Haines
PO Box 504
Grosbeck, TX 76642

Johnnye Ruth Baton
15350 Fm 2276 N
Kilgore, TX 75662

Johns Hopkins University
1101 E 33Rd St Ste E 200
Baltimore, MD 21218

Johns Pump Supply Inc
PO Box 1093
Snyder, TX 79549

Johnson  Ryan P
Address Redacted

Johnson Davis Mccall
Maurice Arnold Mccall
PO Box 283
Plain Dealing, LA 71064

Johnson Lift/Hyster
2600 S Peck Road
City Of Industry, CA 90601

Johnson Mary Lou Sealey
308 Country Club Blvd
Slidell, LA 70458

Johnson Matthey Inc
PO Box 88865
Dept 210
Chicago, IL 60695-1865

Johnson Minerals Company
624 Travis
Suite 200
Shreveport, LA 71101

Johnson ONeal Walpole
3241 Audubon Place
Ruston, LA 71270

Johnson Pace Inc
Union Plaza I
1201 Nw Loop 281  Lbj
Longview, TX 75604

Johnson Screens  Inc
11939 Aldine Westfield Rd
Houston, TX 77903

Johnson Sewell Ford Lincoln
3301 Highway 281 North
Marble Falls, TX 78654

Johnson Specialty Tools
Jennifer Buhigas
10000 Memorial Drive  Suite 330
Houston, TX 77024

Johnson Specialty Tools
PO Box 2265 Dept 801
Houston, TX 77252-2265

Johnson Trust
Ben Johnson  Iii  Trustee
PO Box 632
Mansfield, LA 71052

Johnson Trust
Rock Springs National Bank
Trustee
PO Box 880
Rock Springs, WY 82902

Johnston And Johnston
PO Box 2215
Monroe, LA 71207

Johnston Cloud  Inc
940 East 51st Street
Suite 103
Austin, TX 78751

Johnston Enterprises LLC
PO Box 1112
Longview, TX 75606-1112

Johnston Family LLC
7838 S Wadsworth Way
Littleton, CO 80128

Johnston Family Trust
F/B/O Pamela J Lewis Trustee
PO Box 249
Creede, CO 81130

Johnston Family Trust
Thomas S Johnston Trustee
4690 Pioneer Road
Medford, OR 97501

Johnston Lewis Family Trust
Pamela J Lewis Trustee
PO Box 249
Creede, CO 81130

Johnye Cannon Sturcken Trustee
Of The Living Trust Of
Johnye Cannon Sturcken
Route 2 Box 63
Campbell, TX 75422

Joice Mangham Dunn
PO Box 76
Ruston, LA 71273-0076

Joie Golson Perry
4620 Greenway
Hobbs, NM 88240-1320

Jolene Graves
PO Box 11343
Salt Lake City, UT 841470343

Jolley Castillo Drennon Ltd
Dba Sierra Engineering
PO Box 50203
Midland, TX 79710

Jomac Properties
PO Box 5772
Shreveport, LA 71135-5772

Jon Allison Hudgens
1409 Holly Creek Dr
Tyler, TX 75703

Jon B Holloway
PO Box C
Mexia, TX 76667

Jon B Ruff
13 Iris Circle
Longview, TX 75601

Jon Byk Hilary Byk
Living Trust Dtd 9/3/93
216 North Saltaei
Los Angeles, CA 90049

Jon D Shook Sharon K Shook
Joint Revocable Trust
689 Oak Dr
Durango, CO 81301

Jon Daniel Dunham
PO Box 909
Cleburne, TX 76033

Jon E Givens
269 Garr Road
Ruston, LA 71270

Jon Eric Bladine
PO Box 1487
Mcminnville, OR 97128

Jon Forsythe Sr
1102 S Day Street
Brenhan, TX 77833

Jon Gregg
PO Box 818
Palestine, TX 75802

Jon Gregory Mclean
5530 Willow Ln
Dallas, TX 75230

Jon Hannum
8140 Greenslope Dr
Austin, TX 78759-8733

Jon Hunter Clemens
28 Marguerite Drive
Longview, TX 75601

Jon Jeremy Dye
9200 Stonebridge Circle
Shreveport, LA 71115

Jon King
390 Fm 2570
Fairfield, TX 75840

Jon Leboeuf
Address Redacted

Jon M Cooper Trevelyn T Cooper
PO Box 1293
Hallsville, TX 75650

Jon M Mcfarland
7 Flatcreek Place
The Woodlands, TX 77381

Jon M Morgan
PO Box 1015
Midland, TX 79702

Jon M Morgan Money Purchase Plan
PO Box 1015
Midland, TX 79702

Jon P Wothe  Deceased
1917 72nd St
Darien, IL 605673541

Jon Patrick Kennedy
2601 Antler Rd
Gillette, WY 82718

Jon R Martin Chris Martin
4668 Roberts Cove Rd
Rayne, LA 70578

Jon R Pruet And Virginia S Pruet
528 Yale St
Houston, TX 77007

Jon R Stroud
7410 Sw 76Th Avenue
Portland, OR 97223

Jon Robin Rowland
186 Mcdowell Street
Doyline, LA 710230092

Jon S Brown
PO Box 246
Palestine, TX 75802-246

Jon T Schreiber
13275 South Hillcreek Road
Whitehouse, TX 75791

Jon Taylor
c/o Ascent Oil Gas Consultants
Attn Carolyn Mayfield
2935 Toccoa Rd
Beaumont, TX 77703

Jon W Peebles
1035 Plateau Dr
Duncanville, TX 75116

Jonah Gas Company LLC
PO Box 50190
Casper, WY 82605

Jonas Martin Frost Iii
417 N Saint Asaph St
Alexandria, VA 223142317

Jonathan A Kidd
PO Box 197
Gibsland, LA 71028

Jonathan A Moore
2900 N 22nd St L 9
Rogers, AR 72756

Jonathan A Taylor Chasity Cross Taylor
PO Box 1213
Lowell, AR 72745

Jonathan Allison
Address Redacted

Jonathan B Davis Ttee
Jonathan B Davis Defd Benefit U/A
Dtd 12/31/2004
12120 Rosswood Drive
Monrovia, MD 21770-9454

Jonathan Bryan Bazer
110 Platt Drive
Haughton, LA 71037

Jonathan C Shaw
12330 Red Hawk Drive
Frisco, TX 75033

Jonathan C Smith
3764 Spyglass Loop Se
Rio Rancho, NM 87124

Jonathan Clarkson
510 Pine Shadows Drive
Houston, TX 77056

Jonathan Craig Jones
1501 Bittersweet
Ruston, LA 71270

Jonathan Crites
Address Redacted

Jonathan D Emory
4433 Hwy 412 East
Linden, TN 37096

Jonathan Daniel Bresee
10864 State Highway 110
Van, TX 75790

Jonathan Dawson Lynch
6658 Lake Run Dr
Flowery Branch, GA 30542

Jonathan E Bird
3540 W Sahara Avenue 248
Las Vegas, NV 89102

Jonathan E Watson
107 Norman Dr
Laredo, TX 78045

Jonathan E Watson Trustee
Jonathan E Watson Gst Exempt
PO Box 1418
Laredo, TX 78042

Jonathan F Adland
6751 Harbor Dr Nw
Canton, OH 44718

Jonathan Gaskamp
Address Redacted

Jonathan Haar
13 Arlington Street
Cambridge, MA 02140

Jonathan Jones
126 Oak Place Dr
Houston, TX 77006

Jonathan M Evans LLC
6711 N Lakeshore Dr
Shreveport, LA 71107

Jonathan M Milstead
Allison R Milstead
2221 Arabella
Ruston, LA 71270

Jonathan Murphy
3315 12Th St Se
Washington, DC 20032

Jonathan R Gerber
Address Redacted

Jonathan Thompson
PO Box 534
Mentmore, NM 87319

Jonathon Kent Weed
219 Floral Bluff Ct
Rosenberg, TX 77469

Jondy Tuico
Address Redacted

Jone Wilson
c/o Teri Physioc Personal Represt
PO Box 5216
Goodyear, AZ 85338

Jonell Crim Hedge
Pmb Box 164
713 W S W Loop 323 Ste H
Tyler, TX 75701

Jonell J Gilmore Estate
Charlie D Nelms Personal Repr
1404 South 16Th Street
Lovington, NM 88260

Jonell Mikule
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Jones  Caston T
Address Redacted

Jones And Gonzales Pc
PO Box 560
Laredo, TX 78042-0560

Jones Communications LLC
4912 Fm 2208 South
Longview, TX 75605

Jones County Appraisal District
Kim Mclemore Chief Appraiser
PO Box 348
Anson, TX 79501

Jones Daube Minerals Company
PO Box 1169
Duncan, OK 735341169

Jones Energy  Inc
807 Las Cimas Pkwy  Ste 350
Austin, TX 78746

Jones Family Trust
c/o Kathleen S Lair Trustee
PO Box 2134
League City, TX 77574

Jones Family Trust
PO Box 1249
Marshall, TX 75670

Jones Fluid Co LLC
45 Porter Street
Center, TX 75935

Jones Gill
6363 Woodway Dr Ste 1100
Houston, TX 77057

Jones Jean Watts
2855 Zinnia Road
Diana, TX 75640

Jones Kyle
PO Box 1874
Midland, TX 79702

Jones Land Minerals Co  LLC
2124 Fairfield Avenue
Shreveport, LA 71104

Jones Lang Lasalle Americas Inc
Bmo Harris Bank Na
33832 Treasury Center Drive
Chicago, IL 60694-3800

Jones Lang Lasalle Brkge Inc
71700 Treasury Center
Chicago, IL 60694-1700

Jones Lester  LLP
Paul R Huff  Esq
300 E Esplanade Drive  1200
Oxnard, CA 93036

Jones Lumber Company Inc
PO Box 40
Lynwood, CA 90262-0040

Jones Martha
2411 N Industrial
Tyler, TX 75702

Jones Trenton
11614 County Road 398 East
Henderson, TX 75652

Jonezy Hot Shot Service
2616 E 17Th St
Odessa, TX 79762

Joni Kay Fletcher Krause
824 Norton Circle
Mesquite, TX 75149

Joni Oneal Poindexter
4820 Westgrove Dr Apt 3109
Addison, TX 75001

Jonna Sue Morrison Elzen
6488 Crumpler Blvd
Olive Branch, MS 38654

Jonnie Sattiewhite
c/o State Of Texas Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Jonny Edward Ferguson
115 County Road 1132
Kilgore, TX 756628573

Joonhong Min Ttee
Min Radiology Inc 401K Plan
Dtd 12/20/07 Fbo Joonhong Min
97 Bradford Rd
Weston, MA 02493

Jordan Cade Bellows
PO Box 685 George West
Live Oak, TX 78022

Jordan Gilbert Lyons Admin
Estate Of Stephen Lyons
PO Box 3263
Ruston, LA 71272

Jordan Harley Massad
2522 Maverick Avenue
Dallas, TX 75228

Jordan Norton Boyd
43524 W Mccord Dr
Maricopa, AZ 85138

Jordan P J
1901 Audobon Place
Shreveport, LA 71105

Jordan R Smith
PO Box 5038
Englewood, CO 80155-5038

Jordan Wilson
775 E Blithedale Avenue 165
Mill Valley, CA 94941

Jordana Deguire
250 Columbine Street
Unit 310
Denver, CO 80206

Jordance Energy Inc
1615 California St Suite 702
Denver, CO 80202

Jordanos Food Service Division
PO Box 6803
Santa Barbara, CA 93160-6803

Jorge Guzman Martha Marquez
4677 Hwy 225 South
Henderson, TX 75652

Jorge Vidaurri
3306 Gieberger Court
Laredo, TX 78045

Joris Lamar Spigner
3406 G E Drive
Tyler, TX 75702

Jorlene Lewis Hunter
1374 Thomas Ave
San Francisco, CA 94124

Jory L Bernard LLC
PO Box 82448
Lafayette, LA 70598

Jos Anchor Service Inc
PO Box 594
Kermit, TX 79745

Jose A Barrera
10222 Severn
San Antonio, TX 78217

Jose A Rugama Est
7718 Mcpherson Rd Ste 304
Laredo, TX 78045

Jose Angel Martinez
216 Sun Ray Loop
Laredo, TX 78041

Jose Antonio Rugama
PO Box 430563
Laredo, TX 78043-0563

Jose D Contreras Pamela Contreras
PO Box 15
Joaquin, TX 75954

Jose Efrain Martinez
822 North Marshall
Henderson, TX 75652

Jose Esperanza Aviles
3404 S Buena Vista
Laredo, TX 78043

Jose Joel Juarez
Address Redacted

Jose Joel Tovar
Maria L Tovar
196 County Road 4371
Tenaha, TX 75974

Jose Luis Aviles
218 Riverbank
Laredo, TX 78040

Jose M Hernandez Maria D Hernedez
2503 Hwy 544
Ruston, LA 71270

Jose M Ruiz
1719 Laredo St
Laredo, TX 78043-3315

Jose Morato
Address Redacted

Jose Ramon Fernandez Olimpia Fernandez
1046 Fm 450 South
Hallsville, TX 75650

Jose Roberto Gutierrez
107 Primrose Ln
Laredo, TX 78041

Jose Tadeo Lugo Castillo
24535 Springwood Glen Ln
Katy, TX 77494

Joseph A Amato
568 Dover Rd
Oceanside, NY 11572

Joseph A Bedgood
PO Box 288
Alice, TX 78333

Joseph A Murro
1425 W Fullerton Ave
Chicago, IL 60614

Joseph A Obrien
9 Camden Place
Corpus Christi, TX 78412

Joseph Ables Nelwyn Ables
2511 Fm 1462 Road
Alvin, TX 77511

Joseph Adams
6518 South Ingleside
Chicago, IL 60637

Joseph Ambrose Johnson Iii
568 Clear Springs Road
Fredericksburg, TX 78624

Joseph Anthony Boyd
8901 Kurten Cemetery Road
Bryan, TX 77808

Joseph B Bramlette Tr Regions
Bank Nrre Operations  Trustee
Acct 390347011
PO Box 11566
Birmingham, AL 35202

Joseph B Florence J Alexander
240 N Crescent Dr
Beverly Hills, CA 90210

Joseph B Kennedy  Ii
9639 Park Highlands Dr
Dallas, TX 75238

Joseph B Williams
810 N Vienna
Ruston, LA 71270

Joseph B Williams Ii
203 Mowah Drive
Oakdale, LA 71463

Joseph Bailey Herrington Iii
Family Trust Acct 014 01933
PO Box 840738 Nationsbank Of
Texas Na Trustee
Dallas, TX 75284-0738

Joseph Benard Emmons Estate
Roger D Emmons Executor
280 Waka
Livingston, TX 77351

Joseph Bernard Emmons
2861 Hwy 190 E
Livingston, TX 77351

Joseph Bernard Emmons Estate
Donna Schwarz Independent Admn
2607 Willowyck Circle
Pearland, TX 77584

Joseph Boardman Karen Boardman
Jt W/ Right Of Suvivorship
2935 Baylor Drive
Boulder, CO 80305

Joseph Brewer Bell
309 Aspen Ct W
Aledo, TX 76008

Joseph C Channell
118 Bear Creek Rd
Ruston, LA 71270-1639

Joseph C Emmett
307 Elaine Dr
Athens, TX 75751-3442

Joseph C Isley
9077 Dover Street
Westminister, CO 80021

Joseph C Stewart
PO Box 631473
Nacogdoches, TX 759631473

Joseph C Stiles  Jr
PO Box 1597
Ashland, VA 23005

Joseph C Stiles Jr Tr
PO Box 1597
Ashland, VA 23005

Joseph C Watkins
Address Redacted

Joseph Carnahan Lesage Jr Est
3358 Eastwood Dr
Shreveport, LA 71105

Joseph Carr Patrick
3234 Carlton Road
Kaplan, LA 70548

Joseph Chau
Suite 1920 One Bentall Centre
505 Burrard Street
Vancouver, BC V7X 1M6
Canada

Joseph Christopher Baughman
PO Box 914
Farmerville, LA 71241

Joseph Clifford Brunson
5914 Harbor Town Dr
Garland, TX 75044-4949

Joseph Clinton Allen
Ann Barr Allen
5073 Westrilee Dr
Benton, LA 71006

Joseph Clyde Tomlinson
PO Box 6260
Longview, TX 75608

Joseph Collin Hays
151 Chimney Stone Way
Shreveport, LA 71115

Joseph Crain
c/o John F Mcbride Poa
609 Cloverlane Drive
Sycamore, IL 60178-2303

Joseph D Chamberlain
4905 North Creek Crossing
Flower Mound, TX 75022

Joseph D Loria
102 Hilltop Lane
West Jefferson, NC 28694

Joseph Daas
64 Live Oak Lane
Stafford, VA 22554

Joseph David Kent
78 English Turn Drive
New Orleans, LA 70131

Joseph David Smith
1345 Willow Oak Road
Gladewater, TX 75647

Joseph Denning Key
615 S Broadway Ste 298
Tyler, TX 75701

Joseph Denning Key Tr
William O Key Ttee
315 N Broadway Ste 503
Tyler, TX 75702

Joseph Di Buono
61 Broadway  31st Floor
New York, NY 10006

Joseph Doherty
3641 S Bentley Ave
Los Angeles, CA 90034

Joseph Drew Radescich
340 Sunshine Road
Simsboro, LA 71275

Joseph E Ella Mae Dishman
1085 Buckhall Road
Shreveport, LA 71111

Joseph E Moore
9665 Calliope Lane
Shreveport, LA 71115

Joseph E Norma C Moore
2202 Bermuda Drive
Laredo, TX 78045

Joseph E Simmons
7418 Cr 235 Norh
Henderson, TX 75652

Joseph E Stroube Agency 828
Bank Of America Na Agent Acct 0408
PO Box 840738
Dallas, TX 75284-0738

Joseph E Ternes Jr
220 Cardinal Lane
Henderson, KY 42420

Joseph E Williams Jr
121 Texas St
Natchitoches, LA 71457

Joseph Earl Melton
806 Lehman St
Houston, TX 77018

Joseph Edward Moore
2202 Bermuda Dr
Laredo, TX 78045

Joseph F Mach Iii
PO Box 5811
Waco, TX 76708

Joseph F Pecarrere
444 Foxtrot Dr
Mansfield, LA 71052

Joseph F Rowe
1243 Cr 432
Joaquin, TX 75954

Joseph Family Trust
PO Box 1706
Longview, TX 75606

Joseph G Descant Iii And Marry K Descant
2455 Coulee Crossing
Woodworth, LA 71485

Joseph G Meinert LLC
10133 Tiffany Drive
River Ridge, LA 70123

Joseph G Mitchell Iii
15 Blossom Court
South Barrington, IL 60010

Joseph Gottlieb Simmons
7212 Joliet Ave
Baton Rouge, LA 70806

Joseph Gregory Pesnell
285 Hayfield Lane
Simsboro, LA 71275

Joseph H Rhees
6814 E 79th Place
Tulsa, OK 74133

Joseph H Shelton Jr
1520 Orca St
Anchorage, AK 99501

Joseph Harold Coleman Jr
6010 Lakehurst Drive
Arlington, TX 76016

Joseph Henry Tucker Iii
PO Box 55453
Virginia Beach, VA 23471

Joseph Herman Morris
5146 Hwy 191
Mansfield, LA 71052

Joseph Hightower
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Joseph Investments Ii Ltd
PO Box 1706
Longview, TX 75606

Joseph Investments Ltd
PO Box 1706
Longview, TX 75606-1706

Joseph J Callahan
Global Corp Action Dept JAB5W
PO Box 1631
Boston, MA 02105-1631

Joseph J Ewell
1781 Lawrence Street
Opelousas, LA 70570

Joseph J Morelli
Co Spicer Jeffries Llp
PO Box 278
Eastlake, CO 80614-0278

Joseph J Mullins Estate
Cerianne Mullins Personal Rep
806 Los Prados De Guadalupe Nw
Albuquerque, NM 87107

Joseph J Mullins Marital Tst
910 Sierra Place Se
Albuquerque, NM 87108

Joseph J Price
10076 Possum Hollow Road
Delaplane, VA 20144

Joseph Jefferson Black Estate
14160 Shadow Bay Dr
Box G 2
Willis, TX 77378

Joseph Johnson
1137 Kensingron Ct
Longview, TX 75606

Joseph Johnson Jr
PO Box 2185
Natchitoches, LA 71457-2185

Joseph K Boyd
241 Mooswood Road
Choudrant, LA 71227

Joseph L Ewing M D
10925 Belle Cour Way
Shreveport, LA 71106-7706

Joseph L Maddox And Wife
Deborah Jean Maddox
7005 Fm 225 South
Laneville, TX 75667

Joseph L Standifer Iii
40 Alviso Street
Santa Clara, CA 95050

Joseph Lake Hart
3816 London Lane
Richland Hills, TX 76118

Joseph Lavara
One Pershing Plaza
Jersey City, NJ 07399

Joseph Legrande Northcutt
PO Box 442
Longview, TX 75606

Joseph Leroy Barnes Jr
520 Fm 1358
Three Rivers, TX 78071

Joseph Leroy Haynes
1226 E Walnut
Galion, OH 448332946

Joseph Lewis
722 Haight Avenue
Alameda, CA 94501

Joseph Lloyd Thompson
10094 Tate Lane
Frisco, TX 75033

Joseph Luptak
5980 Taft Pl
Merrillville, IN 46410

Joseph M Beckett Iii
PO Box 423
Kitty Hawk, NC 27949

Joseph M Dillavou
3906 East Garnet Lane
Littleton, CO 80126

Joseph M Mcmurrey
PO Box 4519
Longview, TX 75606

Joseph M Thomas
PO Box 10265
Reno, NV 89510

Joseph Madison David
154 Oran
Livingston, TX 77351

Joseph Madison David And
Cynthia Marie David
154 Oran
Livingston, TX 77351

Joseph Manette
Tod
62 Cross Street
Westerly, RI 02891-2327

Joseph Manning
Address Redacted

Joseph Martinez
Jkl
1757 Grant Avenue
Ogden, UT 84404

Joseph Mathewson
Address Redacted

Joseph Mea
PO Box 668
Lindale, TX 75771

Joseph Melvin Reis
910 Longstraw Road
Choudrant, LA 71227

Joseph Meza
Address Redacted

Joseph Mitchell Smith And
Esma Haik Smith
405 Forest Circle
Ruston, LA 71270

Joseph Mulla
Maria Mulla
1020 Cr 129
Gary, TX 75643

Joseph N Reed And Glenda Odom Reed
371 Rose St
Simsboro, LA 71275

Joseph Nugent White
2213 Cr 3366
Tenaha, TX 75974

Joseph Oscar Neuhoff Iii
15 Vom Eigen Drive
Morristown, NJ 07960

Joseph P Adams Amy G Adams
2105 Cooktown Rd
Ruston, LA 71270

Joseph P Castleberry
2530 S Adams St
Fort Worth, TX 76110-2611

Joseph P Costanza
15927 Manor Square Dr
Houston, TX 77062

Joseph P Hancock
PO Box 68
Beeville, TX 78104

Joseph P Kennedy Jr Foundation
Attn Jim Benvenuto
330 Madison Avenue Ste 280
New York, NY 10017

Joseph Paparone
19 Grist Mill Rd
Tillson, NY 12486

Joseph Pate
PO Box 850
Joaquin, TX 75954

Joseph Patterson Lawson  Jr
3133 C Stony Point Road
Richmond, VA 23235

Joseph R Brashear
1320 Fm 449
Longview, TX 75605-9265

Joseph R Glasgow
Hasson H Jones Glasgow
1403 Madera
Ruston, LA 71270

Joseph R Glasgow Seperate Property
1403 Madera
Ruston, LA 71270

Joseph R Hood
2904 Post Oak Drive
Ruston, LA 71270

Joseph R Pelich  Jr Estate
c/o Olive Pelich Executor
1220 Thomas Place
Fort Worth, TX 76107

Joseph R Willie Ii
6814 River Bluff Drive
Houston, TX 77085

Joseph Randall Hunter  Jr
1023 N Winnetka Ave
Dallas, TX 75208

Joseph Richard Legendre
181 West Lakeshore Drive
Cherokee Vlg, AR 72529

Joseph Ronald Watson
22714 Cranberry Trail
Spring, TX 77373

Joseph Ross Callaway
5417 Datewood Ln
Mckinney, TX 75071

Joseph S Gremillion
3764 Hemlock
Zachary, LA 70791

Joseph S Kennedy
M John Kennedy Guardian For
700 West 6Th Street
Gillette, WY 82716

Joseph S Woodley
545 Turkey Trail
Shreveport, LA 71115

Joseph Samuel Turner
392 Holliman Road
Ruston, LA 71270

Joseph Sassin
5176 Huckleberry
Houston, TX 77056

Joseph Shane Hood
536 Davidson Road
Arcadia, LA 71001

Joseph Silva
Address Redacted

Joseph Singleton Sprinkle
Mary B Sprinkle
PO Box 6483
Denver, CO 80206-0483

Joseph Stawarski
18413 Pine Cone Drive Unit 1
Tinley Park, IL 604774894

Joseph Swindell
8946 Highway 79 South
Henderson, TX 75654

Joseph T Johnikin
337 Angela Court
Lexington, KY 40515

Joseph T Thompson
16043 Sabana Lane
Encino, CA 91436

Joseph Ted Herbelin And Wilma
June Herbelin Trust
1116622042591 Wells Fargo
PO Box 555
Penney Farms, FL 320790945

Joseph Tillman Holland
Pamela Ruth Holland
4427 Cr 427 D
Henderson, TX 75652

Joseph V Hughes Iii
PO Box 25163
Dallas, TX 75225

Joseph V Hughes Jr
PO Box 25163
Dallas, TX 75225

Joseph V Ortiz
PO Box 6438
Dillon, CO 80435-6438

Joseph Virgil Gonzalez
5758 County Rd 4180 E
Tyler, TX 75704

Joseph W Jerabeck
PO Box 1821
Angleton, TX 77516

Joseph W Thomas Family Prtnshp
PO Box 4
Sinton, TX 78387

Joseph Wilson Rowe
503 Applespice Dr
Shreveport, LA 711153046

Josepha Eveleigh
212 Orangewood Dr
Healdsburg, CA 95448

Josephine Adams Mclean
Testamentary Tr F/B/O Judith T Mclean
c/o Karen Morris
5802 Marchmont Lane
Austin, TX 78749

Josephine Burnaman Phillips
Aka Jo B Phillips
c/o Melanie P Taylor
1609 Mcmurray Road
Henderson, TX 75654

Josephine E Frye
Box 526
Seneca, MO 64865

Josephine Gill
1937 Ne Loop 410 Ste 320
San Antonio, TX 78217

Josephine Griffo
PO Box 296
Barker, TX 77413

Josephine H Chomat Family Tst
A/C 226537009 Bank One
Na Joanne H Bilby Co Ttees
Drawer 99084
Fort Worth, TX 76199-0084

Josephine Hughes Sterling
Foundation
PO Box 700397
Dallas, TX 75370

Josephine Isaac
1822 North Kansas
Wichita, KS 67214

Josephine Lafon Estate
2410 Bermuda Dr
Laredo, TX 78045

Josephine M Lafon
2410 Bermuda Drive
Laredo, TX 78045

Josephine M Scott
5608 Victory Dr
Marshall, TX 75670

Josephine Miller Williams Deceased
1480 Fairview Point Road
Elm Grove, LA 71051-8632

Josephine Mollie Barton
203 Hurst St
PO Box 1379
Center, TX 75935

Josephine N Hale
41 Fenwick Rd
Mobile, AL 36608

Josephine Odom
119 Terrace Avenue
Apartment E 2
Hempstead, NY 11550

Josephine R Staser Estate
H L Snook M Evans Inde Co Ex
100 College Street
Minden, LA 71055

Josephine Roque Estate
c/o Cathy Winger
319 East Market Street
Warrensburg, MO 64093

Josephine S Oconner Trust And
Kathryn Oconner Higgs Ttees
10110 Sugar Hill
Houston, TX 77079

Josephine Storey Bybee
PO Box 3826
Wichita Falls, TX 76301-0826

Josephus C Delley And Alma V
Irrevocable Trust
Bettye D Jones Succesr Trstee
PO Box 5102
Tyler, TX 75712

JoseS Pipe Testing Inc
PO Box 527
Electra, TX 76360

Josey Oil Company
2001 Kirby Drive Ste 1002
Houston, TX 77019

Josey Peters Trust
3895 Sh 315
Carthage, TX 75633

Josey Trust Account 12751 13
Bank Of America Agent
PO Box 840738
Dallas, TX 75284-0738

Josh Davis
6501 Riddle Dr
N Richland Hills, TX 76180

Joshua Abdallah
Address Redacted

Joshua Aguiar
Address Redacted

Joshua B Pearlman
PO Box 418
Blue Bell, PA 19422

Joshua Barvin
Address Redacted

Joshua Butcher
Address Redacted

Joshua Crowell
1742 Highway 146
Chatham, LA 71226

Joshua David Reed
3445 40Th Street North
St Petersburg, FL 33713

Joshua Johnson And Lisa L Johnson
1325 Highway 544
Ruston, LA 71270

Joshua Pate
111 Saddle Creek Farms Dr
Crosby, TX 77532

Joshua Paul Graves
Deceased See Notebook
PO Box 430
Dequincy, LA 70633-0430

Joshua Roberson  Sep Prop
762 Evangeline Drive
Arcadia, LA 71001

Joshua Skinner
Address Redacted

Joshua T Estes
Address Redacted

Joshua Taylor
Address Redacted

Joshua Trust Of 2003
Kenneth W Sprague Trustee
c/o W Rusk County Cisd  Tax War
PO Box 988
Henderson, TX 756530098

Joshua Van Richardson
2440 Brunswick Avenue North
Golden Valley, MN 55422

Joshua Wayne Jones
547 King Louie Rd
Simsboro, LA 71275

Josie B Rutherford
4215 Buckingham Dr
Rockford, IL 61107

Josie Brown Atwood
3160 Smith Road
Jefferson, TX 75657

Josie Marie Blaschke
717 Nicholson Dr
Potosi, MO 63664

Josie Nugent Browder DecD
1424 Joe Bill Street
West Monroe, LA 71294

Josie Nugent Browder Estate
c/o Lonnie Ray Jordon
Independent Execufor
1904 Drinnen Rd
Knoxville, TN 37914

Josie Springs Douglas
Rt 2  Box 11
Simsboro, LA 71275

Josie T Jones
730 Dagan St
Anniston, AL 36206

Joss Limited Partnership
P O Drawer J
Douglas, WY 82633

Journey Operating LLC
1201 Louisiana Street Suite 1040
Houston, TX 77002

Joy Adams
1940 West Spring Creek Parkway
131
Plano, TX 750234268

Joy Aileen Norris
204 Elmwood Drive
West Monroe, LA 71291

Joy Boles Williams
PO Box 324
Mt Enterprise, TX 75681

Joy Cherry Mcbride
1640 Trinidad
Beaumont, TX 77703

Joy D Glover
1414 Terre Haute
Tyler, TX 75701

Joy Daniel Stokes
325 Maplewood Dr
Kountze, TX 77625

Joy Dawn Ray Chizzoniti
431 Prestonwood Dr
Shreveport, LA 71115

Joy Deason Wiltse
8412 Denali Parkway Unit 3
Austin, TX 78726-1767

Joy Equipment Protection Inc
PO Box 1080
Carpinteria, CA 93014-1080

Joy G Wall
7302 Private Rd 5101
Athens, TX 75751

Joy H Telford
1599 Mitcham Orchard Road
Ruston, LA 71270

Joy Heltzel
46630 N 172 St E
Lancaster, CA 93534

Joy J Browne
9101 S 76Th Avenue
Tulsa, OK 74133

Joy Lloyd Doud
9109 Laguna Woods Drive
Austin, TX 78717

Joy Louise Wiggins
3333 Forest Court
Bellingham, WA 98225

Joy Lynn Oaks Mcclelen
5201 Chapel Springs Dr
Arlington, TX 76017

Joy Miller Morton
Daryl Morton Poa
102 Vitex Dr
Lakeway, TX 78734

Joy N Taylor
3319 Thompson Bridge Rd 308
Gainesville, GA 30506

Joy N Taylor Usufruct
Deborah T DCamp Susan T Phillips
4216 Edgeworth Dr
Flowery Branch, GA 30542

Joy Nell Murray
1416 Trading Post Drive
Fort Worth, TX 76131

Joy Newsom Tinsley
101 Fordtran Rd
Yoakum, TX 77995-6821

Joy Nolen Archer Hunt
PO Box 3098
Flint, TX 75762

Joy Plantowsky Trust
Uwo Morris Kagan
Lawrence Kagan Trustee
8801 Knight Rd
Houston, TX 77054

Joy Porter Davis
8818 Lakemont Dr
Dallas, TX 75209

Joy Resources Inc
4605 Post Oak Place
Suite 250
Houston, TX 77027

Joy S Bush
9721 Sean Drive
Frisco, TX 75035

Joy Sherman Irwin
2923 Calanne Avenue
Baton Rouge, LA 70820

Joy Trust Organization
1066 Boulevard Street
Shreveport, LA 71104

Joy Yvonne H Franklin
803 Greenwood
Queen City, TX 75572

Joycalyn Beard Skinner
James Lamar Skinner
378 Chocolate Factory Rd
Arcadia, LA 71001

Joyce A Albus
1310 W 13Th St
Littlefield, TX 79339

Joyce A Alfred M Londrigan
246 Sand Hills Ln
Medford, NY 11763

Joyce A Glau
11 Driver Lane
Littleton, CO 80123

Joyce A Harley
Box 422
Hallsville, TX 75650

Joyce A Wainwright
2611 Bens Branch Drive  2103
Kingwood, TX 77339

Joyce Alline Smither Briers
17990 Bella Lago Ct
College Station, TX 77845

Joyce Ann Emerson Aulds
110 Dunbar Estate Drive 301
Friendswood, TX 77546

Joyce Ann Hinton Lowery
596 Null Rd
Ruston, LA 71270

Joyce Ann Moore Life Estate
15 South 5Th Ave Apt 216
Mt Vernon, NY 10550

Joyce Ann Odell
PO Box 940848
Houston, TX 77094

Joyce Ann Stidman
1400 Robbinwood Court
Longview, TX 75601

Joyce Augustine Elmore
6840 Goldpine Way
San Jose, CA 95120

Joyce B Love
2101 Silverthorn Lane
Flower Mound, TX 75028

Joyce B Mcmillian
200 Dove Creek
Mckinney, TX 75071

Joyce B Northcutt
181 Emma Dr
Diana, TX 75640

Joyce Bander Davis
10 Shady Ln
Longview, TX 75604-3510

Joyce Barnett
303 Denton St
Argyle, TX 76226

Joyce Beasley
5133 Valburn Court
Austin, TX 78731

Joyce Brock
16829 Deer Meadow Dr
Skiatook, OK 74070

Joyce Busby Dorsey
PO Box 2253
Henderson, TX 75653

Joyce C Chaney
PO Box 433
La Marque, TX 77568

Joyce Callaway Matthews
104 N College Street
Marshall, TX 75670

Joyce Cameron Harris
8037 Mcmurtry
Arlington, TX 76002

Joyce Childress Shahan
9586 State Highway 7 East
Joaquin, TX 75954

Joyce Cooks Mcdonald
312 Davis Drive
Desoto, TX 75115

Joyce D Woody
1500 Bittersweet Ave
Ruston, LA 71270

Joyce Davis Henderson
1516 Marsalis Dr Apt 25
Arcadia, LA 71001

Joyce Diane Smith Roan
11301 Highway 143
Farmerville, LA 71241

Joyce Duncan
PO Box 434
Henderson, TX 75653

Joyce Dunn Herrera
9612 Center Road
Laredo, TX 78045

Joyce E Andrews
PO Box 670112
Dallas, TX 75367-0112

Joyce Eason Searcy
432 Hilltop Meadows Ct
Springtown, TX 76082

Joyce Elizabeth Miller Goodson
8502 Edgemere Rd Apt 329
Dallas, TX 75225-3523

Joyce Estelle Younger
2413 Santiago Way
Stockton, CA 95209

Joyce Evelyn Mccoy
1425 S Water St
Rockport, TX 78382

Joyce F Bridges
PO Box 3664
Lawton, OK 735023664

Joyce F Minatrea
3784 Sue Belle Lake Rd
Marshall, TX 75670

Joyce F Sogga
2682 Clermont Pl
Collierville, TN 38017

Joyce Faye T Lackey
435 Co Rd 071
Jasper, TX 75951

Joyce G Sampson
7550 Cliff Creek Crossing
Apartment 2601
Dallas, TX 75237

Joyce Gertz
37 Settlers Ldg
Westerly, RI 02891-3431

Joyce Gonzalez
200 Cave Springs Drive
Wimberley, TX 78676

Joyce Gunn Howell Heritage Tr
7330 Nichols Trl
Frisco, TX 75034-4903

Joyce H Martin Income Trust
Alfred June Martin Jr Ind Trustee
1135 21st Street
Beaumont, TX 77706

Joyce Hall
PO Box 568
Highlands, TX 77562

Joyce Hanspard Hewitt
312 W Pebblebrook Lane
Glenn Heights, TX 75154

Joyce Hellen Smith
736 West Pittman Street
Longview, TX 75602

Joyce Herbert Mann Trust
J P Morgan Chase Bank Na
John Herbert Joanne Bilby Tr
Po Drawer 99084
Ft Worth, TX 76199-0084

Joyce Hill Trust
Wells Fargo Bank Na Ttee
PO Box 41799
Austin, TX 78704

Joyce Hood Doucet
3209 Junior Place
Shreveport, LA 71109

Joyce I Dyer
800 Weiss Drive Apt H 1
Seymour, TX 76380

Joyce I Phillips Life Estate
PO Box 190748
Dallas, TX 75219

Joyce Johnson Early
6506 Lorraine Park
Colleyville, TX 76034

Joyce Kennedy
1316 Linden Lane
Garland, TX 75040

Joyce Kolb Williams Deceased
Box 146
Junction City, AR 71749

Joyce L Barron
609 Rock Hollow Dr
Shreveport, LA 71115

Joyce L Becker
12214 Weir Street
Omaha, NE 68137

Joyce L Richards
5498 Apple Blossom Lane
Friendswood, TX 77546

Joyce Lafette Daniel Henry
407 Shady Oak Drive
West Monroe, LA 71291

Joyce Landers
11526 Dover
Houston, TX 77031

Joyce Lanell Christian
9202 Bianca Street
San Antonio, TX 78254

Joyce Lavern Hopkins
Etvir Paul W Hopkins
103 Santa Anna Drive
Robinson, TX 76706

Joyce Leblanc
251 Cross Gates Blvd
Slidell, LA 70461

Joyce Lewis Taylor
9655 Whitcomb St
Detroit, MI 48227

Joyce M Caldwell
1820 Buford Rd
Richmond, VA 23235

Joyce M Greenwood
5408 Avenue O 1/2
Galveston, TX 77551-4747

Joyce M Schutt
740 State Road F
Elkland, MO 65644

Joyce M Speed
3230 Lancaster Street
Shreveport, LA 71108

Joyce M Turner Hogan
6843 South Clyde
Chicago, IL 60649

Joyce M Vick
565 Norwood Court
Satellite Beach, FL 32937

Joyce M Wyatt
2404 12Th Street
Brownwood, TX 76801

Joyce Marie Hutcheson Williams
4301 Sherman Blvd
Galveston, TX 77550

Joyce Marie Jackson
926 Highway 146
Ruston, LA 71270

Joyce Marie Powell As Admintrix Of
Succession Of Leroy O Mcclain
17142 Country Rd 433
Somerville, TX 77879

Joyce Maryland
380 Dunn Road
Ruston, LA 71270

Joyce Maurine Goodwin Poe
155 Lost Tree Drive
Springfield, IL 62704

Joyce Nelda Young
1501 Lime Rock Dr
Round Rock, TX 78681

Joyce Payton
Box 406
Longview, TX 75606

Joyce Power Slaughter
6755 Ridgmar Blvd 318
Fort Worth, TX 76116

Joyce Puckett
3373 Goldfinch Rd
Gilmer, TX 75645

Joyce R Whitt
2124 East Brook Se
Decatur, AL 35601

Joyce Rogers
111 John C Rogers Drive
Center, TX 75935

Joyce Shipp
440 Rcr 2360
Alba, TX 75410

Joyce Skinner Brazzel
150 Skinner Rd
Simsboro, LA 71275

Joyce Steel Erection Ltd
PO Box 8466
Longview, TX 75607

Joyce Sutton
3100 English Turn
Ruston, LA 71270

Joyce Thompson
9817 Mccain Road
Shreveport, LA 71107

Joyce W Huntington
791 Stable Road
Ruston, LA 71270

Joyce Weil
2310 S 114Th St W
Muskogee, OK 74401

Joyce Williams
170 Lamm Lane
Jacksonville, NC 28540

Joyce Y Chrietzberg
PO Box 445
Judson, TX 75660

Joyce Yarbrough
Dealing In Her Sole Sep Prop
1017 Birdsong Dr W 115
Baytown, TX 77521

Joye Lynn Thomas
7427 Matthews Mint Hill Rd
105 284
Mint Hill, NC 28227

JoyeS 1950 Inc
PO Box 4
Sinton, TX 78387

Jozell H Eberhardt
471 Wisteria Drive
East Palo Alto, CA 94303

Jp Morgan Chase
Attn Dradriana Laramore
383 Madison Ave 10Th Floor
New York, NY 10179

Jp Morgan Investment Mgmt
270 Park Avenue
New York, NY 10017-2014

Jp Tank Trucks LLC
PO Box 1271
Bowie, TX 76230

Jp Weld
PO Box 343
Ballinger, TX 76821

Jpmorgan Chase Bank N A
383 Madison Ave 10Th Floor
New York, NY 10179

Jpmorgan Chase Co
270 Park Ave
New York, NY 10017

Jpmorgan Securities   Fixed Income
1500 West Third St   Suite 305
Cleveland, OH 44113-1422

Jpmw Trucking LLC
PO Box 52710
Midland, TX 79710

Jpt Family Jv 1
PO Box 99084
Fort Worth, TX 76199

Jpt23 LLC
215 City Park Cir
New Iberia, LA 70563

Jr Barnes
Rt 3 Box 131
Wynnewood, OK 73098

Jr Mcginley Jr Revocable Trust
PO Box 769
Tulsa, OK 74101-0769

JR Valley Oilfield Svc Inc
PO Box 310
Mission, TX 78573

JR Well Service  LLC
Kris Mclain
PO Box 670
Kalkaska, MI 49646

JrI Services
501 Sw Ave E
Andrews, TX 79714

Jrj Construction LLC
PO Box 716
Zapata, TX 78076

Jrj Resources Ltd
PO Box 7122
Shawnee Mission, KS 66207

Jrp LLC
PO Box 991
Laurel, MS 39441-0991

Js Acquisition LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

JS Blueprint
326 S College
Tyler, TX 75702

Js Jm Roberson Family Ltd Partnership
507 Ray Bussey Rd
Longview, TX 75605

JS Phalen Royalty Tr
John M Phalen Jr  Trustee
313 Russwood Drive
Rockwall, TX 75087

Jsc Carthage LLC
Louisiana Limited Liability Co
8509 Line Avenue
Shreveport, LA 71106

Jsc Federal Credit Union
8424 Park Pl Blvd
Houston, TX 77017

Jsi Operations LLC
PO Box 303
Lamesa, TX 79331

Jss Interests LLC
551 Slattery Boulevard
Shreveport, LA 71104

Jsy Energy Solutions LLC
122 Quiet Oak Circle
The Woodlands, TX 77381

Jt Distributing
Box 430
Winchester, KY 40392

JT Electrical Contractors
4112 North County Rd
Midland, TX 79705

Jt Jones Ranch Ltd
c/o Far Cry Stables Inc Gen Prtnr
2710 Scenic Dr
Austin, TX 78703

Jts Inc
5310 Cockrell Hill Road
Dallas, TX 75236

JTS Welding LLC
5294 Old Christoval Rd
San Angelo, TX 76904

Jtv Prtshp
Tracy C Thompson
PO Box 1713
Roswell, NM 88202

Juan Antonio Cantu
PO Box 450009
Laredo, TX 78045

Juan Antonio Lichtenberger
5343 Cr 101
Freer, TX 78357

Juan B Ortiz
1917 East Stewart Street
Laredo, TX 78040

Juan B Ortiz Iii
1315 East Hillside Road
Apartment 23
Laredo, TX 78041

Juan Chacon
Address Redacted

Juan E Martinez Jr
2210 Frost
Laredo, TX 78041

Juan E Quintanilla
8030 S Fm 225
Laneville, TX 75667

Juan Javier Vidaurri
7722 W Talavera
Tucson, AZ 85743

Juan Jose Navejar Ii
4108 Primrose Ave
Mcallen, TX 78504

Juan Lorenzo
Address Redacted

Juan Miguel Benavides
Hwy 359 Rt 1 Box 22J
Laredo, TX 78046

Juan R Baker
6309 John Chisum Ln
Austin, TX 78749-1839

Juan Rodriguez
3370 Kipling Drive
Beaumont, TX 777067314

Juan Vidaurri Mineral Trust
Tte Gerado Jorge Juan Vidaurri
7519 Rw Emerson Loop
Laredo, TX 78041

Juana T Herrera As Trustee Of The
Juana T Herrera Rev Tr Dated 3/1/2010
4004 W Coronado Rd
Phoenix, AZ 85009

Juana T Herrera Rev Trust
c/o Juana T Herrera As Trustee
4004 W Coronado Rd
Phoenix, AZ 85009

Juanice Powell
PO Box 335
Shelbyville, TX 75973

Juanita A Strobel
1626 Mable St
Houston, TX 77023

Juanita Ann Lewis
2112 Fox Ave
Moore, OK 73160

Juanita Barrett Lee
4304 Fitzsimmons
Dallas, TX 75216

Juanita Burkett Woodward
225 Elmblodge Drive
Kingsland, TX 78639

Juanita Crim
Rt 1 Box 273
Van, TX 75790

Juanita Davis Mcfarland
5701 Cowles Mountain Blvd
Apartment R 21
La Mesa, CA 91942

Juanita Downing Life Estate
PO Box 291
Gary, TX 75643

Juanita Faye Reed
112 E Santa Anna Street
Robinson, TX 76706

Juanita Flores
9209 Saddlehorn Dr Apt 101
Fort Worth, TX 76116

Juanita Gibson
3339 Estesville Rd
Longview, TX 75602

Juanita Graham
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Juanita Green
552 N 5Th St
Timpson, TX 75975-5122

Juanita Grigsby Albright
2911 Wichita Street
Amarillo, TX 79107

Juanita Hardin Adams Estate
c/o Rick Mcpherson
418 W Sabine
Carthage, TX 75633

Juanita L Hill
13017 Lofton Cliff Drive
Del Valle, TX 78617

Juanita Lewis
PO Box 60234
Los Angeles, CA 90060

Juanita Mallory Pace Trust
1915 E Overland Dr
Fayetteville, AR 72703

Juanita Miller Dunn
1328 Lake Avenue
Kansas City, MO 64109

Juanita Nichols
8800 Tinicum Blvd
Mailstop F6 F266 02 2
Philadelphia, PA 19153

Juanita Nowlin
207 Whaley Ave
Marshall, TX 75672

Juanita Parker
3838 Chandelle Ln
Port Arthur, TX 77642

Juanita Roberson Sneed
1720 Hwy 793
Gibsland, LA 71028

Juanita Simmons
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Juanita Smith
1373 10Th St
Oakland, CA 94607

Juanita Smith Moore
7605 Pear Tree Ln
Fort Worth, TX 761337462

Juanita Uribe Kirkpatrick
417 Dalecrest Drive
San Antonio, TX 78239

Juanita Wedgeworth Clinton
1132 Lynnwood
Carthage, TX 75633

Jubilee Glass Studio
7824 St Hwy 64
Ben Wheeler, TX 75754

Jud Smith
PO Box 342
Joaquin, TX 75954-0342

Judith A Axtman
255 El Dorado Ct
Angels Camp, CA 95222

Judith A Bench
PO Box 733
Brownwood, TX 76804

Judith A Besler
1316 20Th Avenue E
Williston, ND 58801

Judith A Hearn
4901 Thorncliffe Dr
Arlington, TX 76016-6259

Judith A M Mcelroy
33515 Fulshear Farms Rd
Fulshear, TX 77441

Judith A Meade
451 Old San Antonio Hwy
Apt 207
Bandera, TX 78003

Judith A Mock
PO Box 250969
Plano, TX 75025

Judith A Rodden
425 Ammons St
Lakewood, CO 80226

Judith A Wolfe
11644 Harbor View Drive
Cleveland, OH 441026153

Judith Ann Adams
20015 Forest Drive
Spring, TX 77388

Judith Ann Frantz
10108 Ethan Court
Fort Wayne, IN 46825

Judith Campbell Hagler
110 Timber Ridge Drive
Slidell, LA 70460

Judith Carol Gray Ellsworth
7129 St Lucia Street
Las Vegas, NV 89131

Judith Cruz Trust
Wilma M Phillips Barbara
Phillips Blewitt Trustees
PO Box 4539
Sedona, AZ 86340

Judith Delia Bazer
625 Hanson Drive
Doyline, LA 71023

Judith Delony Wasson
PO Box 142
Summerfield, LA 71079

Judith E Bell
579 Julius Davis Ln
Marshall, TX 756723352

Judith E Walker
PO Box 8040
Dallas, TX 75205

Judith E Worley Wolf
83595 Holliday Road
Folsom, LA 70437

Judith Enderle Ttee
Judith A Enderle Living Trust 12/01/2010
Pledged Fbo Royal Bk Of Canada
2816 Huron Court
Wappinger Falls, NY 12590-7092

Judith Evans LLC
PO Box 3286
Flagstaff, AZ 86003

Judith Fauss Guitjens
PO Box 298
Verdi, NV 89439

Judith Fuller Najolia
333 Lee G32
Baton Rouge, LA 70808

Judith G Dewitt
8393 Davis Drive
Frisco, TX 75034

Judith Green Robinson
4546 St Hwy 315
Carthage, TX 75633

Judith Harden
4420 Gleneagles Dr
Midland, TX 79707-4323

Judith Hawkins Moore
100 Seven Hollys Dr
Yorktown, VA 23692

Judith Hazel Fulton Residual
Tr A Uw Judith Hazel Brassel
Fulton Charles Britton Fulton
1580 Murdock Road
Marietta, GA 30062

Judith Hilburn Young
117 Bobwhite Loop
Lafayette, LA 70508

Judith L Duren Represented
By George Duren Jr Conservator
1225 Saratoga Avenue
210
San Jose, CA 95129

Judith L Huggins Tstmntry Tr
Fbo Edgar Clay Griffin Jr
William O Huggins Iii Ttee
PO Box 2120
Durango, CO 81302

Judith L Robinson
PO Box 10071
Tyler, TX 75711

Judith Lee Heaton Jordan
14302 Grove Estates Ln
Cypress, TX 77429

Judith Lee Novak
469 S Camden Dr
Beverly Hills, CA 90212

Judith Lee Sympson Stevens
1900 Empire Blvd Pmb 112
Webster, NY 145801993

Judith Long
613 Trant
Edwardsville, KS 66111

Judith Lynn Smith Raysin
2152 Nick Way
Grants Pass, OR 97527

Judith M Jones Family Trust
PO Box 187
Marlow, OK 730550187

Judith M Wrucke
803 Arrowhead Lane
Naples, FL 34108

Judith Marsh Jones
1900 Comal
College Station, TX 77840

Judith Mckay Shokoor
9412 Robnel Avenue
Manassas, VA 20110

Judith Mclaren Chapman
4547 Soundsicle Dr
Gulf Breeze, FL 32563

Judith Morris Cruse
1317 Dandridge Ave
Pasadena, TX 77502-4306

Judith Murphrey Smith
315 Shelbyville Street
Center, TX 75935

Judith R Cook
6901 Anders Bottom Road
La Grange, TX 78945

Judith R Kenaga
818 Wood N Creek
Ardmore, OK 73401

Judith R Tustin
2930 Silver Stream Dr
Carson City, NV 89703

Judith Relch Glickman
Charles Schwab Co Inc Cust
Ira Rollover
1870 Jackson Street  202
San Francisco, CA 94109

Judith Simonton Rutland
801 Travis
Suite 1900
Houston, TX 77002

Judith Willis Hagar
2212 Provine St
Fort Worth, TX 76103-2718

Judith Zachry Covington
922 Chapel Hill Rd
De Queen, AR 71832

Judson Investment Corporation
PO Box 10010
Midland, TX 79702

Judson Mason Phillips
1524 Belmont Dr
Tyler, TX 75701

Judson Operations Ltd
PO Box 3340
Midland, TX 79702-3340

Judson Properties Ltd
PO Box 3340
Midland, TX 79702

Judson Smith
Address Redacted

Judson W Roberts
3030 Canton Hwy
Ball Ground, GA 30107-2568

Judy A Biondini Trust
Kae L Brockermeyer Trustee
Jp Morgan Chase Bk
PO Box 789
Wilson, WY 83014

Judy A Pearson Rev Tr
338 Cameron Cir
Ramon, CA 94583

Judy Aline Pearson
338 Cameron Circle
San Ramon, CA 94583

Judy Ann C Robertson
2805 Fair Timber Way
Mckinney, TX 75071

Judy Ann Gustafson
704 North Bond
Karnes City, TX 78118

Judy Ann Stuart
129 Cr 105
Carthage, TX 75633

Judy B Biondini Trust
Kae L Brockermeyer Trustee
PO Box 789
Wilson, WY 83014

Judy B Leaverton
600 North Central
Knox City, TX 79529

Judy B Russell Estate
3455 Green Arbor Ct
Ft Worth, TX 76108

Judy B Terrell
5503 Ne 55Th Street
Vancouver, WA 98661

Judy Bentley
PO Box 140332
Irving, TX 75104

Judy Beth Killen
8905 151st St
Wolfforth, TX 79382-4376

Judy Beth Triplet Sp
149 Hickory Ridge Rd
Haynesville, LA 71038

Judy Butler Kelley
302 Martin Lane
Carthage, TX 75633

Judy C Whitaker Brookins
PO Box 702
Longview, TX 75606

Judy Christian Michael
13725 Highway 151
Arcadia, LA 71001

Judy Claire Daniels
350 Covenant Blvd
Murfreesboro, TN 37128

Judy Connally Perritt
662 Hwy 519
Arcadia, LA 71001

Judy Crow LLC
900 Pierremont Rd Ste 221
Shreveport, LA 71106

Judy Diann Martin Rice
4215 Ute
Pasadena, TX 77505

Judy E Thomas
2210 Mockingbird Ln
Garland, TX 75042-8303

Judy E Williams
PO Box 925
Tatum, TX 75691

Judy Easley
PO Box 251
Talco, TX 75487-0251

Judy F A Emmel Baker
812 Hwy 763
Mansfield, LA 71052

Judy F Sanders Ind Pres/Gm
Long Beach Properties Gp Llc
801 E Beach Dr Bc 2000
Galveston, TX 77550

Judy Faye Pittman
3719 Dowell Dr
Longview, TX 75604-1054

Judy Gail Britt
PO Box 646
Judson, TX 75660

Judy Gail Darby Pradillo
1812 E Lakeshore Drive
Carriere, MS 394267901

Judy Gail Galloway
202 Gienmar Ave  Apt B
Monroe, LA 71201-5281

Judy Gail Stacy Bradshaw
146 Chambers Street
Ridgecrest, CA 935553949

Judy Gant
106 Mcneese Cir A
Tatum, TX 75691-9615

Judy Goff Pittman
3831 Turtle Creek Blvd Apt 23D
Dallas, TX 75219

Judy Graham
PO Box 383
Silverton, CO 81433

Judy Grant
PO Box 1394
Tatum, TX 75691

Judy Gray Bagheri
PO Box 54083
Jacksonville, FL 32245

Judy Harper Jackson
140 Barbara Ln
Arcadia, LA 71001-5272

Judy Harris Young
5260 U S Hwy 79 South
Carthage, TX 75633

Judy Hasten
1172 Cr 2590
Mineola, TX 75773

Judy Helpenstill
1828 Dalian
Lamarque, TX 77568

Judy Hicks
5250 Town Country Blvd
10201
Frisco, TX 75034

Judy Holt Moore
Box 296
Bethany, LA 71007

Judy Hughes Bennett
PO Box 99084
Rocksprings, TX 78880

Judy Hutchison Kirbow
PO Box 531
Kirbyville, TX 75956

Judy J Chassner Wayne
2457 Alston Dr
Marietta, GA 30062

Judy Johnson Hughes
405 Sandy Lane
Henderson, TX 75652

Judy K Andrikopoulos
PO Box 350
Daniel, WY 83115

Judy K Walls
3501 West Pittsburg
Broken Arrow, OK 74012

Judy Kay Hinton Freeman
5466 S 12Th Street
Waco, TX 76706

Judy Kelly
4717 Natchez Trace
Lubbock, TX 79424

Judy Kelly Tr
4717 Natchez Trace
Lubbock, TX 79424

Judy L Mcaleer Revoc Tst
713 Donnybrook
Tyler, TX 75701

Judy L Metcalf
2420 Bonito Dr
Lake Charles, LA 70605

Judy Ley Allen 2002 Net Income
Charitable Remainder Unitrust Rice Trust
Mail Stop 91
PO Box 2666
Houston, TX 77252

Judy Liner Moon
124 Mcbride Street
Ruston, LA 71270

Judy Loraine Kewley Mccary
PO Box 8276
Galveston, TX 77553

Judy Loraine Mccary
PO Box 8276
Galveston, TX 77553

Judy Lorraine K Mccrary Life Estate
Remainderman A Reed Taylor
PO Box 8276
Galveston, TX 77553

Judy Louise K Wilson
PO Box 912
Vivian, LA 71082

Judy Lynn Blackman Baker
3051 Castia Ct
Fort Worth, TX 76116

Judy Lynn Blackman Hancock
3051 Castia Ct
Fort Worth, TX 76116

Judy Lynn Cockrell
PO Box 727
Carthage, TX 75633

Judy Lynn Fallin Woodard
2119 Highway 563
Simsboro, LA 71275-3609

Judy Lynn Fox
3964 Hwy 544
Simsboro, LA 71275

Judy M Grinager
PO Box 1819
Burnet, TX 78611

Judy M Jones
PO Box 187
Marlow, OK 442427541

Judy M Richardson
306 Hiawatha Way
Mesquite, NV 89027

Judy Merritt Carter Separate Property
1114 Virginia Dr
Haynesville, LA 71038

Judy Michalak
28816 Diamondhead
Conroe, TX 77356

Judy Newkirk Mateer
2221 Willow Drive
Little Elm, TX 75068

Judy Orms
720 Cr 447
Eastland, TX 76448

Judy Pringle
205 Oak Creek Lane
League City, TX 77573

Judy R Castle
1728 Hwy 3226
Deridder, LA 70634

Judy R Reusser
3329 Eagles Nest Rd
Waynesville, NC 28786

Judy R Troell
7501 Cr 261
Zephyr, TX 76890

Judy Sharon Johns
8870 Cromwell Drive
Shreveport, LA 71129

Judy Skains Holstead
PO Box 157
Choudrant, LA 71227

Judy Stone
1757 Wading Heron Way
The Villages, FL 32163

Judy Sutton
1518 Wynona
Enid, OK 73703

Judy T Gregg
2402 Windbrooke Ct
Shreveport, LA 71118

Judy Thompson
10130 N W Park Drive
Houston, TX 77086

Judy Vise Taylor Cook
PO Box 633612
Nacogdoches, TX 75963

Judy Wells
7513 Spivey Dr
Austin, TX 78749

Judy Wells Tst A
8901Taline Circle
Austin, TX 78745

Judy Wells Tst B
8901 Taline Circle
Austin, TX 78745

Judy Wiggins Bowers
106 Fieldstone Dr
Terrace Park, OH 45174-1055

Judy Z Covington
922 Chapel Hill Road
Dequeen, AR 71832

Judye Anne Kempf Patterson
105 Highcrest Lane
Rockwall, TX 750873214

Jules A Saunee Iv Malanie Jean Saunee
54 Oakley Dr
Destrahan, LA 70047

Jules Alford
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Jules Delaune
101 N Summer St
Lampasas, TX 76550-1635

Jules Johnson Jr
4429 Jasper St
Metairie, LA 70006

Juli Mazzulla Noland
4062 Crayton Road
Naples, FL 34103

Julia A Sholar Taylor
PO Box 1621
Livingston, TX 77351

Julia Ann Colvin Nichols
1924 Huffman St
Alexandria, LA 71301

Julia Ann Fears Grenier
1513 Tampico
Plano, TX 75075

Julia Ann Hays White
1210 Brookhaven
Ruston, LA 71270

Julia Ann Nichols And Virgil L Nichols
1924 Huffman St
Alexandria, LA 71301

Julia Archer Trust
c/o Farmers National Co Agent
PO Box 3480
Oil Gas Dept
Omaha, NE 68103-0480

Julia Arnold Thomas
PO Box 260002
Plano, TX 75026-0002

Julia B Patton Separate Property
4720 Walnut St
Oakland, CA 94619

Julia B Waters
c/o H Harcourt Waters
512 Whitney Bldg
New Orleans, LA 70130

Julia Beth Hammons Hay Sp
1336 Sandy Ridge Road
Chatham, LA 71226

Julia Bower Brown
951 Dolphin Park
Jupiter, FL 33458

Julia Cage
PO Box 647
Falfurrias, TX 78355

Julia Catherine Mchenry
20917 Normandie Ave
Rear
Torrance, CA 90501

Julia Davis Mcguire
10117 Muscatine St
Jacinto City, TX 77029

Julia Day Ferrell
Charles H Ferrell Iii Poa
6618 Walton Heath Drive
Houston, TX 77069

Julia Elizabeth Jones Rubio
8 Manor Place
Laredo, TX 78041

Julia Elizabeth Jones Rubio Ry
8 Manor Place
Laredo, TX 78041

Julia F Payne
Route 4  Box 165
Farmerville, LA 71241

Julia F Williams
3513 Tall Pines Lane
Tuscaloosa, AL 35405

Julia Fondren Watson
1902 Augusta Dr 34
Houston, TX 77057

Julia Graham Mclean
4137 Sharon Commons Lane
Charlotte, NC 28210

Julia Hall Horne
845 Unadilla St
Shreveport, LA 71106

Julia Hughes Jones
31 Islander Circle
St Augustine, FL 32080

Julia Humphries Morton
7 Freestone Place
The Woodlands, TX 77382

Julia Jackson
PO Box 403
Grambling, LA 71245

Julia Jackson Peavy
8882 E Rusty Spur Place
Apartment 17
Scottsdale, AZ 85255

Julia Joan Sanderson
1570 Slocum Rd
Calhoun, LA 71225

Julia K Adams
317 Glen Erica
Shreveport, LA 71106

Julia L Penick Mineral Agency
Bank Of America   Agent
PO Box 840738
Dallas, TX 75284-0738

Julia M Schrum
Everett Crosby Schrum Aif
122 Poppy Hills Cv N
Georgetown, TX 78628

Julia Massey Babb
15603 Mustang Island Dr
Sugar Land, TX 77498

Julia Meek Gainey
235 Merrydale Dr
Fayetteville, GA 30214

Julia Morgan Weidner
1613 Audubon Place
Shreveport, LA 71105

Julia Nell Mcconathy Graves
2609 Lake Oaks Dr
Waco, TX 76710

Julia Nell Mcdermott
14729 Cherry Hills Dr
Dallas, TX 75234

Julia Norwood Hall Horne Trust Iii
Bank Of America  Na  Succ Ttee
PO Box 840738
Dallas, TX 75283-0738

Julia Norwood Hall Horne Trust Iv
Bank Of America  Na  Succ Ttee
PO Box 840738
Dallas, TX 75283-0738

Julia O Smith
5114 R St
Little Rock, AR 72207

Julia S Watson
PO Box 1418
Laredo, TX 78042

Julia Stassinos
210 Canyon Dr
San Antonio, TX 78209

Julia Suzanne Stewart
6944 Cr 1230
Godley, TX 76044

Julia Victoria Hensley Mcgee
9184 Delmar St
Detroit, MI 48211

Julia Vidaurri
7519 R West Emerson Loop
Laredo, TX 78041

Julia Vinson Dabney
2200 Willowick Apt 14J
Houston, TX 77027

Julia Vinson Dabney Family Tr
Fbo Anne Dabney Moriniere
Anne D Moriniere Elizabetha Charles
1114 C Potomac Dr
Houston, TX 77057

Julia Vinson Dabney Family Tr
Fbo Charles William D Abney Iii
C W Dabney Iii  A Moriniere W Dabney
PO Box 460128
Houston, TX 77056

Julia Vinson Dabney Family Tr
Fbo Elizabeth Dabney Charles
Elizabeth D Charles Anne Charles
4954 Post Oak Timber Dr
Houston, TX 77056

Julia Waters  Separate Prop
400 Redwood St  Apt 221
Vallejo, CA 94590

Julia Watson Jones
611 Martens Drive
Laredo, TX 78041

Julia Watson Jones Ry
611 Martens Drive
Laredo, TX 78041

Julia Watson Narcisco
1902 Augusta Drive 34
Houston, TX 77057

Julia Watson Narcisco Ry
1902 Augusta Drive 34
Houston, TX 77057

Julia Watson Narcisco Trustee
Julia Watson Narcisco Gst Exem
1902 Augusta Drive 34
Houston, TX 77057

Julia Woodward Burka
6319 Story St
New Orleans, LA 70118

Julian Eugene Patterson
145 S Bunker Hill
Los Angeles, CA 90012

Julian L Haskins
Haskins Trucking
P O Drawer 7729
Longview, TX 75607

Juliana King
4207 Gregory St
Oakland, CA 94619

Julianne Hazelwood G Browne
509 West French Place
San Antonio, TX 78212

Julianne W Klingman Living
Trust Dtd May 26  1994
2333 Chace Court
Plano, TX 75023

Julie A Judson
PO Box 10010
Midland, TX 79702

Julie A Melancon
15472 Brush Island Road
Winnie, TX 77665

Julie Ann Fenton Duke
1015 Fairview St
Gladewater, TX 75647

Julie Ann Isley
7321 Bodega Ave A
Sebastopol, CA 95472-3727

Julie Ann Moore
551 English Village Way Apt 917
Knoxville, TN 37919-8779

Julie Annette Rusk
5414 Pecan Leaf Drive
Missouri City, TX 77459

Julie Barnes Deshano
PO Box 1643
Montgomery, TX 77356-1643

Julie C Hagan
300 Legacy Dr Apt 912
Plano, TX 75023-2321

Julie Catherine Vidler Deas
PO Box 836
Logansport, LA 71049

Julie Catherine Vidler Morris
PO Box 836
Logansport, LA 71049

Julie Crawford
684 Fm 1794 W
Beckville, TX 75631

Julie Dickerson David
1173 Cr 3344
Joaquin, TX 75954

Julie Everett Watson
7130 Midcrest Drive
Dallas, TX 75254

Julie Fontenot Drouin
565 Whippoorwill Trail
Austin, TX 78746

Julie Gardner
1423 County Road 107
Wharton, TX 77488-9092

Julie Gardner Individually
As Guardian Of Julia
Corey Garner
PO Box 1309
Needville, TX 77461

Julie H Hanson
515 Briar Knoll Lane
Houston, TX 77079

Julie Hardy
659 Political Rd
Lockhart, TX 78644-4571

Julie Lene Winterrowd Quade
281 Westwood Drive
San Angelo, TX 76901

Julie Linda Backiel
1113 Pelican Dr South
Azle, TX 76020

Julie Louise Baker
3442 Gull Harbor Rd Ne
Olympia, WA 98506

Julie Louise Long
1440 Springrock Lane  No 5
Houston, TX 77055

Julie Luelle Brown Trust
Julie Brown Trustee
PO Box 888
De Queen, AR 71832

Julie M Clark
4829 Harley Ave
Fort Worth, TX 76107

Julie Marie Dreesman
635 West Santa Fe Trail
Kansas City, MO 64145

Julie R Parker
12934 Cr 496
Tyler, TX 75706

Julie S Herman
7223 Blairview Drive
Dallas, TX 75230

Julie Sanderson Henry Hank
Cameron Dean Co Ttees Of Descendants
Single Trust U/W  Henry Clay Dean
PO Box 1467
Texarkana, AR 75504

Julie Shadpa
633 W Sierra Madre Blvd 14
Sierra Madre, CA 91024

Julie Shannon
910 South Brooks 4
Madison, WI 53715

Julie Snyder Diamond
7225 Old River Rd
Shreveport, LA 71105

Julie T Anglin Rust
PO Box 1691
Edwards, CO 81632

Julie Weaver
PO Box 1454
Longview, TX 75601

Julie Williams Bondy
6033 Covington Dr
Baton Rouge, LA 70820

Julie Z Prewitt
2753 Lake Forest
Round Rock, TX 78665

Julie Zadeck
401 Market St 480
Shreveport, LA 71052

Julien Robert Ransone
4435 Twin Post Road
Dallas, TX 75244

Juliet A Lewis
550 W Waverly Road
Glenside, PA 19038

Julietta Jarvis Foundati0Ninc
100 E Ferguson Ste 1006
Tyler, TX 75702

Juliette L Owens Estate
William C Pickens Jr Executor
8111 Preston Rd Ste 800
Dallas, TX 75225

Juliette Owens
6414 Villa Rd
Dallas, TX 75252

Julio Meza
Address Redacted

Julius A Grayce Lewis Rau
4 Elm Terrace
Manchester, CT 06040

Julius A Kaufman Jr Estate
Beverly Brown Kaufman Ind Exec
6820 Redding Rd
Houston, TX 77036-4729

Julius C Sanford Iii
1105 Spring St 1307
Seattle, WA 98104

Julius D Fiegelson
9171 Wilshire Blvd Ste 300
Beverly Hills, CA 902105524

Julius Garrett Caraway Jr
2316 Larue Dr
Westlake, LA 70669-7202

Julius Hiram Johnson
333 Lee Dr Apt 111
Baton Rouge, LA 70808-4981

Julius J Yates
Anita J Seggelink Poa
30048 Appaloosa Dr
Evergreen, CO 80439

Julius Marie Lahan
5322 Everglade Road
Dallas, TX 75227

Julius Rahn Sherman Jr
3354 Deborah Drive Extension
Monroe, LA 71201

Juluian Kathleen Livesay
607 Paradise Ct
Atlantic Beach, FL 32233

June Ann Wylie
154B Ojo De La Vaca Rd
Santa Fe, NM 87508

June Baldwin Mills
2005 Dickson Dr
Shreveport, LA 71115

June Bivins Baumoel
110 Roy Creek Trail
Dripping Spgs, TX 78620

June C Irwin Rev Living Trust
c/o James B Irwin Suc Ttee
400 Poydras Street Suite 2700
New Orleans, LA 70130

June Claire Waggener
19 April Point Dr South
Montgomery, TX 77356

June Cooper Craig
1304 Jacksonville Drive
Henderson, TX 75652

June Davis Estate
Lisabeth Davis Williams Indp Executor
307 North Lamar
San Marcos, TX 78666

June Doris Dunn
3534 Ashbourne
San Antonio, TX 78247

June Drake Life Estate
445 W Courtland
Vidor, TX 77662

June Genelle Wallace Skipper
1375 North Lowell Avenue
Tracy, CA 95376

June Gillaspie Morgan
1901 N Livingston Street
Longview, TX 75601

June Hodge Godfrey
c/o Thomas B Godfrey Jr Poa
1409 N 2nd St
Monroe, LA 71201

June Holland Life Estate
1634 Cr 225
Carthage, TX 75633

June Lewis Mchenry
1810 Riverside Drive
Monroe, LA 71201

June Moore Francis
3212 Amherst Ave
Dallas, TX 75225

June Shackelford
1506 W Corsicana 115
Athens, TX 75751

June Stewart
7382 Canterbury St
Spring Hill, FL 34606-4303

June Swint
PO Box 665
Tenaha, TX 75974

June W Leslie
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Jung  Thomas
Address Redacted

Junish Bishop Thomas
Address Redacted

Just In Time Sanitation Services
Karen Tarjick
14825 St MaryS Lane  Suite 125
Houston, TX 77079

Just In Time Sanitation Svcs
PO Box 19569
Houston, TX 77224

Justin A Matthews
1617 North Lorraine Avenue
Wichita, KS 67214

Justin Andrews Irrevocable Tst
Agreement No 1
Donald Richard Andrews Jr Ttee
4316 Woodwick Ct
Fort Worth, TX 76109

Justin Bryant Russell
115 Newton Ave
Hattiesburg, MS 39402

Justin Croft
Address Redacted

Justin Deguire
8940 Chatsworth
Houston, TX 77024

Justin E Mccaskill
5416 Dickson St
Houston, TX 77007

Justin H Colvin Jr
10473 Hwy 562
Fort Necessity, LA 71243

Justin H Perritt
458 Carnation Rd
Arcadia, LA 71001

Justin Kirk Halbrook
Address Redacted

Justin L Ouchley Christie W Ouchley
1505 West Kentucky Ave
Ruston, LA 71270

Justin L Sharp
PO Box 772
Henderson, TX 75653

Justin Learned Allison
154 Gallup Hill Road
Ledyard, CT 06339

Justin N Trail
3933 Elm St
Dallas, TX 75226

Justin Q Sibley
2322 N E Pacific Street
Apartment 188
Portland, OR 97232

Justin R Querbes Jr
Husband Of Louise Querbes
3825 Gilbert Drive Ste 119
Shreveport, LA 71104

Justin Royce Bailey
c/o Loretta Cox
369 Cr 2560
Mineola, TX 75773

Justin Wiseman
200 15Th Street Sw
Albuquerque, NM 87104

Justine Stinger Schuler
C/O Stone Schuler
1225 W Elm Street
El Dorado, AR 71730

Justiss And Company
PO Box 1426
Fayetteville, AR 72451

Justus Anthony Villa Jr
1536 Ogden Street Nw
Washington, DC 20010

Jv Construction Co
PO Box 194
Pettus, TX 78146-0194

Jv Smith Oil Co
16250 Knoll Trail Drive
Suite 110
Dallas, TX 75248

Jv Smith Oil Company
16250 Knoll Trail Dr Suite 110
Dallas, TX 75248

Jvr La Oil Gas Ltd
777 Taylor Street Suit P Ii J
Fort Worth, TX 76102

JW Interests Ltd
900 Ne Loop 410
A 107 Petroleum Center
San Antonio, TX 78209

Jw Measurement Company
Contracts Manager
PO Box 226406
Dallas, TX 75222-6406

Jw Measurement Company
PO Box 732238
Dallas, TX 75373-2238

Jw Morton Et Ux
Mary Alverne Hood Morton
204 Morton Lane
Ruston, LA 71270

JW Power Company
PO Box 205856
Dallas, TX 75320-5856

JW Services Equipment Co Inc
PO Box 11021
Midland, TX 79702

Jw Williams  Inc
Terry Cooper
Dept 2261
Tulsa, OK 74182

Jw Williams Inc
PO Box 116689
Atlanta, GA 30368-6689

Jw Wireline Company
PO Box 970490
Dallas, TX 75397-0490

Jwal3  LLC
330 W Mississippi Ave
Ruston, LA 71270

Jwd Family Trust
Mary Catherine Dammier Trustee
2901 Teckla
Amarillo, TX 79106

Jwk Minerals Management
15 South 10Th Street
PO Box 1169
Duncan, OK 73533

Jwp Mkp Minerals Holdings Lp
c/o Marjorie K Phillips
PO Box 1059
Menlo Park, CA 94026

Jws Of New Mexico Inc
1675 Broadway
Suite 2800
Denver, CO 80202

Jyl Holdings LLC
501 Graham Rd
College Station, TX 77845

Jyl Roberts Baskin
2222 Downeymeade
Nashville, TN 37214

K 2 Properties Inc
121 South Broadway Suite 708
Tyler, TX 75702

K 8 Ranch  Ltd
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

K A Small
11629 Green Oaks
Houston, TX 77024

K Arnold Consulting Inc
3031 Shadowdale
Houston, TX 77043

K B Electrical Construction Co
PO Box 216
Andrews, TX 79714

K B Limited Partnership
PO Box 182
Roswell, NM 88202

K B Oil Tools
PO Box 240
Kersey, CO 80644-0240

K Bar Texas Electric  Inc
Donny Barry
PO Box 1287
Levelland, TX 79336

K Bar Texas Electric Inc
1311 W Hwy 114
Levelland, TX 79336

K C Allen
135 Tes Drive
Choudrant, LA 71227

K C Kyle Jr Birdie P Kyle
6162 Us Highway 59 North
Tenaha, TX 75974

K C Premium Royalty Corp
PO Box 950
Midland, TX 79702

K Cleaning Services
115 Lakeway Dr
Brookeland, TX 75931

K D Equipment Sales
776 Ne 1500
Andrews, TX 79714

K D Kilpatrick Jr
2307 Jasmine St
Monroe, LA 71201

K D Ventures LLC
625 Lakeridge Drive
Lavon, TX 75166

K E Andrews Co
Accounts Receivable
PO Box 298
Gail, TX 79738-0298

K K America Corp
Dallas Midwest Llc
4100 Alpha Rd
Suite 111
Dallas, TX 75244

K K Oilfield Services LLC
PO Box 152
Sterling, CO 80751

K L Phelps
5050 N Mesa Drive
Castle Rock, CO 80104

K M Fagin Oil Trust
4849 Greenville Ave Suite 1690
Dallas, TX 75206

K M P Lakewood
370 Van Gordon Street
Lakewood, CO 80228

K M Products LLC
500 Silver Spur Rd Ste 204
Rolling Hills, CA 90275-3607

K M Technology Group
10077 GroganS Mill Road
Suite 300
The Woodlands, TX 77380

K P Simonton
3943 Chatworth
Pittsburg, CA 94565

K Paula Rosenwinkel Tr
Paula Rosenwinkel Ttee
312 Wellesley Rd
Philadelphia, PA 19119

K Phill Fleetwood
Fleetwood Oil Properties
PO Box 407
Marlow, OK 73055

K V Ind Inc
101 BarbS Landing
Monroe, LA 71203

K W Grader
1925 Hermosa
Bartow, FL 33830

K5 Global Inc
10271 Fm 139
Joaquin, TX 75954

K8 Ranch Ltd
1936 Highway 79 South
Carthage, TX 75633

Kahla Tompkins
328 E Francis St
Molalla, OR 97038-9318

Kaiser Francis Oil Company
Department 637
Tulsa, OK 74182

Kaiser Francis Oil Company
Outside Operated Acctg Dept
PO Box 21468
Tulsa, OK 74121-1468

Kaiser Francis Oil Company Inc
PO Box 21468
Tulsa, OK 74121

Kaiser Fransic Oil Co
Outside Operated Acctg Dept
PO Box 21468
Tulsa, OK 74121-1468

Kaiser Pump Valve Inc
11894 State Hwy 149
Longview, TX 75603

Kaj Oil Gas Ltd
PO Box 10626
Midland, TX 79702

Kakel LLC
4336 Clayton Rd West
Ft Worth, TX 76116

Kaki Steves
511 Brightwood
San Antonio, TX 78209

Kallie Kathryn Mcintosh
317 Johnson Dr
Elm Grove, LA 71051-8725

Kalliste Enterprises Ltd
Co Thomas Dorothy Timmons Gp
5905 Haydens Cove
Austin, TX 78730

Kalman Ida Wolens Foundation
c/o Ron Robbin Cpa
Robbins Tapp Cobb
600 North Pearl Lb 146
Dallas, TX 75201

Kalos Corporation
Attn Larry Wright
305 S Broadway Suite 505
Tyler, TX 75702

Kamay Electric Service Inc
PO Box 144
Kamay, TX 76369

Kammie N Williams
20530 N Ridge Rd
Chatsworth, CA 91311

Kandy G Broughton
130 Clearview Lane
Benton, LA 71006

Kandy S Easley
314 Katie Ln
Ruston, LA 71270

Kane Environmental Engineering Inc
8816 Big View Drive
Austin, TX 78730

Kangerga Clay
3160 Shadygrove Ct
Chico, CA 95973

Kangerga Interests Ltd
102 East Main St
Henderson, TX 75652

Kangerga Investments Ltd
102 E Main
Henderson, TX 75652

Kangerga Scott
6 Woodstone Lane
Chico, CA 95928

Kansas Business Center
1 Ward Pkwy
Kansas City, MO 64112

Kansas City Royalty Co LLC
6520 N Western Ave Ste 300
Oklahoma City, OK 73116

Kansas City Southern Railway
c/o Harris Trust Saving Bank
36929 Treasury Center
Chicago, IL 60694-6900

Kansas Franchise Tax
Kansas Department Of Revenue
915 Sw Harrison Street
Topeka, KS 66699

Kansas Secretary Of State
Ron Thornburgh
Memorial Hall 1st Floor
120 Sw 10Th Avenue
Topeka, KS 666121594

Kansas State Treasurer
Div Of Unclaimed Property
900 Sw Jackson St Suite 201
Topeka, KS 66612-1235

Kansas State Treasurer
Div Of Unclaimed Property
Landon State Office Bldg  2nd Floor
900 Sw Jackson St  Ste 201
Topeka, KS 66612-1235

Kansas State Treasurer
F/A/O Alvin T Anderson
900 Sw Jackson  Suite 201
Topeka, KS 666121235

Kansas State Treasurer
F/A/O Robbie Gene Cowan
900 Sw Jackson  Suite 201
Topeka, KS 666121235

Kaplan Partners Ltd
2003 Livingston
Longview, TX 75601

Kapper Richmond
Address Redacted

Kappie K Bliss
4607 Richmond Ave
Austin, TX 78745

Kara Annette Gentsch Durbin
123 Westminister Ave
Murphy, TX 75094

Kara L Krafft
3201 Historic Lane
Aubrey, TX 76227

Kara Lea
300 E Brow Rd
Lookout Mountain, TN 37350

Karan A Brown
1006 Hunters Creek Way
Hockley, TX 77447

Karan Marcell Schafer
501 Kupulau Dr Apt Mh
Kihhei, HI 96753

Karan Wynn Warr
6309 Rochester Way
Tyler, TX 75703

Kare Sue Energy Inc
381 Hwy 21
Suite 205
Madisonville, LA 70447

Karen A Yarbrough
180 County Road 2056
Nacogdoches, TX 75965

Karen Akard Deal
3678 Hidden Dr 2404
San Antonio, TX 78217

Karen Ann Moore
4122 Lee Hutson Dr
Sachse, TX 75048

Karen Ann Patterson Vargas
Ranch Preservation Tr
Bank Ofamerica Na Agt For Ttee
PO Box 840738
Dallas, TX 75284-0738

Karen Ann Ray
1350 Main St Ste 900
Sarasota, FL 34236

Karen Annette Cox Powell
820 Rankin Drive
Bedford, TX 76022

Karen Annette Lampin
18451 Cr 138
Flint, TX 75762

Karen B Reisz
28823 Village Bnd
Magnolia, TX 77355-3069

Karen Blake Sharbutt
5727 Chanberry Ln
Rogers, AR 72758

Karen Brown
7328 Colina Vista Loop B
Austin, TX 78750-8533

Karen C Craig
38 Tutanekai St
Grey Lynn Auckland  1021
New Zealand

Karen C Farrell
1501 Old Compton Road
Henrico, VA 23238

Karen Caldwell Martin
713 54Th St 2
Oakland, CA 94609

Karen Clyde Fraim Smith
1806 Webster
San Angelo, TX 76901

Karen Cook Sargent
3215 St Johns Drive
Dallas, TX 75205

Karen Crawford Mathews
2009 Christine Avenue
Bossier City, LA 71112

Karen D Lacroix
6717 Pebble Beach Dr
Plano, TX 75093

Karen Davidson
1522 Bennie Breece St
West Monroe, LA 71291

Karen Dawn Haskins Smith
7457 Hwy 79 South
Henderson, TX 75654

Karen Dorsey Boles
14901 Cr 4340
Larue, TX 75770

Karen Dyar
4300 Pine Bur Ter
Marshall, TX 75672

Karen E OConnor Rev Trust
PO Box 99084
Fort Worth, TX 76199

Karen Elaine Woodson
3021 Mountain Park Dr
Calabasas, CA 91302

Karen Elizabeth Rauss
Succ Personal Representative
Est Of Mary Rauss
7219 Daerwood Pl
Charlotte, NC 28215

Karen Frith
PO Box 352
Longview, TX 75606

Karen Furlow Boyett
230 Oak Hill Ct
Waxahachie, TX 75167

Karen G Nessling
328 Wabena Ct
Minooka, IL 60477

Karen Givens
5824 Naff Ave
Bastrop, LA 71220

Karen H Richardson
Harry G Richardson
Jt Ten/Wros
3160 Nw 69Th Street
Fort Lauderdale, FL 33309-1210

Karen H Williams
6711 Birch Lane
Temple Hills, MD 20748

Karen Hon Matthews
11486 W Woodmark Dr
Conroe, TX 77304

Karen Hughes Kimborowicz
6087 E Summit Ct
Anaheim, CA 92807

Karen J Babel Trust
Karen J Babel Trustee
10196 Cr 341
Plantersville, TX 77363

Karen J Hendrex
10027 S Saxet
Boerne, TX 78006

Karen Jackson
10523 Daysailer Drive
Fairfax Station, VA 22039

Karen Jean Keasler Adams  Trustee Of
The Dorothy Jean Keasler Heritage
Trust U/A/D July 7  2009
1896 Keasler Road
Hallsville, TX 75650

Karen Jo Whittlesey Life Est
5008 Marks Pl
Fort Worth, TX 76116

Karen K Derr
PO Box 916
Artesia, NM 88210

Karen K Ford
504 Tullie
Longview, TX 75601

Karen Komer
Collin Underwood  Panola Cnty Dist Clerk
123rd District Court
PO Box 147
Carthage, TX 75633

Karen Kramer
3111 Greenridge
Missouri City, TX 77459

Karen L Cowan
6501 Independence Pkwy
Apt 8206
Plano, TX 75023

Karen L Douglas
510 E Ferry
Detroit, MI 48202

Karen L Gunsaullus
146 Laird Circle
Panama City, FL 32408

Karen L Peterson
23 Recado Rd
Santa Fe, NM 87508-1918

Karen Lawrence
1697 Sky Terrace Se
Salem, OR 97306

Karen Lee Quilty Baldwin
2018 Rosedown Dr
Lake Charles, LA 70605-9719

Karen Lillegard Peckham
119 Mountain Rd
Gatesville, TX 76528

Karen Lou Semple
280 Lcr 788
Groesbeck, TX 76642-2497

Karen Louise Meier Ramirez
PO Box 404
Covington, LA 70434

Karen Lynn Brown Morris
PO Box 3458
Kilgore, TX 75663-3458

Karen M Deaver
16510 Quail Dale
Missouri City, TX 77489

Karen M Roberts
8121 Dempsey
El Paso, TX 79925

Karen Marie Ramsey
53 Timbercreek
Lake Jackson, TX 77566

Karen Martinec
10041 Planters Woods
Austin, TX 78730-3562

Karen Mcdonald Trust
Karen Mcdonald Trustee
491 Noel St
Arroyo Grande, CA 93420

Karen Nail Coulter Separate Property
26814 Sweetstone Springs Ct
Cypress, TX 77433

Karen Nesbitt Marti
5414 Valerie Street
Bellaire, TX 774014709

Karen OBrien Pfluger
2133 Office Park Dr
San Angelo, TX 76904

Karen Oden Evans
7717 Creswell 21
Shreveport, LA 71106

Karen Okeefe Scialo
3503 Deeds Road
Houston, TX 77084

Karen Oliveres
200 Bay Street  6th Floor
Royal Bank Plaza North Tower
Toronto, ON M5J 2W7
Canada

Karen Parker Trees Separate Property
5506 Island Breeze Dr
Houston, TX 77041

Karen Patrice Holmes Harris
991 Double Springs Road
Monroe, GA 30656

Karen Patricia Bazer Buckner
203 Rice Rd
Minden, LA 71055

Karen R Bradley Tr Ua Dtd 9 24 98
Karen R Bradley Ttee
PO Box 379
Tulsa, OK 74101

Karen Ralston Slade
PO Box 210188
Bedford, TX 76095

Karen Ralston Slade Revocable Trust
PO Box 210188
Bedford, TX 76095

Karen Rene Vernon Bowers
454 Golden Dr
Ripley, WV 25271-6582

Karen Renee Bottoms
509 S Scruggs Road
Corsicana, TX 75109

Karen Rhea Clark Gibbens
540 N East Camano Drive
Camano Island, WA 98282

Karen Roberts Special Needs Tr
Carissa Brown Ttee
2509 Aspen St
Longview, TX 75605

Karen S Fletcher Dupape
121 Paradise Cove
Shady Shores, TX 76208

Karen S Hayden
3209 39Th Street
Lubbock, TX 79413

Karen Shepherd Mclarty
Rev Tr Uda 01 30 14
Karen Lee Mclarty Ttee
1305 Hockley Ct
Allen, TX 75013

Karen Sims Douglas
510 East Ferry Street
Detroit, MI 48202

Karen Smith
8603 Kempridge St
Houston, TX 77080

Karen Spurgin
272 Edward Farris Rd
Weatherford, TX 76085

Karen Sue Anderson
PO Box 1557
Wimberley, TX 78676

Karen Sue Bjorkland
4297 S Elati St
Englewood, CO 80110-4558

Karen Sue Camp
235 White Rd W
Texarkana, TX 75503

Karen Sue Camp Life Estate
235 White Rd W
Texarkana, TX 75503

Karen Sue Clark
10 Roadrunner Ln
Alamogordo, NM 88310-9114

Karen Sue Doutt
21331 Cr 4119
Lindale, TX 75771

Karen Sue Landers Ward
2821 Emerson Place
Midland, TX 79705

Karen Sue Majewski
14388 West Bayaud Avenue
Golden, CO 80401

Karen Sue Myers
PO Box 1938
Camp Verde, AZ 86322

Karen Sue Prothro
6019 Mimosa
Dallas, TX 75230

Karen Sue Ward Campbell
1443 Cr 432
Joaquin, TX 75954

Karen T Raizen
PO Box 50004
Austin, TX 78763

Karen Tantalo Lyons
121 Fleurance Street
Laguna Niguel, CA 92677

Karen Trotter
Address Redacted

Karen V Martin
413 First National Bank Bldg
Midland, TX 79701

Karen Virginia Darst
40 Mule Deer Ct
Dillon, CO 80435

Karen W Malveaux
3345 Charleston
Houston, TX 77021

Karen W Oliver
11 Sedgewood Ct
North Augusta, SC 29860

Karen Williams Barber
24068 County Road 374
Gladewater, TX 75647

Karen Williams Dendy
3703 Partridge Lane
Irving, TX 75062

Karen Winston
3106 Midlane St
Houston, TX 770275610

Karen Young
4203 Gladway Road
Jonesboro, LA 71251

Karen Zamzow Brysch
5000 Fm 99
Karnes City, TX 78118

KarenWilliam Martin Engy Ltd
400 N Marienfield Ste 100
Midland, TX 79701

Kari Dominguez
Address Redacted

Karichi Investments Lp
Edward B Thomas Baker Ii Gp
PO Box 632768
Nacogdoches, TX 75963-2768

Karim Hemani
Address Redacted

Karin Heine
4600 Miller Street
Wheatridge, CO 80033

Karin McCarthy
1 Pickwick Plaza
Greenwich, CT 06830

Karin T Brown
15201 S W 82nd Avenue
Miami, FL 33157

Karl Anthony Norris
2152 Wiggins Road
Pineville, LA 71360

Karl Anthony Norris Madeline
Slay Norris
2152 Wiggins Road
Pineville, LA 71360

Karl Beeman Inc
9724 Casper Peak Ct
Las Vegas, NV 89117

Karl Delk
161 County Road 451
Carthage, TX 75633

Karl E Compton
6327 Thorton Dr
Missouri City, TX 77459

Karl E Myles
9327 Five Forks
San Antonio, TX 78245

Karl Erik Ulmer
14303 Islandwoods Dr
Houston, TX 77095-3590

Karl Leo Hollier Jr
695 Winchester Dr
Bridge City, TX 77611

Karl M Goetzke
Cmr 489 Box 1442
Apo, Ae 09751

Karl M Larsen
1060 Caribou Dr W
Monument, CO 80132

Karl Mervin Scott
5514 Deer Creek Dr
Texarkana, TX 75503

Karl Van Kyle
PO Box 667384
Houston, TX 77266-7384

Karla Buckner
130 Madison Ave
Many, LA 71449

Karla Deluca
3924 Deveaux St
Niagara Falls, NY 14305-1616

Karla Diaz for Materials
Valeurs Mobiliares Desjardin
2  Complexe Desjardins Tour Est
Niveau 62, QC H5B 12J
Canada

Karnack Investments Lp
PO Box 435
Mclean, VA 22101

Karnes City Isd
314 N Hwy 123
Karnes City, TX 78118

Karnes City Isd
Monica E Gonzales T/C
PO Box 38
Karnes City, TX 78118-0038

Karnes County District Clerk
Denise Rodriguez
210 W Calvert
Suite 180
Karnes City, TX 78118

Karnes County Tax Office
Brenda Janysek Tax Assessor Collector
200 E Calvert Ste 3
Karnes City, TX 78118

Karol D Mclendon Mcalister
PO Box 1181
Gladewater, TX 75647

Karol King Tyson
PO Box 852
Shallowater, TX 79363

Karol S Tyson Royalty Tr
Karol S Tyson Ttee
PO Box 852
Shallowater, TX 79363

Karoletha Stone
Box 2509
Longview, TX 75606

Karroll H Pollard
1929 Central Street
Jackson, MS 39209

Karyn Mcgilvery Shaw
6327 Marquita Avenue
Dallas, TX 75214

Kasper Pro Vac Services
4440 E Del Mar Blvd
PO Box 452328
Laredo, TX 78045

Kassas Carol
21100 Sunwood Drive
Walnut, CA 91789

Katch Kan Usa LLC
13610 Poplar Cir Ste 101
Conroe, TX 77304-1899

Katco Vacuum Truck Service Lp
PO Box 399
Hebbronville, TX 78361

Kate Bower
PO Box 12470
Dallas, TX 75225

Kate Conrad
c/o Andrews  Lagasse  Branch Bell Llp
John Andrews
800 Wilshire Boulevard  Suite 860
Los Angeles, CA 90017

Kate Crichton Gubelmann
One North Clematis St 320
West Palm Beach, FL 33401

Kate D Herbelin
638 Big Lake Drive
Livingston, TX 77351

Kate Elizabeth Porter
2114 Annes Trl
San Marcos, TX 78666-1060

Kate Meekins Estate
c/o Billie Earle
2260 N Mill St
Lewisville, TX 75057

Kate Shaffer Garrigan Trust
Kate Shaffer Garrigan Trustee
675 Thalia St
Laguna Beach, CA 92651

Kate Whitten Julazadeh
PO Box 3107
Monroe, LA 71210

Kateland Caraway Carson Minor
Angela Carson Guardian
9224 S Hudson Ave
Tulsa, OK 74137

Katesha Chante Horne
13513 Gresham Court
Bowie, MD 20720

Katharine K Gentsch
1217 Stonewall St
Garland, TX 75043

Katharine M Lancaster
1705 Western Ave
Fort Worth, TX 76107

Katharine Sumlin Howey
1013 Santa Fe Trail
Grand Prairie, TX 75052

Kathe Morgan
PO Box 1308
Ruidoso, NM 88355-1308

Katherine A Le Cour
780 W Bay Area Blvd Apt 1308
Webster, TX 77598

Katherine A Lecour 2008 Grntor Trust
c/o Donald L Stewart Trustee
48 La Jolla Circle
Montgomery, TX 77356

Katherine Ball Spears
20201 County Rd 33
Fairhope, AL 36532

Katherine Brown Dickens
PO Box 54
Hitchcock, TX 77563

Katherine C Hurley
1041 Laurel Place
Athens, GA 30606

Katherine C Maddox
1074 Cr 217
Nacogdoches, TX 75965

Katherine C Taylor Mgmt Trust
Katherine C Taylor Trustee
c/o Northern Trust Company
50 South Lasalle St
Chicago, IL 60603

Katherine Darby Short
410 Main Street
Natchez, MS 39120

Katherine Dennis
3004 Wessynton Way
Alexandria, VA 22309

Katherine E Hale
133 Medora Branch
Floresville, TX 78114

Katherine E Roach Pearson
1650 Stanley Rd
Stonewall, LA 71078-9330

Katherine E Thompson
1217 Jasmine Ln
Longview, TX 75604-2835

Katherine E Wells
1420 Buttercup Ln
Olivehurst, CA 95961-9673

Katherine Edwards
Heissenbuttel Tr Boa Na Ttee
PO Box 844143
Dallas, TX 75284-4143

Katherine Elaine Colvin Barrett
227 Holliman Road
Ruston, LA 71270

Katherine Elizabeth Drouant
DecD
103 Mary View Hill
Lafayette, LA 70507

Katherine Elizabeth Montgomery
311 Holly St Apt 219
Vallejo, CA 94590

Katherine F Bowles
1209 Dorchester Dr
San Angelo, TX 76901

Katherine Fryer
11609 Birchbark Trail
Austin, TX 78750

Katherine G Connell
560 Colonial Road Suite 200
Memphis, TN 38117

Katherine G Hastings
407 Honeycomb Ridge
Austin, TX 78746

Katherine Guerin Bertram
PO Box 598
Tyler, TX 75710

Katherine H Campbell
3600 West Cliff Road North
Fort Worth, TX 76109

Katherine Hightower Bennett
1701 Jackson Hole Cove
Austin, TX 78746

Katherine Jenkins Sp
203 Gatley Street
West Monroe, LA 71292

Katherine L Abney
PO Box 1252
Marshall, TX 75670-1252

Katherine L M Cox
3650 Desert Rose Drive
Lake Havasu City, AZ 86404

Katherine Long Galloway
PO Box 44
Hallsville, TX 75650

Katherine Louise Mcbride Cox
3650 Desert Rose Dr
Lake Havasu City, AZ 86404

Katherine Lynn Parks
5 Grist Mill Lane
Hingham, MA 02043

Katherine Mae Kelly Todd
4521 Oakland Ave S
Minneapolis, MN 55407

Katherine Marwedel Nutting Tse
U/A Dated 01/29/85
1700 Tice Valley Blvd
Walnut Creek, CA 94595

Katherine Moore Estate
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Katherine Moseley Daigre
404 Woodlawn Street
Henderson, TX 75652

Katherine Murphy Walker
Testamentary Trust
Simmons First Trust Company
PO Box 7009
Pine Bluff, AR 71611

Katherine Myrtice Day Rauch
3333 Allen Pkwy 1003
Houston, TX 77019

Katherine Napper Freeman
115 Wheaton Hall Lane
Franklin, TN 37069

Katherine Neel
5801 Cross Creek Circle
Tyler, TX 75703

Katherine O Kelly
5 Birchwood Dr
Narragansett, RI 02882

Katherine Obyrne King
PO Box 1223
Luling, TX 786481223

Katherine Patton A Married Woman
As Her Separate Property
1276 Crete Ct
Riverside, CA 92506

Katherine Phelps
PO Box 886
Hitchcock, TX 77563

Katherine Preas
15206 Ne 269Th St
Battle Ground, WA 98604

Katherine Price Simpson
G P Chase
113 Blue Ridge Trace
Hendersonville, TN 37075

Katherine Price Speer
c/o Holly Hall
8304 Knight Rd
Houston, TX 77054

Katherine R Bruyninckx
34115 Timberwood Bnd
Pinehurst, TX 77362-1515

Katherine R Keener Irrev Tr
3550 West Dallas
Houston, TX 77019

Katherine Rankin Cooksey
77 Red Fox Dr
Savannah, GA 31419-9538

Katherine Rogers
3116 S Fm 3261
Levelland, TX 79336

Katherine Ruth Moran
13726 Senca Park Dr
Houston, TX 77077

Katherine Shaw Spaht
2184 Kleinert Ave
Baton Rouge, LA 70806

Katherine Shepperd
c/o Francis Starks
529 Pittman
Richardson, TX 75081

Katherine Shepperd Dealing
In Her Sole And Sep Prop
1117 Bandera
Garland, TX 75040

Katherine Stockton Gallagher
238 Rio Dr
New Braunfels, TX 78130-3839

Katherine Stroman Nance
Box 537
Hebbronville, TX 78361

Katherine Susan Humphrey
91 Denny Road
Deville, LA 71360

Katherine V Brockles
7597 Vz County Road 3504
Wills Point, TX 75169

Katherine Weed
Bank First PO Box 489
Account 5266812101
Lawton, OK 73502

Katherine White Horn Life Est
1693 County Road 121
Gary, TX 75643

Katherine Young Gray
2203 Timberloch Pl Ste 100X
Spring, TX 773801188

Katherine Zawada Taleb
5908 Carleen Dr
Austin, TX 78757

Katheryn Caldwell
7868 County Road 476 S
Henderson, TX 75654-8232

Katheryne M Roberts
Testamentary Tr Sue Howell
Roberts Homer V Howell Ttees
PO Box 248
Terrell, TX 75160

Kathi Bobbitt Chamberlin
107 Southfield Dr
Newman, GA 30265

Kathi M Youngblood Aleman
4639 North Defiance
Tacoma, WA 98407

Kathie B Lowery
2035 Sundance Pkwy
Cottage 1101 C
New Braunfels, TX 78130

Kathie G Anderson
1156 Heather Lane
Glen Ellyn, IL 60137

Kathleana Morris
Address Redacted

Kathleen A Cole
1406 Reseda Drive
Houston, TX 77062

Kathleen A Mcrobbie
4310 Running Brook Dr
Rowlett, TX 75088

Kathleen Adams Clark
4370 Valhalla Ln
Orange, TX 77630

Kathleen C Cates Separate Property
819 E Washington St
Shreveport, LA 71104

Kathleen Cain White
5202 County Road 1440
Lubbock, TX 79407

Kathleen Colwill
4189 Sabal Pointe Ct Se
Grand Rapids, MI 49546

Kathleen Cox Life Estate
2131 Chantilly Lane
Houston, TX 77018

Kathleen Diane Speed
PO Box 10720
College Station, TX 77842

Kathleen F Hart
PO Box 69
High Rolls- Mt Park, NM 88325

Kathleen Favot Blanquie
931 I St
Petaluma, CA 94952

Kathleen Ferguson Hart
PO Box 69
High Rolls, NM 88325

Kathleen Foster Vining
2500 Valley Ridge Court
Colleyville, TX 76034

Kathleen G Hochmuth
Individually Executrix
5611 Pine St
Houston, TX 77081

Kathleen Hall Mclendon
Susan Siebels Poa
17830 N 54Th St
Scottsdale, AZ 85254

Kathleen Harley Duplissey
18615 Yorkshire Manor Court
Spring, TX 773795323

Kathleen Harrison Harper
1019 Melanie Avenue
Lake Charles, LA 70611

Kathleen Hayes Robertson
PO Box 387
Mathis, TX 78368

Kathleen Heaton
2410 Memorial Dr Apt B211
Bryan, TX 77802-2844

Kathleen M Dubarko
3897 Oak Meadows Loop
Newberg, OR 97132

Kathleen Mcbride
2301 East Third Street
Greenville, NC 27858

Kathleen Mcdermott
191 East El Camino Real 175
Mountain View, CA 94040

Kathleen Mcgill
c/o Brush County Bank
Attn Frank Deviney
PO Box 300
Freer, TX 78357

Kathleen Mcintosh
135 Howie Dr
Mt Holly, NC 28120

Kathleen Moon Coiner
375 Morningside
San Antonio, TX 78209

Kathleen N Ban Underwood
PO Box 33
Elbert, CO 80106

Kathleen Nelson Trust
Kathleen Nelson Trustee
5900 Wilshire Blvd
Suite 2300
Los Angeles, CA 90036

Kathleen Phillips Ladd
311 Geneseo
San Antonio, TX 78209-6124

Kathleen Risinger Schroeder
6656 W Heritage Way
Florence, AZ 85321

Kathleen Ross Warren
3900 S Inwood Avenue
New Orleans, LA 70131

Kathleen S Webster
PO Box 4530
Lexington, KY 40544

Kathleen S Wood
1318 Nw Slate Lane  Apt 102
Silverdale, WA 98383

Kathleen Swint Dunphy
9 Brookside Dr
Texarkana, AR 71854

Kathleen T Wolter
PO Box 6162
Omaha, NE 68106

Kathleen Tower
330 Texas Ave
Corpus Christi, TX 78411

Kathleen Walker Morton
291 Fairmount Ave  Apt 21
Oakland, CA 94611

Kathlene L Bennett Begnaud
815 Wyman Rd
Scott, LA 70583

Kathlyn Louise Oden Sullivan
3766 Princess Lane
Dallas, TX 75229

Kathrine Wood
1318 Nw Slate Lane  Apt 102
Silverdale, WA 98383

Kathryn A Williamson
1207 W Washington
Casper, WA 82601

Kathryn Ann King
PO Box 216
Homer, LA 71040

Kathryn Ann Murray
5206 S Harvard Ave Unit 216
Tulsa, OK 74135-3566

Kathryn Ann Neill Gaines
4009 Swim Club Ln
Shreveport, LA 71107

Kathryn Ann Smith Lowman
133 E Hawkins
Independent Living Apt 108
Longview, TX 75605

Kathryn B Allen
6416 Juneau Road
Fort Worth, TX 76116

Kathryn B Raleigh Trust
3375 Paige Cirle
Salt Lake City, UT 84109

Kathryn B Zack
602 Mills Place
Corsicana, TX 75110

Kathryn Beckett
126 Lennox St
Santa Cruz, CA 95060-4711

Kathryn Bess ODonnell Axen
589 County Road 1430
Center, TX 75935-5265

Kathryn Bishop
2674 Claiborne St
Gibsland, LA 71028

Kathryn Bryson Simonds Estate
7024 Briar Cove Dr
Dallas, TX 75240

Kathryn Carol Wailes Hutchison
52 Mandevilla Court
Lake Jackson, TX 77566

Kathryn Clay Gaiennie
845 Ontario
Shreveport, LA 71106

Kathryn Cole Eeds
PO Box 851
Shelby, NC 28151

Kathryn Conrad
Address Redacted

Kathryn Copeland Schexnayder
1220 Fm 1970
Carthage, TX 75633

Kathryn Cunningham Van Loh
Lois E Cunningham And Jo Ann
Cunningham  Trustees
6 Copper Kettle Ct
Wichita Falls, TX 76308

Kathryn D Duckworth Family L P
Indv Life Estate Interests
c/o Le Anne D Worsham Mng Prtnr
19809 Angel Bay Drive
Spicewood, TX 78669

Kathryn Denise Tramel
538 Oxbow
Mesquite, TX 75149

Kathryn Dennard Lovell
264 Cr 1095
Streetman, TX 75859

Kathryn Draper
6 Copper Kettle Ct
Wichita Falls, TX 76308

Kathryn Duque Blackmon
8380 Highway 28 East
Pineville, LA 71360

Kathryn E Claflin
419 Ling
Hitchcock, TX 77563

Kathryn E Finley
Security Life Bldg Ste 1410
Denver, CO 80202

Kathryn E Moffatt
916 Lawrence St  Unit C
Houston, TX 77008

Kathryn Ezelle Witherwax Trust
c/o Regions Bank   Nrre Ops
PO Box 11566
Birmingham, AL 35202

Kathryn F Harwell
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Kathryn Fisher Nichols Life
Estate Remainderman
Vicki Jo Fisher
1006 Bazzell Drive
Longview, TX 75604

Kathryn G Neuhaus
3083 Sackett St
Houston, TX 77098

Kathryn Garner Manadier
4810 Thomas Road
Baton Rouge, LA 70807

Kathryn H Sneed
c/o Robert C Sneed Jr Aif
PO Box 30210
Houston, TX 772490210

Kathryn Hastings Mcdonald
6320 Katy Hockley Rd
Katy, TX 77493

Kathryn Henderson
14858 Beaconsfield
Houston, TX 77015

Kathryn I Hendrick
c/o Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

Kathryn J Clayton
4009 St Charles Drive
Birmingham, AL 35242

Kathryn J Godwin
2108 E Know Rd
Tempe, AZ 85284

Kathryn Jean Little
2517 Mary Marvin Trl
Fuquay Varina, NC 27526

Kathryn Jean Platt Ward
PO Box 246
Bernice, LA 71222

Kathryn L Howard
553 Northampton Dr
Shreveport, LA 71106

Kathryn Lacy Keane
3901 Normandy
Dallas, TX 75205

Kathryn Lesley King Trust
Susan King Trustee
7264 Fm 1645
Timpson, TX 75975

Kathryn Marie Villa  Sep Prop
6417 Rock Forest Dr
Apt 207
Bethesda, MD 20817

Kathryn Mcdaniel Watson Cole
8607 Grover Pl
Shreveport, LA 71115

Kathryn Melton Richardson
256 Nugent Dr
Livingston, TX 77351

Kathryn Nobles Foster
1051 Spring Creek Rd
Ruston, LA 71270

Kathryn Parker
12506 Fallen Tower Lane
Austin, TX 78753

Kathryn Powers Buffington
7907 Mesa Trails Circle
Austin, TX 78731

Kathryn Rae Brandenburg
4243 Terrace St
Oakland, CA 94611

Kathryn Raleigh Trust
3375 Paige Circle
Salt Lake City, UT 84109-3179

Kathryn S King
Susan King Trustee
7264 Fm 1645
Timpson, TX 75975

Kathryn Stokes Dawson
1904 Warwick Circle E
Longview, TX 756013133

Kathryn Suzanne Brown
1041 Russell St
Covington, KY 41011

Kathryn Welch Cooper
905 Nelwyn Ave
Gladewater, TX 75647-4531

Kathryn Wolf Wheeler Trustee
1203 W 68Th Terrace
Kansas City, MO 64113

Kathryne R Caraway
1325 Canterbury
Fort Myers, FL 339018760

Kathy A Frodin
604 Royal View Court
Willow Park, TX 76087

Kathy Abbey Butler
20414 Beigewood
Humble, TX 77338

Kathy Adale Slocum
PO Box 356
Simsboro, LA 71275

Kathy Allen Linton
807 Baylor Drive
Longview, TX 75601

Kathy Anell Norris
16498 Cr 4100
Lindale, TX 75771

Kathy Ann Atkins
5889 Rolling Acre Dr
Baker, LA 70714

Kathy Ann Chandler
12911 Indian Wells Dr
Houston, TX 77066

Kathy Anne Williams
15889 Preston Road 1032
Dallas, TX 75248

Kathy Baker
175 Richardson Road
Joaquin, TX 75954

Kathy Branscome Winn
4905 Burning Tree Drive
Baytown, TX 77521

Kathy Cameron Gaul
32234 8Th Ave Sw
Federal Way, WA 98023

Kathy Crouch Sizemore
113 S Prescott Ct
Wichita, KS 67209

Kathy D Carpenter
809 David Drive
Tyler, TX 75703

Kathy Denise Simpson Coker
650 Burnham Rd
Brandon, MS 39042

Kathy Erickson
PO Box 61193
Las Vegas, NV 89160-1193

Kathy Grisham
2075 County Rd 314
Jarrell, TX 76537

Kathy Harvey Higginbotham
109 Harvey Rd
Quitman, LA 71265

Kathy Helvenston Williams
31 Princess Drive
Hot Springs, AR 71909

Kathy Hodges Parmley
4196 Pebblestone Trl
Round Rock, TX 78665

Kathy J Peek
3814 Cove Road
Rowlett, TX 75088

Kathy Jackson Ross
3710 Castle Hills Drive
Dallas, TX 75241

Kathy Johnson
12718 Skyline
San Antonio, TX 78217

Kathy Joyce Price Rogers
1012 Turnberry Ln
Southlake, TX 76092

Kathy Kahn
1133 My Rd
Alvin, TX 77511

Kathy Kiel Johnson
Post Office Box 1886
Wimberley, TX 78676

Kathy L Brannon
2919 Custer Dr
Corinth, TX 76210

Kathy L Mccracken
102 Se Cr 3090
Corsicana, TX 75109

Kathy Lee Miller
PO Box 98
Ellinger, TX 78938

Kathy Lou Dickerson Life Est
1520 Pinchot Street
El Campo, TX 77437

Kathy Lou Dickerson Life Estate
315 Cr 309
El Campo, TX 77437

Kathy Louise Jones
8124 Myrtlewood Rd
Greenwood, LA 71033-3024

Kathy M Ferguson
5264 Fm Rd 841
Lufkin, TX 75901

Kathy M Huddleston
5946 Rebel Ridge
San Antonio, TX 78247

Kathy Marie Dickey
c/o Jason Fairchild
5840 Lake Resort Terrace
Apt P208
Hixson, TN 37415

Kathy Massingill Hart
820 Summitt Drive
Desoto, TX 75115

Kathy Mathewes Berkman
208 Mossy Oaks
Victoria, TX 77904

Kathy Mcclendon
6444 Mojave St Nw
Albuquerque, NM 87120-4826

Kathy Morris Kyle
4860 Post Oak Timber
Houston, TX 77056

Kathy Mulholland Irby
11821 County Road 729
Collinsville, MS 39325

Kathy Noles Shapiro
7907 Maestro Avenue
West Hills, CA 91304

Kathy Purnell Gist
10308 White Rock Trail
Dallas, TX 75238

Kathy R Ellington
14245 Cabo Blanco Dr
Corpus Christi, TX 78418-6527

Kathy Reeves
Midland County Tax Assessor
2110 N A St
Midland, TX 79702

Kathy Reeves Midland Cnty Tax
2110 N A St
PO Box 712
Midland, TX 79705

Kathy Renee Jenkins
5460 Clanton Woods Drive
Evans, GA 30809

Kathy Renee Welch
304 Isgren Drive
Longview, TX 75602

Kathy Robinson
114 Lilac Street
West Monroe, LA 71292

Kathy S Stewart
255 Robyn Lane
Longview, TX 75605

Kathy Sellers
PO Box 442
Mount Vernon, TX 75457

Kathy Sue Durrett Gullatt
PO Box 52
Simsboro, LA 71275

Kathy Thornhill Ellis Pace
120 Octavia Dr
Scott, LA 70583

Kathy Wallace Hunt
c/o 1182 E Taylor Lake Circle
Livingston, TX 77351

Kathy Wardlaw Selgrath
2551 E Shannon St
Gilbert, AZ 85295

Kathy Watkins
2530 1st Ave W
Buffalo, WY 82834

Kathy Wilburn
1328 Fm 2026
Center, TX 75935

Kathy Wingate
642 Cr Rd 4321
Dayton, TX 77535

Katie Beatty
3993 East River Rd
King William, VA 23086

Katie G Nielsen
1173 Heartland Road
Placerville, CA 95667

Katie H Todd
Texas Bank And Trust Co
c/o Trust Division
PO Box 2749
Longview, TX 75606-2749

Katie Jean Sanford Kennedy
2811 River Oaks Drive
Monroe, LA 71201

Katie Lee Reese Estate
Katherine Reese Shepherd Exec
PO Box 1469
Levelland, TX 79336

Katie M Smith
9111 Lutz Rd
Shreveport, LA 71129

Katie Mae Beasley Gatlin
451 Hickory Ln
Jonesboro, LA 71251

Katie Mae Gatlin
451 Hickory Ln
Jonesboro, LA 71251

Katie Richard Estate
Michael G Huffman  Executor
PO Box 747
Marshall, TX 75671

Katie Stewart Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Katie Stewart Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Katie Ward Wilson
1200 Singletree Ct
Forney, TX 75126

Katie Welder Stewart Trust
c/o Jpmorgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199

Katiebell Inc
14505 21st Ave N  Suite 202
Plymouth, MN 55447

Katreena Raye Harris Friend
511 Malibu Drive
Lacey, WA 98503

Katrina A Nivens
Address Redacted

Katrina Jones
PO Box 10181
Longview, TX 75608

Katrina N Cuellar
Michael L Cuellar Custodian
Hc 1 Box 27
Freer, TX 78357

Katten Muchin Roseenman LLP
525 West Monroe Street
Chicago, IL 60661-3693

Kattye L Giles
Ocie Lee Abney Poa
2577 San Pablo Avenue
Apt 206
Berkeley, CA 94702

Katy A Prior
1206 Richardson
Henderson, TX 75652

Katy Aaron
1326 Circle Dr
Beckville, TX 75631-5198

Katy Brewer Copley
6406 Johanne Court
Austin, TX 78750

Katy Koonce
1609 Collier Street
Austin, TX 78704

Katy Marshall Ervin
c/o Collin Underwood  Panola County
District Clerk  123rd District Court
PO Box 147
Carthage, TX 75633

Katy Murray Randle
2127 Mesquite Lane
San Angelo, TX 76904

Katy Resources Etx LLC
PO Box 79429
Houston, TX 77279-9429

Kaufman County Tax Office
100 N Washington St
Kaufman, TX 75142-2051

Kaufman County Tax Office
Tonya Ratcliff Tax Assessor
PO Box 339
Kaufman, TX 75142

Kauppi Wireline Service Inc
PO Box 132
Rock Springs, WY 82902

Kay A Schroeder
PO Box 250969
Plano, TX 75025

Kay Adams Cole
2827 11Th Avenue North
St Petersburg, FL 33713

Kay Andrus Coonrod
5003 Smokey Mountain Drive
Austin, TX 78727

Kay Ann Dorsey
2930 Cr 301 South
Henderson, TX 75652

Kay Ann Saunders
PO Box 118
Burnet, TX 78611

Kay Arnold Parker
7694 Fm 855 W
Bullard, TX 75757

Kay C Booker
14922 Chestrut Farms Rd
Fayetteville, AR 72701

Kay C Duggan
PO Box 5864
Bossier City, LA 71111

Kay Clark Mccreary
7800 M C Ranch Rd
Auburn, CA 956027818

Kay Cornish
4008 Open Water Way
Streetman, TX 75859-3309

Kay Desoto
884 Arcadia Road
Center, TX 75935

Kay Evelyn Ford
PO Box 4161
Edinburg, TX 78540

Kay F Kornikoski
901 Birchwood Ave
Nashville, TN 37216

Kay Fambrough
4537 Marguerite Ln
Fort Worth, TX 76123

Kay Frances Marsh
536 Squash Creek Ln
Patterson, CA 95363

Kay G Lane Trt U/W/O B B Giles
Southside Bank Succ Ttee
Farmers National Co Agent
PO Box 3480 Oil Gas Dept
Omaha, NE 68103-0480

Kay G Lane Trt U/W/O C C Giles
Southside Bank Succ Ttee
Farmers Nation Co Agent
PO Box 3480 Oil Gas Dept
Omaha, NE 68103-0480

Kay Goodwin Bateman
18834 Elderberry Court
Flint, TX 75762

Kay Green Sloane
641 North Willow
Globe, AZ 85501

Kay Griffith Davis
470 Fm 2260
Gary, TX 75643

Kay Harrison Schneider
18015 Winsford Dr
Houston, TX 77084

Kay Havens
Address Redacted

Kay Helvenston Ray
12 Starwood Drive
Longwood, TX 75605

Kay Kennedy
135 Valley Club Circle
Little Rock, AR 72212

Kay Kyle Rice
21001 Bluegrass Circle
Flint, TX 75762

Kay Leblanc Jarrell
112 Hillside Dr No 54
Lafayette, LA 70503

Kay Lee Ferguson
PO Box 933
Tatum, TX 75691

Kay Lee Smith Werlin Exempt Tr
Kaylee Smith Werlin Ttee
C/O Wpw Management
1330 Post Oak Blvd Suite 2525
Houston, TX 77056

Kay Lynn Strickland
2305 Bent Water Court
Granbury, TX 76049

Kay May
5102 White Oak Rd
Big Sandy, TX 75755

Kay Mcardle
332 Rue St Peter
Metairie, LA 70005

Kay Mulholland
PO Box 104
Sebastopol, MS 39359-0104

Kay Nail Dennis
3228 N Cr 253
Snyder, TX 79549

Kay Newbold Hocutt
Co Tex State Treas Unclaimed
PO Box 12019
Austin, TX 78711-2019

Kay Rinehart
1705 Dunham
Brownwood, TX 76801

Kay Roberts Hawthorn
5477 Briar Dr
Houston, TX 77056

Kay S Nettleship
2802 W Wallace St
San Saba, TX 76877

Kay Taylor
PO Box 51
Mackinaw, IL 61755-0051

Kay Thompson
1417 Briar Meadow Drive
Keller, TX 76248

Kay Towery Life Estate
Remainder To Pam Christian
4507 Pasadena Dr
Midland, TX 79703

Kay W Mckinney
916 Richmond Rd
Texarkana, TX 75503

Kay Wall Bates
2013 Augusta Dr
San Angelo, TX 76904

Kay Wall Bates Trust
2013 Augusta Dr
San Angelo, TX 76904

Kay Walters
20693 Fm 450 N
Diana, TX 75640

Kay Ward
228 Quay Street
Lakewood, CO 80226

Kay William Butler
2931 Fm 138
Garrison, TX 75946

Kay Williamson Butler Estate
2931 Fm 138
Garrison, TX 75496

Kay Wolfe
911 Begonia Ct
Carlsbad, CA 92011

Kaye B Nichols Lynch
1282 Elkins Lake Blvd
Huntsville, TX 77340

Kaye Cropp Gaffney
10545 Crescendo Ct
Cincinnati, OH 45242

Kaye Lieber Callari
139 Ne 13Th Street
Oak Island, NC 28465

Kaye Nell Steger Life Estate
60 Pebble Creek Court
Mason City, IA 50401

Kaye Videtto
12 Morning Glory Dr
Ocean, NJ 07712

Kayla De Ann Reed Glisson
1313 Fort Collins Dr
Woodway, TX 76712-8844

Kayla Dye May
180 Comanche Trail
West Monroe, LA 71291

Kayla Dye May Jon Jeremy Dye
180 Comanche Trail
West Monroe, LA 71291

Kayla Jean Bowden
PO Box 454
Gladewater, TX 75647

Kayla M Young
1601 West Sallier
Lake Charles, LA 70611

Kayla Nicole Barnett
Gary Costlow Tte
604 Kickapoo St
Chandler, TX 75758-2127

Kayla Sue OBanion Hoffman
13320 Meadowside Drive
Dallas, TX 75240

Kaylee Tompkins
4932 North East Buffalo
Portland, OR 97218

Kaylyn Coats Holub
49 Corbel Point Way
The Woodlands, TX 77375

Kaynollie Mclin Thomas
2719 West Jordan Street
Shreveport, LA 71103

Kb Asset Management
25f Shinhan Investment Corp
70  Yeoui Daero  Yeongdeungpo Gu
Seoul  07325
South Korea

Kb Wellbore Solutions LLC
PO Box 423
Iola, TX 77861

Kbb Separate Trust
c/o Kalita Beck Blessing Trustee
5600 W Lovers Lane
Apt 116 305
Dallas, TX 75209

Kbsiii Tower At Lake Carolyn
PO Box 732075
Dallas, TX 75373-2075

Kbsr Inc Servicemaster Professional
Building Maintenance
PO Box 9690
Tyler, TX 75711

Kc Harvey Environmental LLC
376 Gallatin Park Drive
Bozeman, MT 59715

Kc Light Towers LLC
PO Box 1688
Artesia, NM 88211-1688

Kc Metering
PO Box 1005
Big Piney, WY 83113

Kc Pipe Lp
PO Box 61507
Midland, TX 79711

Kc Production Services  Inc
PO Box 216
Arp, TX 75750

Kc Well Services
PO Box 1005
1587 Middle Piney Road
Big Piney, WY 83113

Kcl Construction LLC
1721 Potter Rd
Doyline, LA 71023

Kcs Resources Inc
1360 Post Oak Blvd Ste 150
Houston, TX 77056-3030

Kcs Resources Inc
PO Box 40007
Houston, TX 77240

Kczc Oil Gas Ltd
PO Box 2069
Marshall, TX 756712069

Kdcb Garrett Holdings  LLC
c/o Kim T Garrett
PO Box 1366
Lampasas, TX 76550

Kdr Supply Inc
PO Box 10130
Liberty, TX 77575-7630

Kean Miller LLP
400 Convention St 700
Baton Rouge, LA 70802

Keane
Accts Receivable
PO Box 1508
Southeastern, PA 19399-1508

Keane Oil Company LLC
6116 N Central Expwy 1200
Dallas, TX 75206

Keane Venio LLC Dba
General Counsel
450 Seventh Ave  Suite 905
New York, NY 10123

Kearney L Pruett
309 Well Rd
West Monroe, LA 71292-0131

Keating Family Partnership
c/o Raymond B Keating
PO Box 62208
Houston, TX 77205

Keating Vincenzo Zeppa
PO Box 657
Tyler, TX

Kebin Stone Knox
509 3Rd Ave Apt 327
Seattle, WA 98104

Kecia D Eaddy
5350 Nw Cache Rd Apt 11
Lawton, OK 73505-3323

Keeler Investment Co
PO Box 1505
Denver, CO 80201

Keenan Production Inc
Attn Jerry W Jarrell
20279 Sunny Shores Dr Box 8
Humble, TX 77346

Keepa Oil Corporation
100 Park Avenue 1008
Oklahoma City, OK 73102

Keesler Federal Credit Union
2602 Pass Road
Biloxi, MS 39531

Keever Cariker Family Trust
William B Cariker Trustee
PO Box 559
Manor, TX 78653

Keg A Texas General Ptnrshp
PO Box 1212
Midland, TX 79702

Keiana M Scales
2707 Garden Grove Cir 2
Memphis, TN 38128

Keith A Dupriest
PO Box 885
Magnolia, AR 71754

Keith A King
2722 Lake Arrowhead
San Antonio, TX 78222

Keith Allen Harrison Rvcbl Tr
Keith Harrison
PO Box 55137
Atlanta, GA 30308

Keith Anderson Castleberry
3030 Castleberry Street
Longview, TX 75605

Keith Andrew Mccuin
502 Campbell St
West Monroe, LA 71292

Keith Angie Kuehn Fam Trst
8903 Karen Lane
Terrell, TX 75160

Keith B Herbert
PO Box 1854
Leonardtown, MD 20650

Keith B Larsen
Address Redacted

Keith B Masters
7500 Rialto Blvd
Bldg 2 Ste 280
Austin, TX 78735

Keith Chandler Hooks
2824 Dyer St
Dallas, TX 75205

Keith Colvin Johns
316 Lakeover Pl
Terry, MS 39170-4407

Keith Conrad Dunn
3013 West Barnett Springs Ave
Ruston, LA 71270

Keith D Oakes
3 S Edgar Street
Kane, PA 16735

Keith Dwayne Brown
612 Cr 115
Carthage, TX 75633

Keith Eliot Strain
110 Corteline Rd
Duson, LA 70529-4000

Keith Englehart
961 Rd 2900
Aztec, NM 87410

Keith Hall
7618 Mustang Meadow
San Antonio, TX 78244

Keith Harold Ratcliff And
Susanne Best Ratcliff
3321 Highway 171
Stonewall, LA 71078

Keith J Evans
7717 Creswell Rd 21
Shreveport, LA 71106

Keith Jernigan
14679 Winthrop
Detroit, MI 48227

Keith Johnson
PO Box 1412
Gladewater, TX 75647

Keith Joseph Thibodeaux
9423 Fenchurch Drive
Spring, TX 77379

Keith L Mueller
375 St Hwy 67 Apt 253B
Dousman, WI 53118

Keith L Shelton
6217 199Th Street East
Spanaway, WA 98387

Keith L Taylor
1221 Live Oak St
Royse City, TX 75189-2582

Keith Laval Smith
4806 Shed Rd  Apt 604
Bossier City, LA 711115469

Keith Lawrence Jernigan
14679 Winthrop
Detroit, MI 48227

Keith N Ranf
12818 Se Forest St
Vancouver, WA 98683-3820

Keith Petroleum Corporation
11002 April Way
Houston, TX 770246826

Keith Petty Kindle
513 Amber Ct
Aledo, TX 76008

Keith Russell Farris
1300 Shinnecock Ct
Fairview, TX 75069

Keith Samford
4615 Molera Dr
Austin, TX 78749

Keith W Cherry Darla K Cherry
PO Box 6404
Longview, TX 75602

Keith Warren Cecil Jr
6 Glenchester Court
Dallas, TX 75225

Keith Wayne Williams
120 Ryder Cup Trail
Hideaway, TX 75771

Keith Weaver
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Keith Williams
Samantha And Bertrille Williams
2511 P 1/2 Ave
Galveston, TX 77550

Keith Wood
11155 Mockingbird Lane
Claremore, OK 74017

Keith Young Moncrief
218 Dauphine Drive
West Monroe, LA 71291

Keithville Well Drilling Service LLC
11719 Mansfield Road
Keithville, LA 71047

Kel Tech  Inc Fka Danlin
Cliff Smith
801 Marshall Road
Clinton, OK 73601

Kel Tech Inc
Dept 3420
PO Box 123420
Dallas, TX 75312-3420

Keli Chandler
1649 Cr 1211
Center, TX 75935

Kelinco A General Partnership
c/o Lois M Kelly
33 Sunset Dr
Englewood, CO 80110

Kellex Company
4832 E Fair Ct
Centennial, CO 80121

Kelley Controls Inc
4615 E Industrial Street
Unit 1V
Simi Valley, CA 93063

Kelley Gile Pecanty And
Patricia Diane Borden Pecanty
PO Box 103
Ruston, LA 71270

Kelley J Becker
PO Box 50691
Midland, TX 79710

Kelley Mary Evelyn Briggs
1251 Fm 1794 West
Beckville, TX 75631

Kelley Mary L
900 Appaloosa Lane
Hallsville, TX 75650

Kelley Oilfield Services Inc
PO Box 1270
Aztec, NM 87410-1270

Kelley P Deibel
906 Dove Creek Drive
Athens, TX 75751

Kelley S Lloyd
PO Box 3685
Longview, TX 75601

Kelley W Jourdan
c/o William Jourdan
307 Crosby Dr
Henderson, TX 75652

Kelli Byrd
PO Box 1073
Palestine, TX 75802

Kelli Lane
5877 Willowbridge Rd
Ypsilanti, MI 48197-7131

Kelli Lynette Collins Cole
4296 Rosborough Springs Rd
Marshall, TX 75672-5155

Kelli Parker Rimbey Test Trust
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-9984

Kelli Parker Trust 2182
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Kelli Vernon
PO Box 8111
Tyler, TX 75711

Kellie Kaufman Daniel
7551 Bocage Blvd
Baton Rouge, LA 70809

Kellog LLC
380 Cedar Street
Lander, WY 82520

Kellogg Holdings Ltd
12600 Hill Country Blvd
Ste R 270
Austin, TX 78738

Kelly Ann Young Ewin
1816 Westover Sq
Fort Worth, TX 761073501

Kelly Arnodl Walker
183 Cr 4553
Carthage, TX 75633

Kelly Ballew
1108 Redbud
Channelview, TX 77530

Kelly Byrd
7160 S Langdale Ct
Aurora, CO 80016

Kelly Capital Investors Lp
201 Main St
Suite 2500
Fort Worth, TX 76102-3129

Kelly Charles Clafin
11205 Salt Cedar Trail
Austin, TX 78750

Kelly Community Federal Cu
2105 W Grande Blvd
Tyler, TX 75703

Kelly D Anderle
803 West Stone Street
Brenham, TX 77833

Kelly Daniel Bolin
224 Malone St C
Houston, TX 77007

Kelly Denise Best
c/o Tx Comptroller Of Public
PO Box 12019
Austin, TX 78711

Kelly Elizabeth Futch
1311 Kirby Lake Ct
Richmond, TX 77469

Kelly Energy Inc
PO Box 1822
Shreveport, LA 71166

Kelly Fancher
5170 South Franklin
Littleton, CO 80127

Kelly Ford
6400 Cantrell Rd
Little Rock, AR 72207-4217

Kelly G Byram
2840 Tuscany
Shreveport, LA 71106

Kelly Garside Welding
PO Box 281
Boulder, WY 82923

Kelly Gas Holdings LLC
19 E 48Th Street
Savannah, GA 31405

Kelly H Baxter Estate
Ashley Baxter Executor
PO Box 1649
Austin, TX 78767

Kelly Hunt
Address Redacted

Kelly J Ferris
16154 Crestrock Ct
Parker, CO 80134

Kelly K Bowman
1900 Rice Mine Rd Apt 704
Tuscaloosa, AL 35406

Kelly L Strong
9255 E Center Ave
Denver, CO 80247

Kelly Land Management LLC
2833 Tuscany Circle
Shreveport, LA 71106

Kelly Langdon
1205 Killarney Street
Grapevine, TX 76051

Kelly Lawless Howard
127 Fm 1794 W
Beckville, TX 75631

Kelly Lovett
776 Booker Loop Road
Mansfield, LA 71052

Kelly Margaret Trust
PO Box 99084
Fort Worth, TX 76199

Kelly Marie James
115 S Lobit
La Porte, TX 77571

Kelly Michelle Griffin
107 John C Rogers Dr
Center, TX 75935

Kelly Pipe Co LLC
11680 Bloomfield Ave
PO Box 2827
Santa Fe Springs, CA 90670

Kelly Revocable Trust
Thomas L Kelly Succesor Ttee
380 Cedar
Lander, WY 82520

Kelly Revocable Trust
Thomas L Kelly Ttee
380 Cedar
Lander, WY 82520

Kelly Services  Inc
General Counsel
999 W Big Beaver Road
Troy, MI 48084

Kelly Services Inc
PO Box 530437
Atlanta, GA 30353-0437

Kelly Sosland
4455 Camp Bowie Blvd
Suite 114 Pmb 141
Fort Worth, TX 76170

Kelly Stieren Daniell Trust
Barry Coates Roberts And
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Kelly Toney
1016 Ashmount Ave
Oakland, CA 94610

Kelly Williams
Address Redacted

Kelsey Suzanne Nash Redden
Jeremy Redden
149 Barbara Ln
Arcadia, LA 71001

Kelso Family Trust
3621 Amherst
Houston, TX 77005

Kelton Ogletree
PO Box 1196
Livingston, TX 77351

Kelvin Anthony May
7746 E 95Th Terr
Kansas City, MO 64134

Kem Dwain Keen
1376 Hwy 519
Arcadia, LA 71001

Kem Energy Inc
2011 Bendstone Cir
Katy, TX 77450

Kemi Faulkenberry
2187 State Hwy 7 W
Center, TX 75935

Kemper Stoner Williams Iv
27330 Shady Hills Landing Lane
Spring, TX 77386

Kemper Williams  Jr
110 Tropical Dr
Victoria, TX 77904-1145

Ken Andrus
PO Box 204
Carthage, TX 75633

Ken Anthony
Address Redacted

Ken B Murphy
PO Box 293
Arcadia, LA 71001

Ken Bolander
5622 John Curry Rd
Christoval, TX 76935

Ken Cameron Muller
2500 Rockbrook Dr Unit 11
Lewisville, TX 75067

Ken David Dubose
1620 Gardiena St
Gonzales, TX 78629

Ken Fromail
PO Box 1131
Big Spring, TX 79721

Ken Kamon
PO Box 10589
Midland, TX 79702

Ken Landrum Sanford
168 Jb Cyrus Rd
West Monroe, LA 71292

Ken Perkins Oil Gas  Inc
50 Sugar Creek Center Blvd
Suite 275
Sugar Land, TX 774783662

Ken R Schubert
510 Misty Lane
Friendswood, TX 77546

Kena L Boyd
PO Box 2130
Mt Pleasant, TX 75456

Kena Renae Ridge
Norman L Ridge
7050 Green Hills Rd
Gilmer, TX 75645

Kenco Oil Tools Inc
410 E Main Street
Artesia, NM 88210

Kendal Lamar Singleton
PO Box 342
Arcadia, LA 71001

Kendall Ann Rainer
8926 Cardwell Ln
Houston, TX 77055

Kendall Electric  Inc
PO Box 671121
Detroit, MI 48267-1121

Kendall L Walker
11 Skyflower Place
The Woodlands, TX 77381

Kendall Mcdonald
PO Box 105
Tenaha, TX 75974

Kendall Stixrood
6803 Vada Dr
Dallas, TX 75214

Kendra Jo Crawford Gogick Individually
784 Osprey Ln
Martinez, CA 30907

Kendra Jo Crawford Gogick Ttee
Chelsea Ellaine Crawford
784 Osprey Lane
Martinez, GA 30907

Kendra Leann Griffith
1413 Fm 1970
Carthage, TX 75633

Kendra Mcbride
1107 West 11Th
Pine Bluff, AR 71603

Kendra Miles Life Est
5810 Lazy Bend Rd
Millsap, TX 76066

Kendra R Huffman
Charles Schwab Co Inc Cust
Ira Rollover
3943 Alpine Aster
San Antonio, TX 78259

Kendra Stephens Estate
James Jordan Stephens Executor
PO Box 100936
Ft Worth, TX 100936

Kenith Carr
PO Box 1945
Fresno, CA 937181945

Kenith Cline
PO Box 548
Kilgore, TX 75663-0548

Kenna Pat Starrack
111 Cumberland Gap
Victoria, TX 77904

Kennard Bill Holley
PO Box 399
Frankston, TX 75763

Kennard S Moss Jr
1203 Cedar Lane
San Marcos, TX 78666

Kenner Well Service Of Palestine Inc
PO Box 557
Palestine, TX 75802

Kenneth A Brister
PO Box 266
Lake Providence, LA 71254

Kenneth A Floyd
52 Thunder Ridge
Boerne, TX 78006

Kenneth A Miller
412 11Th Street
West Des Moines, IA 50265

Kenneth A Penwell
1421 3Rd Avenue Nw
Great Falls, MT 59404

Kenneth A Ramsey
2818 West 50Th Street
Austin, TX 78731-5037

Kenneth A Weikel
c/o AS Operating
233 South Detroit  Suite 200
Tulsa, OK 74120

Kenneth Allen Callaway
Julia Hand Callaway
5717 Hwy 544
Simsboro, LA 71275

Kenneth B Monroe
426 Tarbutton Rd
Ruston, LA 71270

Kenneth B Pohl Rochelle Pohl
601 Atlee Ct
Arlington, TX 76006

Kenneth B Weaver
Residual Trust
430 29Th St Dr Se Apt 8
Cedar Rapids, IA 52403

Kenneth Belin
1704 Ashland Ave
Ruston, LA 71270

Kenneth Belton
7815 E Jefferson Ave Apt 404
Detroit, MI 48214-3737

Kenneth Burrough
1444 Lay Street
Cedar Hill, TX 75104

Kenneth C Janis S Dickeson
PO Box 10152
Midland, TX 79702

Kenneth C Raney Estate
PO Box 1449
Longview, TX 75606

Kenneth Clarence Crawford
1833 Fountain Vista Vw
Wylie, TX 75098-0150

Kenneth Cleveland Hammons
635 Plantation Road
Havana, FL 32333

Kenneth D Anderson
PO Box 300596
Denver, CO 80203

Kenneth D Chevalier
PO Box 890187
Houston, TX 772890187

Kenneth D Holley
1798 Frostwood
Tyler, TX 75703

Kenneth D Moore And Patsy A Moore
305 Village St
Henderson, TX 75654

Kenneth D Morris
3885 Farmridge Rd
Keithville, LA 71047-9501

Kenneth D Sirman
1570 County Road 4280
Woodville, TX 75979

Kenneth Dale Hamner
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Kenneth Daniel Hebert
707 Rio Springs
San Antonio, TX 78258

Kenneth Davis
K R Enviro Service
PO Box 384
Joaquin, TX 75954

Kenneth Dean Petty
181 Harding Rd
Nashville, AR 71852-8523

Kenneth Dewey Keen
1001 Old Arcadia Rd
Minden, LA 71055

Kenneth Don Elzen
16787 Shadyridge Dr
Tyler, TX 75703

Kenneth E Bounds A/K/A Ken Bounds
2846 Fm 1452 W
Madisonville, TX 77864

Kenneth E Cummings
Et Ux Mary W Cummings
PO Box 130
Joaquin, TX 75954

Kenneth E Gaukel
370 Divide Road
Keeline, WY 82227

Kenneth E Mauritzen
2372 Fm 1970
Carthage, TX 75633

Kenneth E Montomery Jr
6231 Wood Lake Road
Jupiter, FL 33458

Kenneth E Murphy
PO Box 756
Mansfield, LA 71052

Kenneth E Oliver
7806 Nutmeg Cove
Austin, TX 78750

Kenneth E Rogers
2223 Breezewood Dr
San Antonio, TX 78209

Kenneth E Stewart
1401 Bradford Street
Gilmer, TX 75644

Kenneth E Younger
12542 Paramount Blvd Apt 122
Downey, CA 90242

Kenneth E Zorn
12841 Orion Ct
Willis, TX 77378

Kenneth Earl Greer And Mary Belle Greer
129 Barbara Ann Street
West Monroe, LA 71292

Kenneth Earl Lamb
125 Bear Creek Scout Rd W
Hunt, TX 78024

Kenneth Earl Morris
895 U S Highway 59 North
Carthage, TX 75633

Kenneth Earl Robinson
311 County Road 113
Carthage, TX 75633

Kenneth Earl Seago
1173 Highway 763
Mansfield, LA 71052-6173

Kenneth Edward Brown
607 Oak St
Colmesneil, TX 75938-2209

Kenneth Eubanks
13292 Cr 1208
Tyler, TX 75703

Kenneth F Cummings Company
224 Westlake Circle
Billings, MT 59105

Kenneth Fisher
10311 Londonderry Dr
Houston, TX 77043-3338

Kenneth Fred Kahn
12217 Coconut Row Rd
Palm Beach Gard , FL 33410

Kenneth Garcia Cappa
Address Redacted

Kenneth Garr
2182 Rosedale Avenue
Oakland, CA 94601

Kenneth Givens
19714 Packard
Detriot, MI 48234

Kenneth Gray
521 East Utica St
Buffalo, NY 14208

Kenneth Grubbs And Vicky Lynn Grubbs
11228 Fm 726 South
Gilmer, TX 75645

Kenneth H Goetzke  Jr
103 Nanticoke Turn
Yorktown, VA 236932757

Kenneth Harvey Burkett
145 N Mission Dr
Vidor, TX 77662-9237

Kenneth Heaton Jr
Aka Clarence Kenneth Heatonjr
202 Rim Rock Lane
Aledo, TX 76008

Kenneth Hugh Ramsey
302 Moody
League City, TX 77573

Kenneth J Sanford
7658 Triple Oak
China Grove, TX 78263

Kenneth James Garr
PO Box 30018
Columbia, MO 65205

Kenneth Jerome Johnson
2310 Sam Wilson
Houston, TX 77020-4544

Kenneth Jewel Pierce
537 Kirby Place
Shreveport, LA 71104

Kenneth Joen Perkins
Rt 5  Box 264
Longview, TX 75702

Kenneth L Bentley
10400 Woodland Ne
Albuquerque, NM 87112

Kenneth L Cooks
2511 Hollins Street
Marshall, TX 75670

Kenneth L Neal And Vickie Loyd Neal
542 Mitcham Orchard Rd
Ruston, LA 71270

Kenneth L Russell
7468 Cr 383 S
Henderson, TX 75654

Kenneth Lane Christian
3168 Hwy 563
Simsboro, LA 71275

Kenneth Lavelle Harvey
Libby Anne Collins Harvey
276 Eubanks Rd
Simsboro, LA 71275

Kenneth Lee Kegebein
129 Airport Road
George West, TX 78022

Kenneth Lee Smotherman
3012 Deerwood
Waco, TX 76710

Kenneth Leith Estate
c/o R B Keating Iii
PO Box 62208
Houston, TX 77205

Kenneth Lewayne Spigner
1014 Mosskeg Ct
Las Vegas, NV 89031

Kenneth M Barnard Jr
PO Box 647
Clinton, LA 70722

Kenneth M Cox
PO Box 797
Marysville, WA 98270

Kenneth M Waltrip Tst  Waltrip
Marital Trust  Msw Revocable
Trust Mlh Revocable Trust
PO Box 470397
Fort Worth, TX 76147

Kenneth Magidson
U S Attorney s Office for S Dist of TX
Wells Fargo Plaza
1000 Louisiana St 2300
Houston, TX 77002

Kenneth Max Otwell Usufruct
2006 Atkins Road
Ruston, LA 71227

Kenneth May
300 Old Darbonne Rd
West Monroe, LA 71291

Kenneth Miller Revocable Trust
Austin Trust Company
336 South Congress Ave Ste 100
Austin, TX 787041221

Kenneth N Amy L Lee
11878 Sagittarius E
Willis, TX 77318

Kenneth N Brown
c/o A G Edwards 394 051977
PO Box 130823
Tyler, TX 75713

Kenneth N Charlotte G Mobbs
PO Box 1904
Kilgore, TX 75663

Kenneth N Janice E Pipes
Tr Of 09 23 98
13465 Rockhill Road
Claremore, OK 74017

Kenneth Newton Dickens
9630 Springview
Houston, TX 77080

Kenneth O Portis Et Ux
Siobhan D Portis
9421 Gertrude Street
La Vista, NE 68128

Kenneth Perez Sampson
152 Conklin Ave
Brooklyn, NY 11236

Kenneth Perkins
615 Wiley Page Road
Longview, TX 756055937

Kenneth Phillip
3118 Brairgrove
San Angelo, TX 76904

Kenneth Pinckney
623 N Redwood Ave
San Jose, CA 95128

Kenneth Q Carlile
PO Box 2069
Marshall, TX 756712069

Kenneth R Coile Jr
PO Box 70
Sarepta, LA 71071

Kenneth R Holley Sr
433 Rock Creek Drive
Peachtree City, GA 30269-3449

Kenneth R Lantrip And Sherry B Lantrip
2109 Chantilly Dr
Ruston, LA 71270

Kenneth R Nicholas Family Tr
Lynda Nicholas Trustee
4 Waterview Place
Richardson, TX 75080

Kenneth R Phillips
3118 Briargrove Ln
San Angelo, TX 76904

Kenneth R Rinehart
112 E Colbert St
Minden, LA 71055

Kenneth R Stephens Jr
1108 East 13Th St
Antioch, CA 94509

Kenneth R Stoltzfus
c/o Guy N Rogers Jr
2679 Crane Ridge Dr Ste B
Jackson, MS 392164997

Kenneth Ramsey
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Kenneth Ray Morgan
2282 Maple Springs Road
Longview, TX 75602

Kenneth Ray Morgan Margie Morgan
2282 Maple Springs Road
Longview, TX 75602

Kenneth Ray Spurlock
PO Box 104
Joaquin, TX 75954

Kenneth Robinson
105 Pink Street
West Monroe, LA 71292

Kenneth Roger Pickett
Sharalyn Gwen V Pickett
207 Pinecrest Dr
Arcadia, LA 71001

Kenneth Roy Gales
1060 63Rd St C
Emeryville, CA 94608-1259

Kenneth Roy Sanford
919 Raymond Smith Rd
Homer, LA 71040

Kenneth S George Trust
Clem E George Trustee
PO Box 3525
Midland, TX 79702-3525

Kenneth Sather
2132 Palos Verdes Dr W 4
Palos Verdes Estates, CA 90274

Kenneth Simonton
3943 Chatworth Street
Pittsburg, CA 94565

Kenneth Starling
204 S Frisco Avenue
Henderson, TX 75654

Kenneth Stephen Dunham
2700 Ridgewood Rd
La Grange, KY 40031

Kenneth Suggett George
PO Box 601239
Dallas, TX 75360

Kenneth T Carter
606 University Blvd
Ruston, LA 71270

Kenneth T Fielder
706 Centerbrook Pl
Round Rock, TX 78665-1451

Kenneth Thompson Linda Thompson
2334 Sherry
Orange, TX 77632

Kenneth Tracy Touchet
310 Tippit Street
West Monroe, LA 71292

Kenneth W Burris
1421 Bear Creek Rd
Quitman, LA 71268

Kenneth W Campbell
5340 Tidewater St
Leesburg, FL 34748

Kenneth W Cariker
Affiliated Tax Consultants
PO Box 1627
Henderson, TX 756531627

Kenneth W Davis Jr
PO Box 999
Fort Worth, TX 76101

Kenneth W Giles
204 Jenkins Rd
Gibsland, LA 71028

Kenneth W Graves
Address Redacted

Kenneth W Kay
4525 Savino Drive
Plano, TX 75093

Kenneth W King
4641 S Fairmont Street
Oklahoma City, OK 73129

Kenneth W Knighten
311 Owens St
W Monroe, LA 71292

Kenneth W Lisa G Burris
1421 Bear Creek Rd
Quitman, LA 71268

Kenneth W Merritt
Michael George Merritt Aif
6424 Del Norte Ln
Dallas, TX 75225

Kenneth W Smith
PO Box 585
Lufkin, TX 75902-0585

Kenneth W Sutton
3526 Churchill Drive
Nacogdoches, TX 75965

Kenneth W Thomas Jr
108 Catawba Path
Hendersonville, NC 28739

Kenneth W Thompson
2334 Sherry
Orange, TX 77632

Kenneth W Walker
PO Box 986
Grambling, LA 71245

Kenneth W Walker Sr Et Ux
Audrey W Walker
PO Box 986
Grambling, LA 71245

Kenneth W Whitson
4003 Kerr Court
Farmers Branch, TX 75244

Kenneth Wayne Brewster And
Thelma Tinsley Brewster
4640 Highway 544
Simsboro, LA 71275

Kenneth Wayne Denniston
1159 Cr 121
Gary, TX 75643

Kenneth Wayne Kimrey Lisa Young Kimrey
296 Eubanks Road
Simsboro, LA 71275

Kenneth Wayne Worley Trst
Dtd 12/18/96 Of Worley Fam Trst
Kenneth Wayne Worley Ttee
PO Box 4758
Wichita Falls, TX 76308

Kenneth Weeks
3140 Crum Rd
Brooksville, FL 34609

Kenney Dixon Pickens
10100 North Central Expressway
Suite 200
Dallas, TX 75231-4159

Kenney Wayne Winzer
29569 Ashton Ct
Menifee, CA 92584-6418

Kennith D Sirman
1570 County Road 4280
Woodville, TX 75979

Kennolyn Camp Inc
8205 Glen Haven Rd
Soquel, CA 95073

Kenny Living Trust
103 Royal Drive
Marlin, TX 76661

Kenny Pitts
210 N Willis Ave
Livingston, TX 77351

Kenny Ruth
Address Redacted

Kenny Wayne Harper Sp
10979 Marbella Drive
Alta Loma, CA 91737

Kennys Rig Welding Svcs LLC
487 County Road 337
Parachute, CO 81635

Kent Anderson
2707 Pargoud Blvd
Monroe, LA 71201

Kent Anderson Yvonne Lusk Anderson
C/O Peggy Harbor
PO Box 7232
Monroe, LA 71211

Kent C Mullis
Route 5 Box 1090
San Augustine, TX 75972

Kent Cooper
PO Box 1694
Whitehouse, TX 75791

Kent Keeth
2326 Colcord Ave
Waco, TX 76707

Kent L Wilson
2603 Augusta Suite 1150
Houston, TX 77057

Kent M Tabor
16 Santolina
Rsm, CA 92688

Kent R Ellison
1015 North Walts
Sioux Falls, SD 57104

Kenton E Marshall
11427 Cypresswood Trail
Houston, TX 77070

Kenton L Wilson Trust
Kyle L Wilson  Trustee
Fr Ramona D Wilson Test Tst
2603 Augusta Suite 1150
Houston, TX 77057

Kenton Winfree
2136 W Riverside 419
Spokane, WA 99201

Kentucky Dept Of Treasury
Unclaimed Property Division
1050 Us Hwy 127 S Suite 100
Frankfort, KY 40601

Keon Hudson
194 Butler Rd
Simsboro, LA 71275

Kepware Technologies
PO Box 579
Portland, ME 04112

Ker Ser A Inc
311 Toland Road
Woodsboro, TX 78393

Kerens Isd Tax Assessor
200 Bobcat Lane
Kerens, TX 75144

Kerens Isd Tax Assessor
P O Drawer 310
Kerens, TX 75144

Kerens Oil Ltd
2828 Routh St Ste 600
Dallas, TX 75201

Kerensa Naghshbandi
6905 Tameron Trl
Fort Worth, TX 76132-3503

Keri Cowart Revocable Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Kermit Electric
PO Box 732
Kermit, TX 79745

Kermit Royalty LLC
David A Hobby Sr Sole Mbr
PO Box 3066
Midland, TX 79702

Kermit Walker
711 Payne St
Springhill, LA 71075

Kern E Kenyon Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Kerr County Federal Cu
3700 Memorial Blvd
Kerrville, TX 78028

Kerr Mcculloch Mclaughlin PLLC
2707 N Big Spring St
Midland, TX 79705-6627

Kerr Mcgee Corp
EP Revenue
Box 730245
Dallas, TX 75373

Kerr Mcgee Corporation
PO Box 730875
Dallas, TX 75373-0875

Kerr Mcgee Oil Gas
PO Box 1330
Houston, TX 77060

Kerr Mcgee Oil Gas Onshore Lp
PO Box 730002
Dallas, TX 75373-0002

Kerr Mcgee Oil Gas Onshore Lp
PO Box 730875
Dallas, TX 75373

Kerr Mcgee Rocky Mtn Corp
PO Box 730875
Dallas, TX 75373-0875

Kerrco Inc
808 Travis
Suite 2200
Houston, TX 77002

Kerrell T Sapp
395 William Sapp Road
Natchitoches, LA 71457

Kerri Jane Jilek
PO Box 871
Midlothian, TX 76065

Kerrie Lannette Sylestine A Minor
c/o Nellie Sylestine
668 Chief Kina Rd
Livingston, TX 77351

Kerrie Lee Shaw
Sharon Leigh Shaw
389 Bussey Road
Longview, TX 75605

Kerry Ann Futch
1763 Toby Dr
El Dorado Hills, CA 95762

Kerry Denise Mccrary Reis
Separate Property
2195 Third Street
Arcadia, LA 71001

Kerry Denise Reis
2195 3Rd St
Arcadia, LA 71001

Kerry Krottinger
910 Lamar
Wichita Falls, TX 76301

Kerry L Rojas
13939 Baton Rouge Court
Centreville, VA 20121

Kerry Lynch Ribble
PO Box 9
Magnolia, AR 71754

Kerry Lynn Paape
9100 Baldridge Rd 8311
Pensacola, FL 32514

Kerry M Burdett
Address Redacted

Kerry Mccoy
1603 Cr 1103
Daingerfield, TX 75638

Kerry N Parnell
696 Dicks Store Rd
Simsboro, LA 71275

Kerry Newbold Harwell Jr
Edge Falls Star Route
Kendalia, TX 78027

Kerry S Briggs
5452 River Thames Road
Jackson, MS 39211

Kerry Stringfellow
3385 Vickers Drive
Glendale, CA 91208

Kershaw Putnam LLC
Daniel R Putnam Mging Member
Or Christopher L Putnam
PO Box 20588
Oklahoma City, OK 73156

Kesia A Sampson
311 Michelle Way
Augusta, GA 30909

Kestrel Royalty LLC
7844 S Espana Way
Centennial, CO 80016

Ketco Corporation
3636 Green Acres Drunit 2
Bossier City, LA 71111

Kevan Hale Ferguson
4000 E Renner Rd 1628
Richardson, TX 75082

Kevin Allen
4467 Ruenda Ct
Las Vegas, NV 89147

Kevin Anne Barclay Flaugh
4700 Benton Smith Road
Nashville, TN 37215

Kevin B Hall
1431 Ne 39Th St
Topeka, KS 66617

Kevin Barron Smith
9809 Tree Bend Cove
Austin, TX 78750

Kevin Brian Williams
Challys Marie M Williams
934 Walnut Creek Rd
Simsboro, LA 71275

Kevin Brown
60 Livingston  Ave
St Paul, MN 55107-1419

Kevin Bruce Turner
12527A 1 10E
Baytown, TX 77523

Kevin Bryan Harrison Rvcble Tr
4060 Peachtree Rd Ste D 571
Atlanta, GA 30319

Kevin Buchanan
Address Redacted

Kevin Cabaniss
9012 Fenchurch
Dallas, TX 75238

Kevin Carnahan
Address Redacted

Kevin Crume Properties
PO Box 2009
Ruston, LA 71273

Kevin D Adams
5950 N Sam Houston Pkwy E
Ste 402
Humble, TX 77396

Kevin D Mcmichael
200 Dorsett Ct
Irvin, TX 75063

Kevin D Williams
1306 Park Center
Benbrook, TX 76126

Kevin Darnell Ellis
602 West 69Th St
Shreveport, LA 71106

Kevin Davenport
2304 Martin Luther King Blvd
Longview, TX 75602

Kevin E Bowyer
Individual Retirement Account
8000 Trading Post Drive
Mckinney, TX 75070-7001

Kevin E Tillery
3333 Betterton Circle
Abingdon, MD 210092513

Kevin Edward Jones
210 E Neal
Carthage, TX 75633

Kevin G Walsh
4116 Walnut Hill Lane
Dallas, TX 75229

Kevin Gage Duncan
113 Western Breeze Dr
Fort Worth, TX 76126

Kevin Gipson
8166 Visalia Way
Sacramento, CA 95828

Kevin H Harrison
705 Saratoga Dr
Southlake, TX 76092-5128

Kevin H Weir
c/o Mary Weir
1993 Black Hawk Circle
Prescott, AZ 86303

Kevin Hayes
13033 Grant Cir East
Unit B
Thornton, CO 80241

Kevin Horton
1701 Bogart Dr
Grand Prairie, TX 75051

Kevin Hugh Nelson
2810 W Fountain Blvd
Tampa, FL 33609

Kevin J Murphy
3569 Saguento St
Santa Ynez, CA 93460

Kevin J Warren
21 Ratna Court
Baltimore, MD 21236

Kevin Jackson
3429 Summer Field Dr
Indianapolis, IN 46214

Kevin Jay Lowrey
7930 Main St
Frisco, TX 75034

Kevin Jones
220 Shelbyville St
Center, TX 75935

Kevin Kelly
2630 Laura Lane
Lake Charles, LA 70605

Kevin Kuykendall
1900 Valley Oaks Ct
Irving, TX 75061-2164

Kevin L Cariker
818 Calm Crest Dr
Rockwall, TX 75087

Kevin L Carroll
PO Box 1053
Joseph, OR 97846

Kevin Lane
160 W Wilson Bridge Rd Apt 634
Worthington, OH 43085-2687

Kevin Lee Andis
4821 Palomar Lane
League City, TX 77573

Kevin Leray Jernigan
9020 Tiffany Way
Tuscaloosa, AL 35405

Kevin Lewis  Separate Property
2105 Orleans Cir
Ruston, LA 71270

Kevin M Bell
331 W Farrel Rd
Lafayette, LA 70508-7060

Kevin Moore
5980 Arapaho Rd 33E
Dallas, TX 75248

Kevin Morris Lambert
42 E Stedhill
Conroe, TX 77384

Kevin Newstead
131 S Dearborn St   35th Floor
Chicago, IL 60603

Kevin O Long
PO Box 1813
Shreveport, LA 71166-1813

Kevin Pierce
22078 County Road 2166
Troup, TX 75789

Kevin Ponder
2901 Carroll
Kilgore, TX 75662

Kevin R Cashion
6144 Graemont Blvd
Tyler, TX 75703

Kevin R Harper Deborah C Harper
1626 Rock Church Rd
Dickson, TN 37055

Kevin R Lassen Maria D Lassen
6615 Whitehurst
Longview, TX 75602

Kevin Scott Hand
1815 N 31st St
Nederland, TX 77627

Kevin Shawn Nolan
PO Box 1217
Morrisville, NC 27560

Kevin Skaggs
595 Toro Pass
Wimberley, TX 78676

Kevin Snider
405 W Water
Kerrville, TX 78028

Kevin W Dawkins
665 E Cobblestone Dr
Midvale, UT 84047-4610

Kevin Waters  Separate Prop
39666 Royal Palms
Freemont, CA 94638

Kevin Wayne Brown
1240 Laurel Hill
Henderson, TN 38340

Kevin Wayne Horne
108 East Asher Drive
White Oak, TX 75693

Kew Drilling
D/B/A Mpe Financial Lp
4925 Greenville Ave Ste 500
Dallas, TX 75206

Key Bank National Association
127 Public Square
Cleveland, OH 44114

Key Energy California  Inc
Lauren Blackburn
1301 Mckinnye Street  Suite 1800
Houston, TX 77010

Key Energy Fishing Rental Services LLC
Lauren Blackburn
1603 N Longview St
Kilgore, TX 75662

Key Energy Services
PO Box 201858
Dallas, TX 753201858

Key Energy Services  Inc
And Its Subsidiaries
Legal Contracts
1301 Mckinney St  Suite 1800
Houston, TX 77010

Key Energy Services Inc
PO Box 4649
Houston, TX 77210-4649

Key Energy Shared Services  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Key Exploration Inc
PO Box 52963
Lafayette, LA 70505

Key Exploration Ltd
Maximus Operating Ltd
PO Box 1706
Longview, TX 75606

Key Exploration Ltd
PO Box 1706
Longview, TX 75606-1706

Key Family Marital Trust
Hobart R Key Trustee
PO Box 855
Jefferson, TX 75657

Key Gathering Pipeline Company
PO Box 1706
Longview, TX 75606-1706

Key Investments Inc
P O Drawer 22
Shreveport, LA 71161

Key Key Brothers  A Texas
PO Box 1213
Marshall, TX 75671

Key Production Company Inc
4031 Solutions Center
Chicago, IL 60677

Key Production Company Inc
PO Box 1706
Longview, TX 75606-1706

Key Production Company Inc Lock Box
PO Box 973347
Dallas, TX 75397-3347

Keypoint Credit Union
Camino Real Marketplace
7062 Market Pl Dr
Goleta, CA 93117

Keystone Energy Tools LLC
8404 Highway 90 West
New Iberia, LA 70560

Keystone Inc
PO Box 916107
Fort Worth, TX 76191-6107

Keystone Minerals
c/o Gary A Roark Mnging Ptnr
Po Drawer 70
Ballard, TX 75757

Keystone Minerals
PO Box 670
Bullard, TX 75757

Keystone OG Tx Lp
201 Main Street Suite 2700
Fort Worth, TX 76102

Keystone OG Tx Lp
PO Box 916107
Fort Worth, TX 76191-6107

Keystone Oil Company Inc
9652 Rocky Branch Dr
Dallas, TX 75243

Keystone Pump Supply
PO Box 1176
Kermit, TX 79745

Kforce Inc
PO Box 277997
Atlanta, GA 30384-7997

Kfs Investments Ltd Agency
Regions Bank Nrre Operations
Acct 630061000
PO Box 11566
Birmingham, AL 35202

Kgb Royalties LLC
PO Box 598
Tyler, TX 75710

Khody Land Minerals Company
PO Box 3102
Tulsa, OK 74101-3102

Kia Williams
1524 Camation Dr
Lewisville, TX 75067

Kibo Compressor Corp
PO Box 94903
Wichita Falls, TX 76308-0903

Kidd Production Ltd
102 North College Suite 106
Tyler, TX 75702

Kidlinks Foundation
4514 Cole Avenue
Ste 600
Dallas, TX 75205

Kiefaber Oliva LLP
The Eperson Building
808 Travis Street Suite 1030
Houston, TX 77002

Kil Tex Oilfield Services  LLC
1300 Oakwood Ln
Kilgore, TX 75662

Kilburn Law Firm PLLC
1717 Saint James Pl Ste 460
Houston, TX 77056-3496

Kilburn Ramey PLLC
1717 Saint James Pl Ste 460
Houston, TX 77056-3496

Kiley Edwards Stephenson And
Julie Edwards Stephenson
1121 Rita Lane
Ruston, LA 71270

Kilgore College
c/o William Holda  President
1100 Broadway
Kilgore, TX 75662

Kilgore Crane Services
PO Box 2201
Kilgore, TX 75663

Kilgore News Herald
Bluebonnet Publishing  Llc
PO Box 1210
Kilgore, TX 75663

Kilgore Rental Tools Inc
PO Box 189
Laird Hill, TX 75666

Killam And Hurd
Texas General Partnership
PO Box 499
Laredo, TX 78042

Killam Oil Company
PO Box 499
Laredo, TX 78042-0499

Killgore Marital Trust
U/W Cyrus S Killgore
Carole L Bourlon Or
4033 Frank Road
La Grange, TX 78945

Kilpatrick Investments LLC
PO Box 1363
Ruston, LA 71273

Kilroy Company Of Texas Inc
Houston Trust Company Agent
c/o Travis Property Management Llc
PO Box 56429
Houston, TX 77256-6429

Kim Fuller Cook
PO Box 248
Redcliff, CO 816490248

Kim J Krueger
657 S Park Centre Ave 131
Green Valley, AZ 85614

Kim Jay Hanna
11140 Highway 146
Dubach, LA 71236

Kim L Blackman
385 Haines Rd
Seagoville, TX 75159

Kim Leblanc
10399 Pecan Orchard
Welsh, LA 70591

Kim M Dillavou
1302 Via Hacienda
Tucson, AZ 85704

Kim Mcknight Hutto
526 Cr 3790
Joaquin, TX 75954

Kim Mcmurray
6875 Saratoga Circle
Beaumont, TX 77706

Kim Nieding
901 East Cary St   11th Floor
Richmond, VA 23219

Kim Patton Bevil
5177 Roy Ave
Greenwell Springs, LA 70739

Kim R Smith Logging  Inc
1155 East Johnson
Tatum, TX 75691

Kim Rasee Davis
174 Hines Ln
Mansfield, TX 71052

Kim Reynolds Lott
377 St Johns Forest Blvd
St Johns, FL 32259

Kim S Johns Sneed
PO Box 67
Arcadia, LA 71001

Kim Schroeder
701 E Bluff St Apt 6107
Fort Worth, TX 76102

Kim Vilara
175 W Jackson Blvd   Suite 400
Chicago, IL 60605

Kim Wheless Kirkwood
PO Box 15445
Hattiesburg, MS 39404

Kim Wheless Kirkwood
PO Box 17589
Hattiesburg, MS 39404

Kim Wright
218 Wellesley Blvd
San Antonio, TX 78209

Kimbell Art Foundation
301 Commerce Street Suite 2300
Fort Worth, TX 76102

Kimbell Family Resources
PO Box 94903
Wichita Falls, TX 76308

Kimbell T Hays
1919 Powell Drive
Homer, LA 71040

Kimberlee R Kidd
PO Box 731
Big Bear Lake, CA 92315

Kimberlie Allen Strahan
242 Atlantic Avenue
Shreveport, LA 71105

Kimberly Ann Brown
3236 W Girard Avenue D
Englewood, CO 80110

Kimberly Ann Gabby
6048 Beachwood Road
Mound, MN 55364

Kimberly Ann Gernold Smith
3500 W Crowne Pointe Blvd 101
Naples, FL 34112

Kimberly Ann Mcbride
16924 Fm 449
Hallsville, TX 75650

Kimberly Ann Perritt Craig
13996 Hwy 151
Arcadia, LA 71001

Kimberly Ann Scattini
1813 Clare Court
San Jose, CA 95124

Kimberly B Butler
12301 Lewis Rd
Deridder, LA 70634

Kimberly B Rivers
1910 Landmark Cir
Alexandria, LA 71301-2341

Kimberly Bowers Murphy
2397 New Natchitoches Rd
West Monroe, LA 71292

Kimberly Coats Or Texas Comptroller
Of Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Kimberly Colen Koenigsberg Family Trust
2325 Coit Road Suite E
Plano, TX 75075

Kimberly Colen Koenigsberg Trt
Alan Koenigsberg Trustee
2325 Coit Road Suite E
Plano, TX 75075

Kimberly Crawford
Address Redacted

Kimberly Daniels/Miles
Fbo Michael Miles
7722A Albany
Lubbock, TX 79424

Kimberly Deal Breithaupt
528 Carriage Way
Ruston, LA 71270

Kimberly Dreiske
Address Redacted

Kimberly E Mcbride
14854 Oaks North Place
Dallas, TX 752547635

Kimberly Harris
1850 Mondy Rd
Ruston, LA 71270

Kimberly Hill
1141 Bellvidere Drive
Oklahoma City, OK 73117

Kimberly Johnson
PO Box 2231
Desoto, TX 75123-2231

Kimberly K Graves
121 Cr 211
Three Rivers, TX 78071

Kimberly Kay Jones
1870 Jerry Way  Apt 12
Norcross, GA 300931013

Kimberly Kidd Maddox Special Trust
1428 E Richards
Tyler, TX 75702

Kimberly L Green
5902 Rietta St
Houston, TX 77016

Kimberly Lynn Kavanaugh
1117 Lisa Lane
Ruston, LA 71270

Kimberly M Debona
4016 Tiffany Trail
College Station, TX 77845

Kimberly Maddry Cook
122 Morris Circle
Homer, LA 71040

Kimberly Mayfield Brown
7615 Elmwood Ave
Philadelphia, PA 19153

Kimberly Pennal Coe
8448 Spicewood Springs Road
China Spring, TX 76633

Kimberly R Evans
Address Redacted

Kimberly Ross
5619 Durham Dr
New Orleans, LA 70131

Kimberly Southerland Gilstrap
6769 State Road 21 North
Keystone Heights, FL 32656

Kimberly Terrell Fisher
1900 Lucille St
Dallas, TX 752044228

Kimberly Toney
1016 Ashmount Ave
Oakland, CA 94610

Kimberly Whynot
3801 Lake Dr
Pearland, TX 77581

Kimberly Y Gaar
329 Imperial Beach Boulevard
Apartment C
Imperial Beach, CA 91932

Kimble Harris
4255 Fm 13 West
Henderson, TX 75654

Kimlyn White Young
7158 Pacal Road
Gilmer, TX 75645

Kimray Inc
PO Box 248869
Oklahoma City, OK 73124

Kims Janitoral
314 Jade Street
Rock Springs, WY 82901

KimS Janitorial Baes Lawn Plus Dba
Mike Kim
314 Jade Street
Rock Springs, WY 82901

Kimzey Casing Service  LLC
Malina Pruett
3401 Quebec Street  Suite 3200
Denver, CO 80207

Kimzey Casing Service LLC
PO Box 677435
Dallas, TX 75267-7428

Kincaid Williams
1515 Tranquilla
Dallas, TX 75218

Kincheloe Property Company Ltd
12740 Hillcrest Road 230
Dallas, TX 75230

Kinder Morgan Inc
Dept 3021
PO Box 201607
Dallas, TX 75320-1607

Kinder Morgan Texas Pipeline
Treasury Department
Department 3015
PO Box 201607
Dallas, TX 75320-1607

Kinder Morgan Treating Lp
Dept 3015
PO Box 201607
Dallas, TX 75320-1607

Kinecta Federal Credit Union
1440 Rosecrans Ave
Manhattan Beach, CA 90266

King D Mays
2818 Harris Pl South
Seattle, WA 98144

King Family Trust
3430 Pier Walk
Oxnard, CA 93035

King Oil Gas Of Texas Ltd
800 Bering Suite 206
Houston, TX 77057

King Operating Corp
6142 Campbell Road
Dallas, TX 75248

King Private Equity Fund
Attention Michael Riley
6142 Campbell Road
Dallas, TX 75248

King Private Equity Fund
c/o Michael Riley
6142 Campbell Road
Dallas, TX 75248

King Royalty Sterling Property Inc
6142 Campbell Road
Dallas, TX 75248

King Well Services
PO Box 135
Hermleigh, TX 79526

King Williams Trust
Emily William Trustee
914 Fm 26664
Nacogdoches, TX 75605-4731

King Woodard Trust
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273

Kingdom Investments Limited
Rosewood Court
2101 Cedar Springs Rd Ste 600
Dallas, TX 75201

Kingfisher Resources Inc
Dept 41300
PO Box 650823
Dallas, TX 75265

Kings Telemessaging Svcs Inc
554 Kings Highway
Shreveport, LA 71104

Kingsbury Inc
PO Box 8500 S2800
Philadelphia, PA 19178

Kingship I Limited
PO Box 376
Shreveport, LA 71162

Kingwood Resources Inc
PO Box 5321
Kingwood, TX 77325

Kinner Timothy Dunn
24530 Gosling Rd Apt 711
Spring, TX 77389-5609

Kinney Incorporated
PO Box 809
Andrews, TX 79714

Kiona Laneece Giles
951 Sperry Dr
Colton, CA 92334

Kip Ann Smith Amick And
Marcus Alan Amick
972 State Hwy 43 E
Tatum, TX 75691

Kiper Sherry A Tompkins
803 Cr 407
Carthage, TX 75633

Kipper Lee Dorsey
304 Stonebridge
Rockwall, TX 75087

Kippi Lee Bednar
W3261 Slag Road
Mayville, WI 53050

Kippy Dale Carr
1615 Fm 3126
Livingston, TX 77351

Kirby  Mathews Walrath  PLLC
815 Walker St Ste 953
Houston, TX 77002-5735

Kirby Minerals Lc
PO Box 268947
Oklahoma City, OK 73126

Kirk A Barrell
c/o Amelia Resources Llc
1095 Evergreen Cir
Ste 200
The Woodlands, TX 77380

Kirk Aycock
2880 Fm 49
Mineola, TX 75773

Kirk Doris Woolery
3547 Abes Landing Dr
Granbury, TX 76049

Kirk Leah Palmer 1999 Tr
715 B Ave G
Levelland, TX 79336

Kirk Miles Sedberry
3805 Lone Man Mountain Rd
Wimberly, TX 78676

Kirk P Mcgehee
101C North Greenville Ave
Suite 601
Allen, TX 75002

Kirk Rogers
1001 8Th St
Levelland, TX 79336

Kirk W Evans
1020 Bay Area Blvd 220
Houston, TX 77058

Kirk Weaver Contract Pmpng Inc
PO Box 385
Beckville, TX 75631

Kirk Wilson
903 Kilgore Ct
Allen, TX 75013

Kirkpatrick Lockhart Preston
Gates Ellis LLP
925 Fourth Ave Suite 2900
Seattle, WA 98104

Kirkpatrick Oil Company
1001 W Wilshire Boulevard
Oklahoma City, OK 73116

Kirkwood Oil Gas LLC
120 S Durbin
PO Box 3439
Casper, WY 82602

Kirsten Dennett
298 Noble School Rd
Dubach, LA 71235

Kirsten K Lamontagne
1500 Little Raven St Apt 518
Denver, CO 80202

Kirsten Yates Herrerra Gst Trt
Frost NatL Bank Acct Fa799
Mamd T 6 PO Box 1600
San Antonio, TX 78296

Kirtley Ann Roper
2521 Timberleaf Drive
Carrollton, TX 75006

Kisha Yvette Waters
3808 Stocker Street
Los Angeles, CA 90008

Kissie A Traveler
606 Lochness Lane
Garland, TX 75044

Kit Brooks Kyle
Rt 1 Box 6 A
Mt Enterprise, TX 75681

Kit Herrington And Community Nation Bank
Co  Trustees Of Tr Herrington  Jr Trust
Fbo Kit Herrington
PO Box 624
Corsicana, TX 75151

Kit Herrington And Community Nation Bank
Co Trustees Of Tr Herrington  Jr Trust
Fbo Thomas W Herrington
PO Box 624
Corsicana, TX 75151

Kit Herrington And Community Nation Bank
Co Ttee Of Tr Herrington Jr Tr
Fbo Kay Herrington Oxford
PO Box 624
Corsicana, TX 75151

Kit Herrington Community
Nation Bank Co Ttees Of Trust
Tr Herrington Fbo Canice Garth
PO Box 624
Corsicana, TX 75151

Kitchco Oil Gas Ii Ltd
Henry J N Taub Ii Pres
333 West Loop N 410
Houston, TX 77024

Kitchel Estate Exempt Trust
F/B/O Ward N Adkins Jr
5519 Tupper Lake
Houston, TX 77056

Kittie P Brown
PO Box 1353
Lubbock, TX 79408

Kittrell Family Minerals LLC
121 S Broadway Suite 708
Tyler, TX 75702

Kitty Collins Wiggins
530 College Street
Shreveport, LA 71104

Kitty R Hale
PO Box 52195
Shreveport, LA 71135

Kizzie L Washington
Deloris O Y Small Poa
12615 S Princeton Ave
Chicago, IL 60628

Kj Hotshot LLC
PO Box 304
Breckenridge, TX 76424

KK Minerals LLC
Jp Morgan Chase Bk Na Agent
PO Box 2605
Fort Worth, TX 76113

KK Minerals LLC
Jp Morgan Chase Bk Na Agent
PO Box 99084
Fort Worth, TX 76199

KK Oilfield Services  LLC
Glen Klee
5462 County Road 55
Sterling, CO 80751

KK Pro Plumbing
5246 W Mapp St
Odessa, TX 79763

KL Gates
Attn Accounts Receivable Dept
210 Sixth Avenue
Pittsburgh, PA 152222613

Klare Eugenie Thomas
7911 Hwy 80
Ruston, LA 71270

Klaus Dittmann
4751 Birch Bay Lynden Rd
Lot 15
Blaine, WA 98230

Kleberg First National Bank
3133 South Alamedia
Corpus Christi, TX 78404

Kleimor Energy LLC
8451 E Oregon Pl
Denver, CO 80231

Kleinfelder
PO Box 51958
Los Angeles, CA 90051-6258

Klett  Cory
Address Redacted

Kline Tr Under Art Third Will Of
Leonard C Kline Dtd 06/8/82
c/o Alisa Kline
4208 Lillian
Houston, TX 77007

Klk Enterprises LLC
2921 Lackland Rd Ste 201
Fort Worth, TX 76116

Klp Oil Gas Properties LLC
5050 N Mesa Dr
Castle Rock, CO 80104

Klx Energy Services LLC
28099 Network Place
Chicago, IL 60673-1280

Klx Energy Services LLC
Carl Starr
PO Box 784
Bridgeport, WV 26330

KM Oil Services  LLC
PO Box 4546
Shreveport, LA 71134-0546

KM Oil Services LLC
Dba KM Well Service Llc
PO Box 4546
Shreveport, LA 71134

Kmr Grandaughters Tr
9400 N Central Expwy Ste 910
Dallas, TX 75231

Kn Energy Inc
370 Van Gordon St
Lakewood, CO 80228-1519

Kneipp  James Rusty
Kneipps Pumping Services  LLC
369 Cr 107
Carthage, TX 75633

Kneipps Pumping Service LLC
369 Cr 107
Carthage, TX 75633

Knight Fishing Services
PO Box 52823
Lafayette, LA 70505-2823

Knight Oil Tools  LLC
Legal Department
PO Box 53883
Lafayette, LA 70505

Knight Oil Tools Inc
PO Box 53883
Lafayette, LA 70505

Knight Oil Tools LLC
PO Box 52688
Lafayette, LA 70505-2688

Knight Oil Tools LLC
Rental Tool Service
PO Box 53883
Lafayette, LA 77060

Knight Petroleum Lp
PO Box 508
Tyler, TX 75710

Knighten Machine Service Inc
PO Box 12587
3323 N County Rd West
Odessa, TX 79768

Knighton Family Trust
John Milton Sharp
Janis Knighton Sharp Co Ttees
7931 Abelia Way
Clemmons, NC 27012

Knighton Family Trust
John Milton Sharp And
Janis Knighton Sharp Trustees
7931 Abelia Way
Clemmons, NC 27012

Knights Rig Tank Cleaning
PO Box 1630
Gilmer, TX 75644

KnightS Rig Tank Cleaning  LLC
PO Box 1630
Gilmer, TX 75644-4630

Knowledgelake Inc
6 Cityplace Dr Ste 500
St Louis, MO 63141

Knox Oil Field Supply Inc
PO Box 60065
San Angelo, TX 76906

Knoxville Tva Employees
525 Portland St
Knoxville, TN 37919

Kobi James Malcolm
1196 Dunning St Southwest
Camden, AR 71701

Koch Exploration Company LLC
PO Box 2219
Wichita, KS 67201-2219

Koch Exploration Company LLC
PO Box 301269
Dallas, TX 75303-1269

Koch Glitsch Lp
PO Box 915034
Dallas, TX 75391-5034

Koch Specialty Plant Services  LLC
Richard Hernandez
12221 East Sam Houston Parkway North
Houston, TX 77044

Koch Specialty Plant Svcs LLC
PO Box 915040
Dallas, TX 75391-5040

Kody George Raizen
David M Julia B Raizen Custodian
PO Box 446
Wynnewood, PA 19096

Koenen   Rk Development LLC
PO Box 1445
La Quinta, CA 92247-1445

Koh Box
1948 Caddo Drive
Justin, TX 76247

Kologey Juanita F
4810 Frontier
Garland, TX 75043

Kona Energy Investments  LLC
Attn Ryan Haggerty
309 W 7Th Street  Ste 500
Fort Worth, TX 76102

Kona Ltd
1302 West Ave
Austin, TX 78701-1716

Kona Oil Gas Properties Lp
816 Congress Avenue Suite 1130
Austin, TX 78701

Konorza Stringfellow
15470 Washoan Rd
Apple Valley, CA 92307

Korn Ferry International
PO Box 1450
Minneapolis, MN 55485-5064

Kortney Joann Moegenburg
502 W Highland Ave Apt C
Phoenix, AZ 85013

Kory James Moegenburg
c/o Kristi Moore Davis
1056 Count Rd 3810
Hawkins, TX 75765

Kosberg Holdings LLC
PO Box 27376
Houston, TX 77227

Kouri Properties LLC
2921 Lackland Rd Ste 201
Ft Worth, TX 76116

Kouri Terry County LLC
2921 Lackland Rd Ste 201
Fort Worth, TX 76116

Kozette Phillips
7849 Phillip Place
Frankston, TX 75763

Kpmg LLP
Department 0691
PO Box 120001
Dallas, TX 75312-0691

Kpmg LLP
Dept 0754
PO Box 120754
Dallas, TX 75312-0754

Kr Fishing Rental
777 Valley Ct
Grand Junction, CO 81505

Kraft Livestock
2624 E Douglas Road
Fort Collins, CO 80524

Kraftman Federal Credit Union
805 East Cypress
Bastrop, LA 71220

Kramer Oil Gas LLC
PO Box 253
Graham, TX 76450

Kratzer Lefevre Holdings  LLC
808 Blacker Avenue
El Paso, TX 79902

Krcc Oil Gas
200 W Vine Suite 8 K
Lexington, KY 40507

Krehko Industries LLC
PO Box 2680
Gillette, WY 82718

Krft LLC
c/o Hilltop National Bank Na
PO Box 2680
Casper, WY 82602

Kris Hollier Radcliffe
20403 Autumn Terrace Dr
Katy, TX 77450

Kris Prince
138 Majuro Dr
Galveston, TX 77554-7127

Kriskon Oil Gas Inc
4809 Cole Avenue  Ste 109
Dallas, TX 75205

Krissy Lane Heinrich
5402 90Th St
Lubbock, TX 79424

Krista Michelle Henry Harris
139 Sam Head Rd
West Monroe, LA 71291

Kristen B Ecklund
Address Redacted

Kristen Cabaniss
9611 Trailview Drive
Dallas, TX 75238

Kristen Nicole Callais
8615 Lone Maple Drive
Houston, TX 77083

Kristen R Desanto
5739 North Lariat Drive
Castle Rock, CO 80108

Kristi L Perryman
2100 S Utica Ave Suite 200
Tulsa, OK 74114

Kristi Moore Davis
1056 Count Rd 3810
Hawkins, TX 75765

Kristi Pruitt Frazier
585 Talbert White Rd
Simsboro, LA 71275

Kristi Rogers
137 Forest Dr
Liberty, TX 77575-3347

Kristian Love
1229 Monroe St
Alexandria, LA 71301

Kristie Ann Fears
119 S 2nd Street
De Soto, MO 63020

Kristie Cummings Living Trst Acct
3134 County Road 3790
Joaquin, TX 75954

Kristie Pederson
2204 K Road
Humboldt, IA 50548

Kristin April Barnhart
907 Wilcrest Place
Longview, TX 75604

Kristin Colvin Van Zandt
109 Peak Tree Lane
Benton, LA 71006

Kristin H Jones Revocable Tst
Kristin H Jones  Trustee
C/O Texas State Treasury Unclaimed Prop
PO Box 12019
Austin, TX 78711-2019

Kristin Lynn Kaufman
7807 D N Jefferson Pl Cir
Baton Rouge, LA 70809

Kristin V Moseley
28 Valley Ct
Durango, CO 81301

Kristina Joelle Yates
5803 Saddle Bred Dr
Houston, TX 77084

Kristina P Busceme
5955 Tangledahl
Beaumont, TX 77706

Kristine K Moore
2447 S Colorado Blvd Apt 426
Denver, CO 80222-5923

Kristine Logan Schrimpf
5907 Steeplegate Court
Jefferson City, MO 65101

Kristine R Alvin D Ronquille
PO Box 5845
Slidell, LA 704695845

Kristopher Sol Molhusen
6237 Shady Brook Lane 279
Dallas, TX 75206

Kristy D Robertson Hickman
2410 Hwy 80
Choudrant, LA 71227

Kristy Knight Dark
2510 Kimbolton Drive
College Station, TX 77845

Kristy Lynn Musser
1803 Rosebaum Drive
Brenham, TX 77833

Kristy Sheree Vincent
Address Redacted

Krp Industries
4304 W Marshall Ave
Longview, TX 75604

Krt Inc
PO Box 1665
Rock Springs, WY 82902

Ks Fabrication Machine Inc
6205 Distric Blvd
Bakersfield, CA 93313

Ks Pipe And Supply LLC
5400 Katy Freeway
Suite 110
Houston, TX 77007

Ksa Engineers
140 E Tyler St  Ste 600
Longview, TX 75601

Ksl 1985 Oil Gas
8962 E Hampden Ave 169
Denver, CO 80231

Ksw Environmental  LLC
Annie Cook
501 Bering Drive  Suite 455
Houston, TX 77057

Ksw Oilfield Rental LLC
Annie Cook
510 Bering Drive  Suite 455
Houston, TX 77057

Ksw Oilfield Rental Lp
Dept 269
PO Box 21228
Tulsa, OK 74121-1228

Kt Exploration LLC
1121 Louisiana Ave
Shreveport, LA 71101

Kubota Credit Corporation Usa
PO Box 0559
Carol Stream, IL 601320559

Kudu Inc
PO Box 1319
Wichita Falls, TX 76307

Kunkel And Associates
PO Box 757
Roswell, NM 88202-0757

Kuno S Trostmann Jr
10615 Garrick Lane
Houston, TX 77013

Kurt Bonnell Callan
5415 East 103Rd Pl
Tulsa, OK 74137

Kurt Koldinger
4487 Brisbane Cir
El Dorado Hills, CA 95762

Kurt L Ploeger
260 Manor
Beaumont, TX 77706

Kurt M Hanson
PO Box 563
Houston, TX 77001

Kurt Matthew Molhusen
2205 Woodoak Drive
Irving, TX 75060

Kurt Paul Ochs
3105 Grapevine Lane
Carrolton, TX 75007

Kurt W Roehm
2409 Swallow Ave
Mcallen, TX 78504

Kutak Rock LLP
Suite 3100
1801 California Street
Denver, CO 80202- 2626

Kuykendall Don L Linda J Kuykendall
3146 East Country Club Road
Longview, TX 75602

Kuykendall Mark Allen
Monica Kuykendall
4724 E Country Club Road
Longview, TX 75602

Kw International LLC
Dept 292
PO Box 4346
Houston, TX 77210

Kway Trucking Inc
PO Box 1845
Palestine, TX 75802

Kyal Lavern Lawhon
16350 County Rd U
Shamrock, TX 79079

Kyle A Ervin Jr Family Tst
Mary Lowry Ervin Trustee
4 Gallery Court
San Antonio, TX 78209

Kyle A Gilgis
30 Calvert Terrace
The Villages, FL 32162

Kyle Birch Et Ux
Belinda Bearden Birch
2439 Highway 544
Ruston, LA 71270

Kyle Bond
Address Redacted

Kyle Brooks Barnett Jr
Gary Costlow Trustee
10468 Ingram Rd
Brownsboro, TX 75757

Kyle C Smith
1201 Nw Loop 281  Ste 200
Longview, TX 75604

Kyle D Collins
1508 Mockingbird Dr
Plano, TX 75093

Kyle F Fullick Trustee
209 Post Oak
Baytown, TX 77520

Kyle Fair
5609 Cradlerock Cir
Plano, TX 75093

Kyle Fitch  Jr
700 Scenic Loop
Marshall, TX 75672

Kyle Ford
PO Box 21
Woodlawn, TX 75694

Kyle G Pritchett
815 Se Cr 2260
Corsicana, TX 75109

Kyle Jospeh Hopkins
Address Redacted

Kyle Lake Foundation
PO Box 6776
Tyler, TX 75711

Kyle Lamont Wilson
PO Box 182
Whitehouse, TX 75791

Kyle Lee Parmer Revocable Living Trust
645 County Road 4356
Tenaha, TX 75974

Kyle Mcquire
Address Redacted

Kyle Peterson
Address Redacted

Kyle R Hardy
19311 Cr 1321
Flint, TX 75762

Kyle Roane
Address Redacted

Kyle Rogers Bolin
45 Sendero Verde
San Antonio, TX 78261

Kyle Scott Davenport
1127 Garr Road
Ruston, LA 71270

Kyle Stone Bulldozing
404 Welch Drive
Holliday, TX 76366

Kyle Wood Partners Ltd
c/o Whitley Penn  Lp
1400 West 7Th Street
Suite 400
Fort Worth, TX 76102

Kym A Comer
5949 Sherry Lane
Suite 780
Dallas, TX 75225

L 3 Communications Maripro Inc
PO Box 100709
Pasadena, CA 91189-0709

L A Walstrom Jr
PO Box 3120
Seal Beach, CA 90740-2120

L A Wright Marital Trust
2317 County Rd 229D
Henderson, TX 75652

L And P Oilfield Services  LLC
PO Box 251
Troup, TX 75789

L C Adams
3697 Lakefront Drive
Southside, AL 35907

L C Fisher Jr
10011 Cedar Creek Drive
Houston, TX 77042

L C Fisher Life Estate
2410 Vincent
Brownwood, TX 76801

L C Ford And Phyllis G Ford
156 Franklin Estates
Homer, LA 71040

L C Ford Wife Lillie Ford
145 Pugh Road
Homer, LA 74140

L C Henson
205 Bobby St
Longview, TX 75602

L C Lewis Jr
PO Box 360
Grambling, LA 71245

L C Willis A Single Man
719 Liberty Hill Rd
Homer, LA 71040

L Clark Kiser
1291 S Liberty Point Blvd
Pueblo West, CO 81007

L Craig Keoun Jr
9102 Branch Hollow Dr
Dallas, TX 75243

L D Battle Estate
2025 Higgins Cir
Beaumont, TX 77706-2740

L D Chilton
PO Box 54
Tulsa, OK 74101

L D Garvis Jones
12942 Hwy 7 East
Joaquin, TX 75954

L D Moore
611 West Grand Avenue
Grambling, LA 71245

L D Napper And Sara Baskin
Napper
PO Box 697
Ruston, LA 71273

L D Roberson  Sep Prop
5255 Clayton Rd 254
Concord, CA 94521

L E Armstrong
13 Rd 6Ss
Cody, WY 82414

L E Bruni Family Min Tr  Gbk
Frost Natl Bnk Acct 0765500
PO Box 1600
San Antonio, TX 78296

L E Bruni Family Min Tr  Rjb
Frost Natl Bnk Acct 0765400
PO Box 1600
San Antonio, TX 78296

L E Bruni Trust 056950
Frost NatL Bank Ttse
PO Box 1600
San Antonio, TX 78296

L E Buddy Hatcher
560 Webb Rogers Rd
Waskom, TX 75692

L E Jones Production Company
PO Box 1185
Duncan, OK 73534

L E Oppermann Nicolette A Oppermann
1505 Neely
Midland, TX 79705

L E Services LLC
PO Box 70
Loco Hills, NM 88255

L F Well Service Inc
PO Box 1590
Farmington, NM 87499

L H Defriend
PO Box 325
Deberry, TX 75639

L H Gray
c/o Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

L H Harris
4075 Laurel Street
Regency Apt 61
Beaumont, TX 77707

L H Hemphill
Marzell Hemphill
3000 New Natchhoches Rd
West Monroe, LA 71292

L H Industrial Inc
913 L J Court
Gillette, WY 82718

L H M 2006 Oil And Gas Tr
PO Box 470155
Fort Worth, TX 76147

L Haskins Montgomery
PO Box 611
Bay Springs, MS 39422

L Isabel Celestine
723 Hahlo
Houston, TX 77020

L J Fenton
1901 Nimrod Trail
Longview, TX 75604

L J Marquis
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

L J Whitten Frances Whitten
1926 Bethel Road
Logansport, LA 71049

L K Freyer Investments LLC
4720 Rockcliff Road 3
Austin, TX 78746

L K Sowell Trust
c/o U S Trust
PO Box 840738
Dallas, TX 75284-0738

L L Bissell
PO Box 12559
San Luis Obispo, CA 93406

L L Contractors
PO Box 218
Laird Hill, TX 75666

L L Dunham
9009 Letha Loop
Shreveport, LA 71118

L L Hanna
411 Chickasaw Dr
West Monroe, LA 71291-2319

L L Propane LLC
PO Box 44
Mesa, CO 81643

L Lee Kidd
1428 E Richards
Tyler, TX 75702

L Linda Rosser Living Trust
Dated 10/19/82
L Linda Rosser  Trustee
1803 Huntington Avenue 1
Oklahoma City, OK 73116

L M Backhoe Inc
PO Box 728
Andrews, TX 79714

L M Barber
5151 Fm 1653
MartinS Mill, TX 75754

L M Border Services
PO Box 440224
Laredo, TX 78044-0224

L N Curtis Sons
PO Box 39000
Dept 34921
San Francisco, CA 94139

L N White Jr
PO Box 867
Brenham, TX 77833

L Oil Operating Mgt Company
PO Box 611
Blanchard, LA 71009

L P Fadrique
Raymond B Keating Iii
PO Box 79898
Houston, TX 77279

L P Lewis
PO Box 492850
Sacramento, CA 94250

L R Tank Trucks Inc
PO Box 62
Bowie, TX 76230

L R Well Service Inc
PO Box 1457
Artesia, NM 88211-1457

L Randall Jaye Latch
3130 N Eastman Rd
Longview, TX 75605

L S Hot Oil Service Inc
9059 Highway 70 S
Vernon, TX 76384

L S Melzer
PO Box 2083
Midland, TX 79702

L S Miller Tr
Lloyd Miller Ttee
113 Spring St
Media, PA 19063

L S Oates
205 Cora Street
Center, TX 75935-3656

L Stephen Hagood
PO Box 1401
Denver, CO 80201

L T Davis
2527 Hudspeth Street
Dallas, TX 75216

L T Holland  Separate Property
3716 36Th Avenue
Meridian, MS 39305

L T Malone Et Ux And Willie Ruth Malone
1439 Hwy 155
Quitman, LA 71268

L Turner Collins
2169 E Monroe Terrace
Springfield, MO 65802

L V Castle Trust
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

L Victor Duncan
11870 Barrymore Drive
Frisco, TX 75035

L Viola Castle Trust
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

L W Consulting Inc
PO Box 1304
Palms, CA 90034

L W Sewell
PO Box 6604
Tyler, TX 75711

L W Sugar Limited Partnership
Charles Brian Sugar Succ Ttee
625 Market Street Suite 100
Shreveport, LA 71101

La Capitol Federal C U
700 Main Street
Baton Rouge, LA 70802

La Chemical LLC
594 Gap Farms Rd
Suite B
Arcadia, LA 71001

La Co Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027

La County Clerk
PO Box 1208
Norwalk, CA 90651-1208

La Cueva Investments Lp
732 Elmwood
Shreveport, LA 71104

La Department Of Conservation
Dept Of Natural Resources
Accounts Receivable
PO Box 44277
Baton Rouge, LA 70804-4277

La Dept Of Transp Dev
PO Box 94245
Baton Rouge, LA 70804-9245

La Estancia Investment  Lp
6455 Dallas Pkwy
Plano, TX 75024-3531

La Forest Products LLC
Attn Michael Jothism
3615 Ne 56Th St
Vancouver, WA 98661

La Juan H Maynard
PO Box 801082
Balch Springs, TX 75180-8082

La Marche Manufacturing Co Inc
106 Bradrock Drive
Des Plaines, IL 60018

LA Office Of Conservation Commingle
617 North 3rd St
9Th Flr
Baton Rouge, LA 70802

La Regional Water Quality Cont
320 West 4Th St Suite 200
Los Angeles, CA 90013

La Ruth J Wilson
1929 Central
Jackson, MS 39209

La Shawn Miggins
2154 Clearview Cir
Benicia, CA 94510

La Sombra Minerals LLC
c/o Broadway Ntl Bk Tr OG
Fbo Julia Garrett Heinrichs
PO Box 17001
San Antonio, TX 78217

La Testing
PO Box 375
Collingswood, NJ 08108

La Tonya Simpson
254 Oregon Trail
Monroe, LA 71202

La Toya Denise Atkins
282 May Road
Dubach, LA 71235

La Voe Gary
11491 Cooks Lake Rd
Lumberton, TX 776578897

Lab Management Network Inc
4445 Eastgate Mall Ste 200
San Diego, CA 92121

Labanowski Associates
2000 Bering Dr
Suite 701
Houston, TX 77057

Labarge Minerals Inc
PO Box 127
La Barge, WY 83123

Labban Futures LLC
Attn Michael Labban
3238 Barksdale Boulevard
Bossier City, LA 71112

Labelmaster
PO Box 46402
Chicago, IL 60646-0402

Labokay Properties M LLC
7 Water St Ste 600
Boston, MA 02109

Lacasia R Cook
583 Mount Olive Road
Ruston, LA 71270

Lacey Henry Stinson
253 Upchurch Rd
Dubach, LA 71235

Lackey Enegry Services LLC
Eagle Tubing Tester
PO Box 3499
Abilene, TX 79604

Lacoy Family Trt Trt A Mildred
H Lacoy Ttee
PO Box 514
Iron Mountain, MI 49801

Lacresha Washington Brown
10815 Hwy 175
Grand Cane, TX 71032

Lacy B Lewis
C/O Ruby Lee Lewis Austin
6827 Lyndhurst Drive
Houston, TX 77087

Lacy B Washington
PO Box 112
Arcadia, LA 71001

Lacy D Roop 1999 Mgmt Tr
Lacy D Roop Ttee
3109 C R 264
Breckenridge, TX 76424

Lacy Lester
2501 West 12Th St
Texarkana, TX 75501

Lacy Properties Ltd
PO Box 2146
Longview, TX 75606-2146

Lacy Weathersbee
4601 6Th Ave 2R
Brooklyn, NY 11220

Ladaughn H Darby
1010 Delia Drive
Longview, TX 75601

Ladell Phillips
5808 Cross Creek Circle
Tyler, TX 75703

Ladenburg Thalmann Financial
4400 Biscayne Boulevard 12th Floor
Miami, FL 33137

Ladoca LLC
PO Box 631449
Houston, TX 77263

Ladona B Holder
8150 W 123Rd St North
Sperry, OK 74073

Ladona Holder Schimmelfennig
739 W Hind Drive
Honolulu, HI 96821

Ladonna G Thigpen
392 Jacob Road
Port Lavaca, TX 77979

Ladonna Kimble
17807 Lakecrest View Dr Apt 8304
Cypress, TX 77433-3752

Lafayette Schools Credit Union
515 Guilbeau Rd
Lafayette, LA 70506

Lafitte Trust
c/o Darrell Lafitte Trustee
21 Lakeside Park
Dallas, TX 75225-8110

Lafitte Trust
Darrell M Lafitte Trustee
21 Lakeside Park
Dallas, TX 75225

Lafon Bailey Poa For
Patsy Armstrong Cates
1208 Waterford Way
Allen, TX 75013

Laforce Clearing OG Dist Trust
PO Box 41779
Austin, TX 78704

Laforce Family Lp
PO Box 353
Midland, TX 79702

Lagarto Interests LLC
952 Echo Ln Suite 390
Houston, TX 77024

Lagarto Rental Tools Inc
PO Box 2100
Alice, TX 78333

Lagloria Royalty Ltd
PO Box 1376 Dept 02
Houston, TX 77251

Lagow Karen
223 Rollinwood Circle Nw
Rome, GA 30165

Lagrange College
601 Broad Street
Lagrange, GA 30240-2999

Laguna Royalty Ltd
3309 Winthrop Ave  Suite 77
Fort Worth, TX 76116

Lainey F Piper
6023 Rathbone
Parker, TX 75002

Laj Corporation
PO Box 10626
Midland, TX 79702

Lajeanne Little
17803 Trophy Deer Court
Houston, TX 77084

Lajeanne Little And Corey N Joslin
1875 N Page Rd
Longview, TX 756056290

Lajoice C Mckinney
5011 Sandy Cedar Drive
Kingwood, TX 77345

Lajuana Delley
643 South 21 St
Richmond, CA 94804

Lajuana Kerr Turner
5414 Louise Street
Baytown, TX 77521

Lajuanta Diane Gaulden
471 Mt Olive Road
Ruston, LA 71270

Lake Employees Trust
Peyton M Lake William S Blomdahl Ttees
Box 179
Tyler, TX 75710

Lake Investment Production Company Ltd
Lucinda Lake Gerhart Pres
Lipco In Sole Gen Prtner
PO Box 2134
Austin, TX 78768

Lake Myers Company
PO Box 179
Tyler, TX 75710

Lake Ronel Oil Company
PO Box 179
Tyler, TX 75710

Lakeeta S Jackson
Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Lakeway Development
Attn Robert Mccormick
PO Box 4108
Monroe, LA 71211-4108

Lakewind LLC Dba Ridgerocktx LLC
PO Box 30304
Edmond, OK 73003

Lakewood Energy Solutions LLC
6655 South Lewis
Ste 200
Tulsa, OK 74136

Lal Carter Terrell
1450 Kings Road
Marshall, TX 75672

Lala D Glenn
4300 Dellwood Drive
Odessa, TX 79762

Lala Faye Fisher
610 Point Road
Backus, MN 56435

Lalita A Taylor
5715 Boca Raton
Dallas, TX 75230-2959

Lallage Feazel Wall
1015 Trenton Street
West Monroe, LA 71291

Lallance A Adair Residuary Tr
c/o John F Adair Trustee
45484 Us Highway 69 N
Jacksonville, TX 75766-8779

Lamar And Dorothy Colvin
Family Trust
PO Box 40
Dubach, LA 71235

Lamar Anderson Ozley
296 Manor
Beaumont, TX 77706-4518

Lamar B Roemer
25815 Oak Ridge Dr
Spring, TX 77380-2054

Lamar E Ozley Jr And
Christine Colbert Ozley
12037 Edgestone Rd
Dallas, TX 75230

Lamar Givens Caskey
6105 River Rd
Shreveport, LA 71105

Lamar Hunt Estate
Clark Knobel Hunt Indp Exec
PO Box 95229
Grapevine, TX 76099

Lamar Leland
371 Riviera Ci
Larkspur, CA 94939

Lamar May
2531 Cutting Blvd
Richmond, CA 94804

Lamar Operating Company
PO Box 1319
Wichita Falls, TX 76307

Lamar Richard
13323 Arlon Trail
Houston, TX 77082

Lamar Velton Reid And
Susan Campbell Reid
6372 Louisiana Highway 1 North
Shreveport, LA 71107

Lamar Watts Colvin
5608 Hwy 822
Dubach, LA 71235

Lamb  Yvonne E
Address Redacted

Lamb County Electric Coop
2415 S Phelps
Littlefield, TX 79339-5699

Lambert L Shaw
2718 Cr 233
Tyler, TX 757056100

Lamberth Carlton
10117 Pine Tree Road
Tyler, TX 75707

Lamberth Charles
918 S Magnolia
Palestine, TX 75801-7298

Lambrecht Welding Service Inc
PO Box 1214
Sterling, CO 80751

Lamco Inc
211 Horne Lane
West Monroe, LA 71292

Lamerle Faye Whitney
7847 Us Highway 84
Joaquin, TX 75954

Lamesa Butane Co
PO Box 382
Lamesa, TX 79331

Lamona Beck
8081 Marvin D Love Frwy Apt606
Dallas, TX 75237

Lamont Seals Jr
14340 Ne 1030 Road
Osceola, MO 64776

Lampco Federal Credit Union
1815 E 53rd St
Anderson, IN 46013

Lamurl Cook Duren
1304 Olive Street
Jourdanton, TX 78026

Lamurriel Woodfin Kirkpatrick
25 Worthen Rd Apt 201
Durham, NH 03824

Lan Tech
5517 Mcpherson 20
Laredo, TX 78041

Lana E Ray
54 27Th Ave Dr Nw
Hickory, NC 28601

Lana E Ray Life Est
54 27Th Ave Dr Nw
Hickory, NC 28601

Lana Hardy Schochler
PO Box 2
Hallsville, TX 75650

Lana Holcomb Brumback
2490 Bowtie Ave
Eugene, OR 974043841

Lana Lynn Howard
315 Windridge Dr
West Monroe, LA 71291

Lana Patricia Dailey Trust
1790 Karen
Beaumont, TX 77706

Lana Patricia Dailey Trust
Fbo Lana Patricia Dailey
c/o David G Hitt Bryan Hitt
1790 Karen
Beaumont, TX 77706

Lana S Perkins
4067 Anvil Drive
Colorado Springs, CO 80925-1149

Lana Simpson
25403 Bellchase Cir
Spring, TX 77373-6091

Lana Sue Atchison Drake
PO Box 8532
Lumberton, TX 77657

Lance Alan Cason
844 Glasgow Ct
Lincoln, CA 75648

Lance Construction Svcs Inc
1200 Mckinney Street Suite 310
Houston, TX 77010

Lance Drew Thomas
Address Redacted

Lance Edward Neill
4407 Danbury Ct
Arlington, TX 76016

Lance Hancock Jamie Hancock
344 Orchard Valley Cir
Ruston, LA 71270-1266

Lance Poindexter Jackson
18254 Rosemont Rd
Detroit, MI 48219

Lance Read Winterrowd
3719 Rustling Oaks
San Antonio, TX 78259

Lance Wayne Kelpe
Rebecca Anne Brown Kelpe
280 Hidden Acres Road
Arcadia, LA 71001

Lance Wells
5001 Kingsley Dr
Mail Drop 1MOB2D
Cincinnati, OH 45227

Land Energy Inc
1615 California St
Suite 702
Denver, CO 80202

Land Research Resource Services I
PO Box 5565
Austin, TX 78763

Landes Hotshot Service LLC
Michael Landes
135 Wire Road
Acadia, LA 71001

Landmark Bank
801 east broadway
Columbia, MO 65201

Landmark Graphics Corp
PO Box 203143
Houston, TX 77216-3143

Landmark Graphics Corp
PO Box 301341
Dallas, TX 75303-1341

Landmark Graphics Corporation
Jason Hobgood
10200 Bellaire Blvd
Houston, TX 77072-5299

Landon Clay Fisher
10011 Cedar Creek Dr
Houston, TX 77042

Landon Dixon
206 Cr 279
Carthage, TX 75633

Landpoint
5486 Airline Drive
Bossier City, LA 71111

Landrith Lehrbass Goos LLP
4701 West 43Rd Street
Houston, TX 77092

Landsmith Petroleum Resources Inc
PO Box 3667
Midland, TX 79702

Landy Craig Ritter
Rt 1 Box 346
Carthage, TX 75633

Lane A Scott And Ann F Overman Scott
Community Prop W/Survivorship
22407 N Vega Dr
Sun City, AZ 85375

Lane Allison Seibert Larson
4343 Loveland Street
Apartment B
Metairie, LA 71235

Lane Dorothy Nell
8243 Sunshine Trail Dr
San Antonio, TX 78244-2309

Lane Pummell
Address Redacted

Lanell B Emken
Attn John Lawrence Rymal Aif
2432 Cr 3173
Joaquin, TX 75954

Lanell Haire
311 W Nottingham Dr Apt 102
San Antonio, TX 78209-1875

Lanette Ann Glasscock Duperier
211 Viesca Street
San Antonio, TX 78209

Lang Properties Limited Partnership
45 Broadriver Road
Ormond Beach, FL 32174

Lange Distributing Co Inc
PO Box 3457
Bryan, TX 77805-3457

Lange Drilling Company Inc
PO Box 283
Rowena, TX 76875

Langenderfer  Harold J
Address Redacted

Langford Associates Inc
2302 Blackberry Drive
Richardson, TX 75082

Langford Rosutabout Srvcs LLC
8348 Bus Us Highway 277
Haskell, TX 79521-9213

Langham Pepper Associates
Attn John Pepper
5701 Woodway Drive
Suite 346
Houston, TX 77057

Langley Banack Inc
745 E Mulberry  Suite 900
San Antonio, TX 78212

Langley Doicus Ray
260 Cr 902
Buna, TX 77612

Langley Ira Lee
PO Box 233
Beckville, TX 75631

Langston Brown Margaret L Gibson Brown
13698 Fm 968 West
Longview, TX 75602

Lani Ruthenber
6819 A West Grant St
West Allis, WI 53219

Lanie Mae Bedford Ford
PO Box 185
Lisbon, LA 71048

Laniesha Evans
15330 Alden
Detroit, MI 48238

Lannie Skaggs Cook
1670 W Hwy 70
Plainview, TX 79072

Lanny Michael Beard
307 Avenue Ms
Chillicothe, TX 79225

Lanny Randall Hughes
PO Box 215
Welch, TX 79377-0215

Lanny Ware
214 County Road 416
Tenaha, TX 75974

Lanroy Inc
PO Box 3405
Tulsa, OK 74101

Lanser Production Enterprises
PO Box 3025
Oklahoma City, OK 73101

Lanya Doyle
1011 Nw Becontree Pl
Lawton, OK 73505-4126

Lapfcu
16150 Sherman Way
Van Nuys, CA 91406

Laplante Johnson Fam Tr
Joel S Johnson Peggy L
Laplante Co Ttees
7275 S Sundown Cir
Littleton, CO 80120

Laquanda Denise Jackson
241 China Grove Rd
Ruston, LA 71270-1305

Laquantra L Slaughter
2538 Beacon Light Rd
Ruston, LA 71270

Laqueitta Posey
16452 Fm 139
Shelbyville, TX 75973-1932

Laquita Pancho
4305 Traditional Way
Shawnee, OK 74804

Laquitia Jeanne Howe
12223 Highland Ave
Suite 106 518
Rancho Cucamonga, CA 91739

Lara Ann Martin Manasse
3100 Spring Hill Rd
Longview, TX 75605-2826

Laramie County Clerk And Recorder
PO Box 608
309 W 20Th Street
Cheyenne, WY 82001

Laramie Energy
1521 Larimer Street
Suite 1000
Denver, CO 80202

Laredo Alarm Sytstems Inc
1601 Jacaman Rd
Laredo, TX 78041

Laredo Dock Door
4475 Viento Drive
Laredo, TX 78046

Laredo Energy Iv Lp
1600 Smith Street
Suite 4280
Houston, TX 77002

Laredo Examiners Inc
802 East Saunders Suite B
Laredo, TX 78041

Laredo Federal Credit Union
1119 Corpus Christi St
Laredo, TX 78040

Laredo Hydro Tec Lp
PO Box 452386
Laredo, TX 78045

Laredo Isd Tax Office
904 Juarez Ave
Laredo, TX 78040

Laredo Petroleum  Inc
15 W Sixth Street  Ste 900
Tulsa, OK 74119

Laredo Spring Water
PO Box 450071
Laredo, TX 78045

Laredo Townsite Royalty Suspense
2100 S Utica Ste 200
Tulsa, OK 74114

Laree Huffman Stone
12127 Taylorcrest Rd
Houston, TX 77024

Larimer County Clerk Recorder
PO Box 2336
Fort Collins, CO 80522-2336

Larimer County Engineering Department
PO Box 1190
Fort Collins, CO 80522-1190

Larimer County Ofc Of Treasury
PO Box 2336
Fort Collins, CO 80522-2336

Lario Oil Gas
301 South Market Street
Wichita, KS 67202-3805

Lario Oil Gas Company
PO Box 29
Denver, CO 80201-0029

Larkin B Breed Jr
300 Warren Drive
Apartment 125
West Monroe, LA 71291

Larkin Watson Forman Trust
Larkin Watson Forman Trustee
1865 Electric Ave
Westcliffe, CO 81252

Laroche Petroleum Consultants
2435 North Central Expressway
Suite 1500
Richardson, TX 75080

Laroche Petroleum Consultants
4600 Greenville Avenue
Ste 160
Dallas, TX 75206

Larrel Wayne Pace
1595 Mcmurray Rd
Henderson, TX 75654

Larry A Jones
3614 Hansford Place
Pearland, TX 77584

Larry A Park
16595 Lake Circle Dr
243
Ft Myers, FL 33908

Larry Abbey
3602 Cicada Lane
Houston, TX 77039

Larry Abbey Individually As Poa
F/B/O Heirs Of Maurice Thompson
3602 Cicada Lane
Houston, TX 77039

Larry Allen Howard
127 Fm 1794 W
Beckville, TX 75631

Larry B Darden Agent For
The Strat Land Overriding
Royalty Incentive Plan
15E 5Th St Ste 2020
Tulsa, OK 74103

Larry B Darden Agent Stratland Orri Plan
Employee Orri Incentive Plan
15 E 5Th Street  Suite 2020
Tulsa, OK 74103

Larry B Mcdonald
6523 Edgewood Ct
Granbury, TX 76049

Larry Ben Reynolds
312 Pine Terrace
Center, TX 75935

Larry Billingsley
8627 Fair Oak Pkwy
Boerne, TX 78015

Larry Bivins Cloninger
109 Wildwood
Longview, TX 75604

Larry Boyd Smith
3323 Beall St
Dallas, TX 75223

Larry C Thomas Kathryn Thomas
4747 Fm 225 South
Henderson, TX 75654

Larry Clark Armour
253 Red Strong Road
Frierson, LA 71027

Larry Crane
669 Cedar Lane
Lemoore, CA 93245

Larry D Cogswell
Box 114
Joaquin, TX 75954

Larry D Covington
c/o Leland M Covington
1203 Coyle Street
Springhill, LA 71075

Larry D Dupriest
7518 Wellesley Ave
Garland, TX 75044

Larry D Finch Ttee
PO Box 237
Gonzales, TX 78629

Larry D Kent Et Ux
Nedra Walker Kent
1127 Mitchell Road
Simsboro, LA 71275

Larry D Lewis
432 May Rd
Dubach, LA 71235

Larry D Sims Sheryl Malone Sims
3210 Jane Drive
Longview, TX 75601

Larry D Sistrunk
8948 Kamlea Drive
Manassas, VA 20110

Larry D Skinner And Cathy J Skinner
3234 Welch Road
Gilmer, TX 75644

Larry Dane Mitcham
8218 Armstrong Road
Belton, TX 76513

Larry Daniel Ritter
211 Courtland Cir
Carthage, TX 75633

Larry Davis And Jerrie Davis
PO Box 95
Carthage, TX 75633

Larry Dean Hill
10130 Austin Dr Apt 30
Spring Valley, CA 91977-6907

Larry Delaney Collins
PO Box 104
Taylor, LA 71080

Larry Don Holloway
475 Stagecoach Road
Royse City, TX 75189

Larry Don Jernigan
PO Box 643
Cave Junction, OR 97523

Larry Dwayne Rogers
515 County Road 2254
Valley View, TX 76272

Larry Dyess
198 Cr 432
Joaquin, TX 75954

Larry Dyess Automotive LLC
Laster Management Tr Managing
PO Box 375
Bronte, TX 76933

Larry Dyess Separate Property
198 Cr 432
Joaquin, TX 75954

Larry E Colbert
328 Crowder
Longview, TX 75603

Larry E Colvin
110 Cherokee Dr
Maumelle, AR 72113

Larry E Holm
PO Box 321
George West, TX 78022

Larry E Lee
9027 Eldora Dr
Houston, TX 77080-1720

Larry E Offutt
901 S Wasco
Wapato, WA 98951

Larry Estes And Wife Frances Estes
PO Box 205
Trinidad, TX 75163

Larry Eugene Waldron
Marilyn Sims Waldron
9086 Highway 80
Simsboro, LA 71275

Larry Evans
303 W 2nd St
Homer, LA 71040

Larry Fondren
410 South Wofford
Athens, TX 75751

Larry Ford
6134 Songwood Drive
Dallas, TX 75241

Larry Forney
Address Redacted

Larry Fred Mckinley
11420 Summerville Dr
Temple, TX 76502

Larry G Dianne Norred Bell
c/o Dugan Bell
7350 Hwy 147
Quitman, LA 71268

Larry G Hanson
1640 21st E
Seattle, WA 98112

Larry G Lee
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Larry G Stewart
255 Robyn Lane
Longview, TX 75605

Larry Gardner
9450 Wild Valley Rd
Baton Rouge, LA 70810

Larry Gene Rhone
428 Igoe Rd
Grambling, LA 71245

Larry Gilbert
PO Box 8848
Hot Springs Village, AR 71910-8848

Larry Gipson
215 Madden Rd
Ruston, LA 71270

Larry H Rives
3970 Sauls Road
Aubrey, TX 76227

Larry Hay
3600 Alma Rd 3814
Richardson, TX 75080

Larry Holland  Separate Prop
103 E Farmerville Road
Ruston, LA 71270

Larry Ivey
27432 Esquina
Mission Viejo, CA 92691

Larry J Alexander Et Ux
Shirley S Alexander
1693 Bear Knoll Dr
Quitman, LA 71268

Larry J Atkins
1003 Madden Rd
Ruston, LA 71270

Larry J Grubbs
204 Jill Loop
Ruston, LA 71270

Larry J Saulters
6511 Indiangrass Lane
Katy, TX 77494

Larry J Simonton
585 Hwy 563
Dubach, LA 71235

Larry J Stone And Patricia A Stone
PO Box 20556
Hot Springs National Park, AR 71903-0556

Larry J Taylor
1100 Amherst Drive
Tyler, TX 75701

Larry Jacobs
Address Redacted

Larry James Cain
128 Maple Springs Rd
Longview, TX 75602

Larry James Douglas
Mertrude Albritton Douglas
170 Olive Street
Ruston, LA 71270

Larry Joe Barmore
693 E Royal Ln Apt 1119
Irving, TX 75039-3557

Larry Joe Johnston Residuary Trust
Prosperity Bank Trustee
1401 Ave Q
Lubbock, TX 79401

Larry Johns Marsha Johns
1175 Pelican Creek Dr
Shreveport, LA 71106-8539

Larry Johnson
299 Stoneport Dr Apt 156
Dallas, TX 75217-8510

Larry Johnson Williams
7470 Hickory Canyon Court
Humble, TX 77396

Larry Jolley Real Estate
Health Services
2437 S College Hills Blvd
San Angelo, TX 76904

Larry Joseph
Address Redacted

Larry K Mccartney
446 Castlewood Estates Rd
Quitman, LA 71268-1034

Larry Keith Phillips
424 Cr 198
Gary, TX 75643

Larry Kent Graham
207 N Serine Rd East
Apt 158
Ruston, LA 71270

Larry Kevin Davis
PO Box 1751
Henderson, TX 75653

Larry L Bissell Estate
PO Box 5214
Longview, TX 75608-5214

Larry L Kundysek Life Est
PO Box 201145
Arlington, TX 76006

Larry L Linda S Mathewes
Revocable Living Trust
Larry And Linda Mathewes  Ttee
2221 Washburn Way
Bossier City, LA 71111

Larry L Loyd
5518 Judalon
Houston, TX 77056

Larry L Maines
6814 River Road
Oakdale, CA 95361

Larry L Presswood
2777 Elrose Drive
San Diego, CA 92154

Larry L Ruggles
6264 Northamptom
Bartlett, TN 38134

Larry Landers
PO Box 1388
Brownwood, TX 768041388

Larry Lee Bazer
4351 Silver Lake Dr
Melbourne, FL 32901

Larry Lee Lathan
2515 Brimingham
Dallas, TX 75215

Larry Leeves Johns
1175 Pelican Creek Dr
Shreveport, LA 71106-8539

Larry Leonard Mathewes
2221 Washburn Way
Bossier City, LA 71111

Larry Lester Poe
1014 N Fe Harrison
Clearwater, FL 33756

Larry Manning Dba Pro Video Productions
Lighthouse Energy Solutions
206 Hoyt Circle
Evanston, WY 82930

Larry Maxfield
14831 Ceder Acre Loop
Mabank, TX 75147

Larry Meek Clinton
195 Redhaven Rd
Choudrant, LA 71227

Larry Mickey Dorman Trust
829 Cr 266
Beckville, TX 75631

Larry Murrel Christian
1104 Harpeth Mill Ct
Nashville, TN 37221

Larry N Dickerson Et Ux
Allie Dickerson
PO Box 52919
Lafayette, LA 70505

Larry N Pearce
9746 Monticello
Shreveport, LA 71108

Larry Nathan Holland
16002 Camillia Trail
Tomball, TX 773778534

Larry Newblock Rabb
PO Box 147
Ruston, LA 71273

Larry Owens Dba Dakotas Pumping Service
411 Pike Dr
Carlsbad, NM 88220

Larry Parker Mcneill
874 Cr 435
Tenaha, TX 75974

Larry Paul Ford
3110 Spring Oak Place
Arlington, TX 76017

Larry R Alston
PO Box 360
Judson, TX 75660

Larry R Burke
122 S Williams Ave
Natchitoches, LA 71457

Larry R Crocker
114 Londonderry Sq
Lafayette, LA 70508-6442

Larry R Henderson
13285 East 1900Th Ave 136
Hidalgo, IL 624322422

Larry R Stanley
3875 Hwy 544
Simsboro, LA 71275

Larry Robert Reed
PO Box 133
Edmonson, TX 79032

Larry Robinson
114 Lilac Street
West Monroe, LA 71292

Larry Sanders
PO Box 2505
Longview, TX 75606

Larry Scott Cate
1668 Cr 3071
Melvin, TX 76858

Larry Spears And Patricia Sue Spears
9077 Bobolink Rd
Gladewater, TX 756473436

Larry Standifer
PO Box 764975
Dallas, TX 75376-4975

Larry Stevens
Address Redacted

Larry T Long
Oil And Gas Operator
PO Box 1777
Kilgore, TX 75663

Larry Teresa ORear
1039 Cr 2450
Shelbyville, TX 75973

Larry Thomas
2315 W Lavender Lane
Arlington, TX 76013

Larry Travis Costlow
838 Eastridge Cir
Red Oak, TX 75154

Larry Ulate Hennigan
PO Box 460
Joaquin, TX 75954

Larry V Howell
3601 Blackwood Ct
Richardson, TX 75082

Larry W Matthews Jr
1901 South Market Street
Wichita, KS 67211

Larry W Moore
20318 Savannah Bay
Cypress, TX 77433

Larry Wayne Bridges
4016 S Fm 1752
Savoy, TX 75479

Larry Wayne Brooks
302 Ne 3Rd St
Hubbard, TX 76648-2418

Larry Wayne Castleberry
2800 Castleberry Street
Longview, TX 75605

Larry Wayne Clemens
PO Box 1525
Gladewater, TX 756471525

Larry Wayne Hisaw Sharon M Akers Hisaw
358 Hayfield Lane
Simsboro, LA 71275

Larry Wayne Myers
492 Cr 1341
Center, TX 75935

Larry Wayne Reed
198 Bethany Lane
Church Point, LA 70525-3318

Larry Wayne Utzman
PO Box 598
Idaho Springs, CO 80452

Larry White
2920 Raeford Rd
Orlando, FL 32806

Larry Williams
911 Fruit Avenue
Farrell, PA 16121

Larson Hotshot Service Inc
PO Box 1341
Evansville, WY 82636

Larue And Eddie Defriend
477 Cr 3605
Joaquin, TX 75954

Las Mariposas Fam Ltd Ptrsp
Cynthia Barberio Payne
177 Coral Cove
Spring Branch, TX 78070

Lasa Nelson Grimes
8023 Fm 2021
Pollok, TX 75969

Lasalle Bank N A
135 South LaSalle Street Suite 1825
Chicago, IL 60603

Lasalle Brown Estate
Fredrick L Brown Executor
814 Foxborough Lane
Missouri City, TX 77489

Lasalle Gupton
4372 Hulen Circle East
Fort Worth, TX 76133

Lasca Inc
c/o Ann M Stevens President
PO Box 470425
Fort Worth, TX 76147

Lasharon Cooks
1101 W Houston Street
Marshall, TX 75670

Lashawn Matthews Perry
1652 Churchill Lane
Mansfield, TX 76063

Lasker Myrtle OKeefe Hereford
PO Box 572
Laredo, TX 78042

Laskey Davis Properties LLC
2 West Wimbledon Drive
Mobile, AL 36608

Lasonja Adams
1078 West 252nd St
Harbor City, CA 90710

Laspa
PO Box 1010
Lakewood, CA 90714-1010

Laster Family Limited Partnership
Laster Management Tr Managing
Gp Edward C Laster Jr Trustee
PO Box 44408
Shreveport, LA 71134-4408

Laster Texas Interests No2 LLC
PO Box 44408
Shreveport, LA 71134

Latane Thrash Speer
PO Box 1013
Kilgore, TX 75663

Latane Thrash Speer Trust
Latane Thrash Speer Trustee
PO Box 1013
Kilgore, TX 75663

Latanya Guiton
18724 East Karsten Drive
Queen Creek, AZ 85242

Latham And Company Inc
PO Box 2821
Amarillo, TX 79105-2821

Lathasa Spencer
Address Redacted

Latino Janet Ruth
25243 Via Catalina
Laguna Niguel, CA 92677

Latisha L Johnson
420 Dogwood Dr
Anna, TX 75409

Latisha Mclaughlin
Address Redacted

Latishia Renee Estes Separate Property
1632 County Road 3173
Joaquin, TX 75954

Latoya Shante Williams
1616 Arkansas Rd Apt 113
West Monroe, LA 71291-7038

Latshaw Drilling Company LLC
PO Box 691017
Tulsa, OK 74169

Latx Operations Ltd
PO Box 704
Waskom, TX 75692

Laudon Tech Solutions
18588 67 Ave
Surrey, BC V3S 1Z1
Canada

Laudontech Solutions
Mark Laudon
18588 67 Ave
Surrey, BC V3S 1Z1
Canada

Laughlin Family Joint Venture
Agency Bank Of America Na Inv
PO Box 830308
Dallas, TX 75283-0308

Laughlin Family Joint Venture Agency
Bank Of America Na Inv Advisor
Ac 30022000432138
PO Box 840738
Dallas, TX 75284-0738

Laughlin Family Joint Venture Agency
Bank Of America Na Inv Advisor
Ac 30022000432138
PO Box 832407
Dallas, TX 75283-2707

Laukhuf Revocable Living Trust
Earnest A Lynda B Laukhuf
Trustees
1997 Forest Ridge Drive  Apt 101
Bedford, TX 76021

Laura A Henthorn
5456 Grantland
Dayton, OH 45429

Laura A Quisenberry
29486 Fm 3009
New Braunfels, TX 78132

Laura Alice Drummond
3718 Chevy Chase
Houston, TX 77019

Laura Ann Carroll Scaife
3921 Leilani Circle
Shreveport, LA 71107

Laura Ann Connors
2428 Woodford Street
Shreveport, LA 71108

Laura Ann Napper Champion
2684 Alta Glen
Birmingham, AL 35243

Laura Ann Piatt Wallingford
10190 8Th Ave
Pleasant Prairie, WI 53158

Laura Ann Walker
617 Omega St
Longview, TX 75601

Laura Anne Muse Murphy
6538 Timber Oaks
Olive Branch, MS 38654

Laura Anne Wilson
PO Box 2019
Kilgore, TX 75663

Laura Arrington Rose Separate Property
908 W Lakeside Pl
Chicago, IL 60640

Laura Austin
7907 Creek Trail
San Antonio, TX 78254

Laura B Hudson
102 Post Oak Lane
Minden, LA 71055

Laura B Rainbolt
309 Kennedy
Center, TX 75935

Laura B Starnes Ttee
Joseph F Baigas Jr Trust
5100 Mcalpine Farm Rd
Charlotte, NC 28226

Laura Barnett Davis
3705 Cantera Ln
Richardson, TX 75082-2771

Laura Bell Venzant
172 Davis Loop
Castor, LA 71016

Laura Branch Bryant
14104 Bridle Trail
Forney, TX 75126

Laura Brogden
19104 Crowne Brook Cir
Franklin, TN 37067

Laura Butcher
7201 Cr 1229
Godley, TX 76044

Laura C Sealy Curtis
5139 Dixie Garden Dr
Shreveport, LA 71105

Laura C Wood
610 W Sunflower Rd
Cleaveland, MS 38732

Laura Caruthers Separate Property
PO Box 216
Lisbon, LA 70069

Laura Cole Codrescu
PO Box 1340
Yellville, AR 72687

Laura D Wolf Trustee
1203 W 68Th Terrace
Kansas City, MO 64113

Laura Dansky   Martinez
603 Faye Lane
Redondo Beach, CA 90277

Laura Dollahite Gardner
604 Richland Drive
Waco, TX 76710

Laura E Couch Revoc Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Laura E Hannegan
1616 Blue Heron Drive
Denton, MD 21629

Laura E Johnson Cuellar
11555 Fm 471 West 24
San Antonio, TX 78253

Laura Elizabeth B Coleman
20664 Highland Hall Drive
Montgomery Village, MD 20886-4022

Laura Ellon Rainbolt Est
Walter Bounds Exec
One West Austin St
Center, TX 75935

Laura Faye Bates
2305 N Dearing St
Alexandria, VA 22302

Laura Fortson Johnston Widow
Of Eloit A Johnston Deceased
c/o PO Box 213
Rice, TX 75155

Laura G Grubbs
4190 Riley Rd
Lithia Springs, GA 30122-2145

Laura Gail Suggs
7721 Marble Canyon Dr
Fort Worth, TX 76137

Laura Gibbs
PO Box 8
Timberlake, NC 27583

Laura Graham Gilchrist
146 Placid Place
Charlotte, NC 28211

Laura Hall
9609 Leisure Lane
Mckinney, TX 75070

Laura Helen Johnson
3536 Silverhill
Dallas, TX 75241

Laura Heyman Tr Fbo
Frances Heyman 1/2
c/o Kanaly Tr Lta
PO Box 2227
Houston, TX 77252

Laura Honeycutt Ehret
27434 Sandy Shores Dr Sw
Vashon, WA 98070-8618

Laura Human
Address Redacted

Laura Ilyne M Olson
5550 Harvest Hill Rd Apt W 182
Dallas, TX 75230

Laura J Hirsch
107 Old Field Road
Setauket, NY 11733-1639

Laura J Hirsch Bene
Sol Berkowitz Decd Ira
Rbc Capital Markets Llc Cust
107 Old Field Road
Setauket, NY 11733-1639

Laura J Mcelfresh
750 Genesee Street
Olean, NY 14760

Laura Jean Properties LLC
PO Box 53795
Lafayette, LA 70505

Laura Jellie
7 Place Lafitte
Madisonville, LA 70447

Laura Jo Rainbolt Richardson
945 Hunter Wood Dr
Jasper, TX 75951-2821

Laura Juanita Mitchell Ogden
1344 Wafer Road
Monroe, LA 71270

Laura Kay Rexford
4304 Meteor
Bossier City, LA 71111

Laura L Ashford
20102 Misty River Way
Cypress, TX 77433

Laura L Bateman Rev Tr Uad 05 30 2002
Laura L Bateman Ttee
PO Box 700
Evanston, WY 82931

Laura L Bradley
2100 Foley Drive
Parkersburg, WV 26104

Laura L Carney
961 Swallow Avenue
Apartment 306
Marco Island, FL 34145

Laura L Hon
1003 Lone Buck Pass
Cedar Park, TX 78613

Laura L Myers
7610 Arcola Road
Fort Wayne, IN 46818

Laura Leathrum
207 Berkley Drive Ne
Jacksonville, AL 36265

Laura Ledwell
137 Sturges Ridge Road
Wilton, CT 06897

Laura Lee
6080 Hopewell Rd
Harrison, AR 72601

Laura Lee Matthews
7040 Ne Echo Ct
Newport, OR 97365

Laura Leigh Kniech Irrevoc Tr
Regions Morgan Keegan Trust
PO Box 2020
Tyler, TX 75710

Laura Leigh Kniech Irrevoc Tr
Regions Morgan Keegan Trust
c/o Regions Bank/Nrre Ops Group
PO Box 11566
Birmingham, AL 35202

Laura Lieber
201 New Salem
St Louis, MO 63141

Laura Lieber Mills
PO Box 16418
Hattiesburg, MS 39404

Laura Link Allison Shivers
2774 State Highway 149
Carthage, TX 75633

Laura Lou Karlen
400 N Ervay St Apt 536
Dallas, TX 75201-3130

Laura Love
PO Box 667551
Houston, TX 772667551

Laura M Dunn
John D Mccall Poa
111 Oak Forest Lane
Butler, PA 16001

Laura M Juracka Igo
4828 D Lincoln Place
Mt Home A F B, ID 836481045

Laura M Kinningham
Address Redacted

Laura Mathys Poole
5415 Sage Drive
Bossier City, LA 71010

Laura Mccranie Millard
1005 Kavanagh Dr
Austin, TX 78748

Laura Mcgee
Box 213
Rice, TX 75155

Laura Miyagishima
2032 Birchdale Ct
Thousand Oaks, CA 91362

Laura Nesbitt Mathews
2805 Native Oak Drive
Flower Mound, TX 750225190

Laura Newman Kickhoefer
21215 Pacific Gr
San Antonio, TX 78259

Laura Nicole Fisher
6200 Pershing Avenue 180
Fort Worth, TX 76116

Laura Perry
1263 County Road 401
Dime Box, TX 778535275

Laura R Beasley Jones
PO Box 576
Ruston, LA 71273

Laura R Caven
2738 Trail Of The Madrones
Austin, TX 78746-2345

Laura Renee Lerond
6148 Jason St
Houston, TX 77074

Laura Rosso
1102 Harvard
Davis, CA 95616

Laura Rudd Smith
PO Box 236
New Home, TX 79383

Laura Tencie Bishop Gautreau
PO Box 153
Prim, AR 721300153

Laura Velasquez
1603 Eagle Crest Loop
Laredo, TX 78045

Laura Virginia Miller
3002 Quakertown Dr
San Antonio, TX 78230

Laura W Gawlik
19 Beech Bark Place
The Woodlands, TX 77382

Laura Wynne Cale
7614 Bobbitt
Houston, TX 77055

Laura Young Wheeler
601 Pleasant Drive
Apartment 9D
Bastrop, LA 71220

Lauree Alissa Willet
6219 Twin Bridges Rd
Alexandria, LA 71303

Laurel Ann Briggs Aikin
8711 Grove Circle
Fairhope, AL 36532

Laurel Thompson
1221 Richards Court
Erie, CO 80516

Lauren A Balentine
2228 Seawall Blvd
Galveston, TX 77550

Lauren A Sartain
800 Modena Drive
Fort Worth, TX 76126

Lauren A Walker
2218 Arabella
Ruston, LA 71270

Lauren Amiee King
Donna Summers Guardian
PO Box 60
Hallsville, TX 75650

Lauren Amiee King A Minor
c/o Donna Summers Guardian
PO Box 60
Hallsville, TX 75650

Lauren C K Goslin
PO Box 788
Durham, NC 27702

Lauren E Moffett
18604 Crownover Ct
Dallas, TX 75252-2508

Lauren G Mora
527 Jewel St
New Orleans, LA 70124

Lauren H Mcmullen
Unit 5260 Box 98
Dpo, AE 09759-0098

Lauren Hotmann Scherer
480 Day Rd
Ventura, CA 93003

Lauren Kamas
Address Redacted

Lauren Maria Stewart
1024 Pennington Ln
Ruston, LA 71270

Lauren Mary Ward
75 Mistletoe Ln
Novato, CA 94945

Lauren Orchin Irrevocable Tr
Nancy B Welwood Ttee
5349 Quail Run
Frisco, TX 75034

Laurence H Favrot Trustee
3526 7Th Avenue
San Diego, CA 92103

Laurence Scott Mccommons
915 291st Avenue Ne
Carnation, WA 98014

Laurence Weldon Jolly
5494 Christy Court
Norcross, GA 30093

Laurene Pesnell Brister
2486 Highway 556
Choudrant, LA 71227

Laurens Glass
Div Of Indian Head Inc
P O Drawer 9
Laurens, SC 29360

Laurents  Stacey R
Address Redacted

Lauri Allen
Address Redacted

Laurice Rose Donaldson Brugh
c/o Charles F Robinson
11215 Save Valley
Houston, TX 77089

Laurice Rose Ostrowski
1401 Providence Street 201
Stafford, VA 22554

Laurice S Templeton
3214 Pecan Draw Court
Sugar Land, TX 77479

Laurie A Viser
148 Kings Crossing
Shreveport, LA 71105

Laurie Ann Mcdermott
14729 Cherry Hills Dr
Dallas, TX 75234

Laurie Brittin Tice
429 Minckler Ave
Susanville, CA 96130

Laurie C Brodie Ttee
The Thomas S Brodie Charitable
Lead Annuity Tr Dtd 08/11/2008
1 Hummingbird Ln
Rolling Hills, CA 90274-5229

Laurie Ellen Barber Meyer
17357 Hamilton Station Rd
Hamilton, VA 20158

Laurie H Green
1210 South Xenia Street
Denver, CO 80247

Laurie Hart
15160 State Highway 155 S
Tyler, TX 75703

Laurie Jean Glancy Lester
566 Townsend Ballard Rd
Marthaville, LA 71450

Laurie Lee Whitten
PO Box 3107
Monroe, LA 71210

Laurie Mcfarlin Rollings
Mcfarlin Enterprises
PO Box 831807
Richardson, TX 75083

Laurie N Tur
2196 E Green Oaks Ln
Greenwood Village, CO 80121

Laurie N Weatherston
Scott M Weatherston Jtwros
PO Box 2351
Stateline, NV 89449

Laurie W Lyons Trust
441 Drexel Drive
Shreveport, LA 71106

Lauro Antonio Guiterrez
PO Box 440181
Laredo, TX 78044

Lavaca Producing Properties Lp
Attn Mark Webster
4849 Greenville Ave Ste 1310
Dallas, TX 75206

Lavaelle Garr
c/o Philis Groomes Love
3924 Magnolia Ave
Lynwood, CA 90262

Lavalda Bullock Lambert
329 N Mimosa Road
Gilmer, TX 75644

Lavallion L Moore
3902 Lancelot Pl
Garland, TX 75043-2230

Lavay Maxine Jordan
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lavelle Dorsey Jenkins
PO Box 584
Kligore, TX 75663

Lavelle J Leinweber
5431 Cero Vista
San Antonio, TX 782335506

Lavelle Reeves Blair Life Est
c/o Unclaimed Property Div
PO Box 12019
Austin, TX 78711-2019

Lavelle Riley  Sep Property
2892 Manor Glen Lane
Suwannee, GA 30024

Lavenia J Craig
600 East 9Th Street
El Dorado, AR 71730

Lavenia Perry Trust
State Bk Trust Of Sequin Tx
200 North Austin Street
Sequin, TX 781555690

Laverle Harvey Ellis
PO Box 2035
Flint, TX 75703

Lavern C Burks
3012 Canerberry
Bay City, MI 48706

Lavern White Henderson
1602 Hill St
Homer, LA 71040

Laverne Addison
2369 State Hwy 36 S
Caldwell, TX 778364703

Laverne C Mckelvey
C/O Pat Henry
2602 Fall Drive
Grand Prairie, TX 75052

Laverne Delony Jefcoat Sp
PO Box 473
Scott, LA 70583

Laverne E Madlock
2006 North Palace
Tyler, TX 75702

Laverne Knotts
705 Village Way
Apt 8106
New Braunfels, TX 78130

Laverne Koletich
1558 Cr 614
Dayton, TX 77535

Laverne Massey Tatum
9994 State Highway 21 E
Crockett, TX 75835

Laverne Pierce
414 Woodyard Place
Carthage, TX 75633

Laverne Rose Marr
12271 Coit Rd Apt 1104
Dallas, TX 752512318

Laverne Settle Miller
6117 Tallahassee
Hillsborough, MO 63050

Laverne Standifer Junior
871 Liberty Hill Road
Simsboro, LA 71275

Laverne Wall
PO Box 622
Carthage, TX 75633

Laverne Waters Brooks
142 Caprice Circle
Hercules, CA 94547

Laverra Gaynor
1685 Bankhead Highway
Atlanta, GA 30318

Lavina Ellen Rogers
PO Box 64754
Lubbock, TX 79464

Lavinia Richardson
113 Ned Williams Rd
Longview, TX 75603-5606

Lavinia Schreuder Trust
Wells Fargo Ogm C7300 07D
PO Box 5383
Denver, CO 80217

Lavoice C Hammons
5055 West Panther Creek Drive
Apartment 6226
The Woodlands, TX 77381

Lavon Philips
PO Box 5970
Austin, TX 78763

Lavonia Patton Lasher
1406 Village Court Drive
Rosenberg, TX 77471-6144

Lavonne Macheers
5065 Trimble Rd Ne
Atlanta, GA 30342

Law Ofc Of Mark Yablonovich
1875 Century Park 700
Los Angeles, CA 90067

Law Office Of Francisco J Saldana Jr
217 West Village Blvd Ste 3
Laredo, TX 78041

Law Office Of Grayson L Davis PLLC
Attorneys At Law
2425 Fountain View Suite 360
Houston, TX 77057

Law Offices  Curtis L Coleman
6601 Center Drive West
Suite 500
Los Angeles, CA 90045

Law Offices Of Allison M Schulman
Allison M Schulman  Esq
64 North Fair Oaks
Pasadena, CA 91103

Law Offices Of Andrew Pike Piekalkiewicz
440 Louisiana
Suite 900
Houston, TX 77002

Lawana Ballard
Box 180
Jacksonville, TX 75766

Lawana Castanes
2421 Brookside Drive
Bossier City, LA 71111

Lawana K Johnson
851 Sugar Creek Road
Arcadia, LA 71001

Lawanna Gail Sanford Gray
623 West Rd Street
Homer, LA 71040

Lawrence Brown
6220 Alaska St
Tacoma, WA 98408

Lawrence Cole
309 E Chapman Rd
Carlsbad, NM 88220

Lawrence Cons Enterprises Ltd
Virginia Ann Lawrence Gen Ptnr
PO Box 6745
Tyler, TX 75711

Lawrence De Kanter Favrot
3526 7Th Ave
San Diego, CA 92103

Lawrence Duane Hyer
3750 Starling Road
Bethel, OH 45106

Lawrence E Garner
PO Box 93
Grambling, LA 71245

Lawrence F Kent
231 North Lancaster Street
Athens, OH 45701

Lawrence Gahagan
3613 Colgate
Dallas, TX 75225

Lawrence Gaumer Martin
1305 Inwood Drive
Longview, TX 75601

Lawrence H Traylor
PO Box 27495
Houston, TX 77227

Lawrence H Wolf
PO Box 40899
Denver, CO 80204

Lawrence Henry Reeves
2609 Black Canyon Drive
Mckinney, TX 75070

Lawrence Hood Janice Hood Jt Ten/Wros
Tod
5660 Ne 56Th St
High Springs, FL 32643-6103

Lawrence Iii Garland B
Rebecca A Lawrence
923 Appaloosa Lane
Hallsville, TX 75650-6317

Lawrence J Bradshaw Estate
Wells Fargo Ogm C7300 07D
PO Box 5383
Denver, CO 80217

Lawrence J Bradshaw Special
Needs Trust
Wells Fargo   Trustee
PO Box 5383
Denver, CO 80217

Lawrence J Cline And Wife
Judy W Cline
PO Box 940
Beeville, TX 78119

Lawrence Kagan Trust
U/W/O Morgan Kagan
Lawrence Kagan Trustee
8801 Knight Road
Houston, TX 77054

Lawrence L Hock
15727 Hwy 80
Minden, LA 71051

Lawrence Leonard Bradley
Marianne Bradley
PO Box 722
White Oak, TX 75693-0722

Lawrence Nicholas Mccullin
Darla G Sanford Mccullin
1431 Mccullin Road
Dubach, LA 71235

Lawrence P Kelley
16213 Marquis Ave
Cleveland, OH 441112922

Lawrence R Zamzow
PO Box 36
Three Rivers, TX 78071

Lawrence S Pollock
200 Crescent Ct Ste 520
Dallas, TX 75201

Lawrence S Silver
12 Shady Bend Drive
Melissa, TX 75454

Lawrence Speed
PO Box 7843
Atlantic City, NJ 08404

Lawrence Tefteller
Tefteller Welding Service
3562 Arrowwood Road
Gilmer, TX 75644

Lawrence Thacher Mcnary
7101 Via Portada
San Jose, CA 95135

Lawrence W Jackson
1800 Lincoln Pl
500 N Akard St 1800
Dallas, TX 75201

Lawrence W Robinette
8023 S 88 E Ave
Tulsa, OK 74133

Lawrence Wade Bontempo
3802 Cosmos Lane
Fort Collins, CO 80528

Lawrence Wisda
PO Box 1304
Palms, CA 90034

Lawson Products Inc
PO Box 809401
Chicago, IL 60680-9401

Lawson Sewell
PO Box 6604
Tyler, TX 75701

Layline North Texas LLC
804 Gessner Ste 1145
Houston, TX 77024

Laz Parking California LLC
111 West Ocean Blvd
Long Beach, CA 90802

Lazard Asset Management LLC
30 Rockefeller Plaza   57th Floor
New York, NY 10112

Lbr Company LLC
6650 S Poplar
Casper, WY 82601

Lc Jennings Family Investments
10011 Strait Ln
Dallas, TX 75229-6562

Lc Lewis Et Ux
Pecolia S Lewis
PO Box 360
Grambling, LA 71245

Lca Oilfield Rental Svcs Inc
7303 Stop 73A
Zapata, TX 78076

Lcma Holdings LLC
Lawrence C Mayfield Manager
PO Box 1569
Crosby, TX 77532

Ld Moore Et Ux
Shirley M Moore
2498 W Mlk King Jr Avenue
Grambling, LA 71245

Ld Partners
J Bruce Martindale Iii
5845 Farquhar Lane
Dallas, TX 75209

Ldv Oil Gas Consultants Inc
4925 Greenville Ave
Ste 200
Dallas, TX 75206

Ldw Ltd LLC
PO Box 88091
Colorado Springs, CO 80908

Le Juanita Barnett Farley
108 Ward Rd Tralr 35
Baytown, TX 77520

Lea Ann Bunnell
200 Palm Dr
Palestine, TX 758035430

Lea Anne Barham
3838 N Braeswood Blvd 173
Houston, TX 77025

Lea County Electric Coop Inc
PO Box 1447
Lovington, NM 88260-1447

Lea Jean Hardison
103 Leslie
Groesbeck, TX 76642

Lea Land LLC
1300 W Main Street
Oklahoma City, OK 73106

Lea R Hall Jr
8604 Glenmora Circle
Shreveport, LA 71106

Lea Robinson Hall  Jr Tst Iii
Bank Of America  Na  Succ Ttee
PO Box 840738
Dallas, TX 75283-0738

Lea Robinson Hall  Jr Tst Iv
Bank Of America  Na  Succ Ttee
PO Box 840738
Dallas, TX 75283-0738

Lea Royalties Ltd
PO Box 1134
Midland, TX 79702-1134

Leah Alice Trank
365 Greenfield Ave
Eugene, OR 97404

Leah Burgess Richards
711 Broad St
Rome, GA 30161

Leah Celeste Adams
4500 Fm 999
Gary, TX 75643

Leah Christine Dozier
1407 Sue Barnett Drive
Houston, TX 77018

Leah Gertrude Raizen
David M Julia B Raizen Custodians
PO Box 446
Wynnewood, PA 19096

Leah K Beasley
PO Box 576
Ruston, LA 71273

Leah Katherine Eagles
1125 Wedgewood Drive
Ruston, LA 71270

Leah Katherine Herron
900 W Temple St Apt 444
Los Angeles, CA 90012-4550

Leah M Bolger
1346 Winneteka Avenue
Winnetka, IL 60093

Leah Rose Bingham
1150 Grand Blvd 2090
Boerne, TX 78006

Leamon G Poncho
176 Ridgeroad
Kinder, LA 70648

Lean Dog Ltd Partnership No 1
c/o Associated Resources Inc
PO Box 25203
Dallas, TX 75225

Leann Haas
5870 Sugar Hill Drive
Houston, TX 77057

Leann J Daniel
384 Harding Rd
Nashville, AR 71852

Leann M Jackson
340 Aina Uka Pl
Kapaa, HI 96746

Leann Potter
445 Canyon Drive
Mesquite, NV 89027-3734

Leanne Johnson
13430 Inwood Drive
Beaumont, TX 77713

Leanner Porter
Address Redacted

Learlene Delores Smith
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Leatha Lewis Wilson
400 Bennet Road Lot 1
Grambling, LA 71245

Lebus Oilfield Service Co
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Lechuza Energy Company
PO Box 12729
Dallas, TX 75225

Ledall Davis
234 Rasberry Road
Bienville, LA 71008

Ledbetter Plumbing Company LLC
1526 W Marshall Ave
Longview, TX 75604-5115

Ledrue G King
2905 Silverpine Ln
Shreveport, LA 71108

Lee Aber
c/o Connie Armstrong Watts
Family Limited Partnership
501 East Texas Avenue
Ruston, LA 71270

Lee Alton Whitehead
PO Box 456
Splendora, TX 77372-0455

Lee Ann Dye
PO Box 4
Oakville, TX 78060

Lee Ann Gragg Rainbolt
200 Stonehenge Road
Lafayette, LA 70503

Lee Ann Salmon Burk
PO Box 8862
Horseshoe Bay, TX 78657

Lee Ann Swanner Hodnett
801 S E 9Th Street
Wagoner, OK 74467

Lee Anna Chappell
PO Box 240
Portland, TX 78374

Lee Anna K Hamilton
PO Box 310
Bullard, TX 75757

Lee Anne Sheets
1628 W Spring Water Ln
Highlands Ranch, CO 80129

Lee Anthony Rodgers Et Ux
Rebecca R L Rodgers
138 Cranford Road
Simsboro, LA 71275

Lee Arthur Hill Sr Arlene Louise Hill
154 Viola Road
Ruston, LA 71270

Lee B Stone Estate
Elizabeth Bateman Stone Ind
Exec
3457 Locke Ln
Houston, TX 77027

Lee B Stone Jr
4040 San Felipe 114
Houston, TX 77027

Lee B Wheeler
PO Box 1676
George West, TX 78022

Lee Benson
11 Wellesley Rd
Swarthmore, PA 19081

Lee Bridges Langston
13430 Davida
Beaumont, TX 777139465

Lee C OBrien
PO Box 44064
Shreveport, LA 71134

Lee Cameron
9368 Central
Detroit, MI 48204

Lee Caple
317 Tampico Street
Irving, TX 75062

Lee Carrol Morris
7412 Hallcrest Drive
Mclean, VA 22102

Lee Concho Valley Family  L P
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Lee Diane Cole Brown
365 Carnation Rd
Arcadia, LA 71001

Lee Edward Lewellyan
138 Sunflower Dr
Farmerville, LA 71241-7948

Lee Edward Tobin
13063 Highway 4
Cator, LA 71016

Lee Edwin Manuel
632 Haughton Trace Ct
Haughton, LA 71037

Lee Ethel Young Townes
1531 S State Highway 121 Apt 2625
Lewisville, TX 75067-5953

Lee G Kleppel
118 Town Creek Drive
Anderson, SC 29621

Lee Graphics Inc
PO Box 540023
Houston, TX 77254

Lee H Hardy Jr
8320 Yale Dr
Tyler, TX 75703

Lee Harry Lugge
126 Pioneer Psge
Bastrop, TX 78602-3602

Lee Hill
154 Violard
Ruston, LA 71270

Lee Lawless
2904 Copley Ave
San Diego, CA 92116

Lee M Bass Inc
PO Box 916107
Fort Worth, TX 76191-6107

Lee Manley Roe
1930 Swift Blvd
Houston, TX 77030

Lee Mccormick Marital Deed Tst
PO Box 4108
Monroe, LA 71211

Lee Nell Smith Henry  Sep Prop
122 Davis Lane
West Monroe, LA 71291

Lee Owens Graves
Johnny Lee Graves  Poa
800 Ross Avenue Apt 5108
Dallas, TX 75202

Lee Parker Life Estate
1801 Ellison Drive
Modesto, CA 95355

Lee Patterson Futch
Usaa Investment Management Co
221 Whiteman Rd
Arcadia, LA 71001

Lee R Cunningham
2089 Garden Lane Apt B
Costa Mesa, CA 92627

Lee R White
5833 Copperwood 1131
Plano, TX 75248

Lee Ross Cunningham Sp
2089 Garden Lane B
Costa Mesa, CA 92627

Lee Roy Jynes
1701 Broadway St
Ruston, LA 71270

Lee Roy Sanford And
Carlette Crews Sanford
623 Edgewood Dr
Homer, LA 71040

Lee Roy Skinner
6100 Enterprise Rd
Glen Ellen, CA 95442-9523

Lee Roy Skinner Jr And Cecile Skinner
6100 Enterprise Road
Glen Ellen, CA 95442

Lee RS Enterprise Inc
PO Box 10100
Midland, TX 79702

Lee Thompson Mentaberry Trust
Darby Bryant Trustee
10180 Gold Mine
Reno, NV 89521

Lee Vendig Trustee
3607 Milton Ave
Dallas, TX 75205

Lee W Moncrief Trust 3
Jerry D Goodwin  Trustee
777 Taylor Street Suite 1030
Fort Worth, TX 76102

Lee W Newman
1613 Chippewa Street
Longview, TX 75605

Lee Webster Kelly
c/o Viola Marie Kelly
11962 Barrell Cooper Ct
Reston, VA 20191

Lee Weems Kirkwood
9 Overbrook Road
Louisville, KY 40207

Lee Weems Kirkwood Rosemary
9 Overbrook Rd
Louisville, KY 40207

Lee Weir
10205 Liberty Rd
Aubrey, TX 76227

Lee Wiley Moncrief 1988 Trust
Bank Of America Na Succ Trstee
PO Box 840738
Dallas, TX 75284-0738

Leean Clark Williams
1025 Amber Way
Rockwall, TX 75032

Leeco Energy Investments Inc
3501 Billy Hext Rd
Odessa, TX 797658939

Leeco Properties  Inc
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Leed Energy Services
1352 Factory Dr
Fort Lupton, CO 80621

Leed Energy Services Inc
PO Box 911728
Denver, CO 80291-1728

Leed Tool Corporation
1352 Factory Dr
Fort Lupton, CO 80621

Leeodis Askew
249 County Road 350
Broaddus, TX 75929-3530

Lefebvre Capital Partners
3939 13 75 Road
Escanaba, MI 49829

Legacy Bank Of Texas
500 Legacy Dr
Plano, TX 75074

Legacy Measurement Solutions
Contracts Manager
PO Box 970490
Dallas, TX 75397

Legacy Measurement Solutions Inc
PO Box 732238
Dallas, TX 75373-2238

Legacy Minerals Ltd
PO Box 519
Woodville, TX 75979

Legacy Oilfield Services Inc
PO Box 186
Selman City, TX 75689

Legacy Reserves LP
303 W Wall St  Suite 1800
Midland, TX 79701

Legacy Reserves Operating
303 W Wall Suite 1800
Midland, TX 79701

Legacy Royalties
PO Box 1360
Tyler, TX 75710-1360

Legacy Royalty LLC
PO Box 1091
Artesia, NM 88211

Legend Bank
101 W Tarrant St
Bowie, TX 76230

Legend Energy Services LLC
5801 N Broadway Extension
Suite 210
Oklahoma City, OK 73118

Legend Services Inc
PO Box 146
Rock Springs, WY 82902

Legend Services Pressure Control Inc
PO Box 1287
Rock Springs, WY 82902

Legendary Services LLC
PO Box 1091
Lovington, NM 88260

Legendre Family Interest LLC
487 Shenandoah Drive
Shreveport, LA 71115-3741

Leggett Oilfield Service LLC
PO Box 331
Leggett, TX 77350

Legrande Kelly Skipper
1155 East Hawkins Pkwy 1016
Longview, TX 75605

Legrande S Northcutt
PO Box 3523
Longview, TX 75606

Lehnertz Faulkner Inc
Attn Bruce Faulkner
3300 S Broadway Suite 103
Tyler, TX 75701

Lehnertz Smith LLC
3504 Windsor Rd
Austin, TX 78703

Leica Geosystems Inc
5051 Peachtree Corners Cir
Suite 250
Norcross, GA 30092

Leigh Ann King Moore
262 Perritt Road
Arcadia, LA 71001

Leigh Ann Langford Hawks
c/o Clark Langford
PO Box 7
Waxahachie, TX 75168

Leigh G Oden
PO Box 1806
Shreveport, LA 71166

Leigh Green Walker
8112 Timmons Trail
Shreveport, LA 71107

Leigh M Mcclendon
811 Fox Cove
Tyler, TX 75703

Leigh Taliaferro
1924 Pine St Ste 503
Abilene, TX 79601

Leigh Trust
Paul B Carter And Marlene
200 Main Plaza Suite 200
San Antonio, TX 78205

Leila D Davenport Trust
c/o Joseph A Davenport Ttee
PO Box 158
Mer Rouge, LA 71261

Leila Mcconnel Gadbois
2525 Stanmore Drive
Houston, TX 77019

Leila Shannon Cornelius
3707 Maplewood Ave
Dallas, TX 75205-2826

Leila Vlasko
Address Redacted

Leila Winters Mischer
3416 Chevy Chase
Houston, TX 77019

Leisa Melanie Forman
5719 N Genematas Dr
Tucson, AZ 85704

Leita J Coffman
1502 Kaley Ct
Sutherlin, OK 97479

Leith R Talamo
210 East 73Rd Street 4B
New York, NY 10021

Lejean Michelle Dupree Sp
2635 East Lombard
Springfield, MO 65802

Lela Beth Harris
PO Box 295
Tenaha, TX 75974

Lela Davis Conway
300 Ramblewood
Henderson, TX 756529334

Lela Godwin
5406 Olana St
Houston, TX 77032

Lela Mae Guice
c/o Mary Lou Davies
288 Pine Hills Dr
Calhoun, LA 71225

Lela Miller Mims
1135 East 84Th St
Los Angeles, CA 90001

Lela Scott
15100 Ella Blvd Apt 1104
Houston, TX 77090-7035

Lelaine A Dornier
180 Razorback Ridge Road
Ruston, LA 71270

Leland B Apperson
6401 Ohio Dr
Apt 7109
Plano, TX 75024

Leland Fikes Foundation
500 North Akard  Ste 1900
Dallas, TX 75201

Leland M Covington
1203 Coyle Street
Springhill, LA 71075

Leland R Holland Life Estate
1634 Cr 225
Carthage, TX 75633

Lelanie A Dornier
180 Razorback Ridge Road
Ruston, LA 71270

Lelia Dale Hamilton Richter
412 North Parkview
Columbus, OH 43209

Lelia Owen Hamilton
1204 West 29Th Street
Corsicana, TX 75110

Lelma P Boatman
PO Box 1137
Carthage, TX 75633

Lelon C Swanner Iii
14822 Lighthouse Dr
Corpus Christi, TX 78418-6140

Lelon Curtis Swanner Jr
5851 Hwy 3196
Ferriday, LA 71334

Lem Daniel Savage
PO Box 793
Anahuac, TX 77514

Lema Conatser Life Est
1475 Benton Blvd 414
Pooler, GA 31322

Lemich Law Center
205 C St
Rock Springs, WY 82901

Lemma Willis
Gerald C Willis  POA
5321 Inadale Ave
Los Angeles, CA 90043

Lemoine Ford And Mosie Lee Williams Ford
PO Box 315
Ruston, LA 71270

Lemon Creek Oil Gas
Edward J Hutlas  Managing Mbr
PO Box 192199
Dallas, TX 75219

Len Bradford Jr
5860 Underwood Avenue
Charlotte, NC 28213

Len Palmer
PO Box 1436
Tatum, TX 75691

Lena Ann Marie Pierce
7321 S Figueroa
Apartment 6
Los Angeles, CA 90003

Lena C Laney Trustee
Felix A Laney Family Trust
1325 Ridgeview Nw
Camden, AR 71701

Lena Cormier
PO Box 8720
Lumberton, TX 77657-0720

Lena Dorothy Bane
2212 Lakeforest Dr
Weatherford, TX 76087-7804

Lena Gayle Johns Dillon
2402 Wayne Street
Jonesboro, LA 71251

Lena Josephine Stevens  Deceased
3311 W 16Th St
Hope, AR 71801-8400

Lena Kanton
c/o Judy Noe Myers
4709 West Lovers Ln
Ste 200
Dallas, TX 75209

Lena Mae Gray
4151 Oakcrest Ln
Benbrook, TX 76126

Lena Marie Brown
2600 N Hobart Apt 2C
Pampa, TX 79065

Lenard Gaulden
471 Mt Olive Road
Ruston, LA 71270

Lence Strozier And Louise Strozier
PO Box 1422
Tatum, TX 756911422

Lenda J Mattox Clesca
1604 Pine Crest St
Houston, TX 77020-4612

Lendell Davis
15474 Cr 2210 N
Tatum, TX 75691

Leneta Belton
1514 E Myrtle Ave
Johnson City, TN 37601

Lenie Grace Brown Henry
Route 2  Box 47B
Dubach, LA 71235

Lenis William Pierce Jr
PO Box 383
Lindale, TX 75771

Lenn Rich Funkhouser
410 Calumet Pl
San Antonio, TX 782093404

Lennie Dunn Knighton Trust
Janies John Sharp  Trustees
217 Sailing Club Dr
Columbia, SC 29229

Lennie Faye Davis
104 Sampson Rd
Arcadia, LA 71001

Lennie Frisby Lewis Decd
937 Spruce Street
Wilmington, DE 19801

Lennie Mae King Ford
339 West 121st St
Los Angeles, CA 90061

Lennie Ruth Miller
363 Bon Air
Palm Springs, CA 92262

Lennis Dupree Mcglothen
158 Graham Rd
Simsboro, LA 71275

Lennis Gilliam Sr
1151 Old Oak Trail
Brownsville, TX 78520

Lennon Brown  Jr
4791 Cr 2340
Henderson, TX 75652

Lenona Pugh Lightner
PO Box 491821
Redding, CA 96049

Lenora E Baughman Duncan
815 Goss
Farmerville, LA 71241

Lenora Ford Barnett
922 Hillary St
New Orleans, LA 70118

Lenora Jean Mann Hays
7600 North Mercer Way
201
Mercer Island, WA 98040

Lenora K Clyde
3707 Wynnwood
Tyler, TX 75701

Lenora R Patton
4001 E P True 130
West Des Moines, IA 50265

Lenorah Operators Holdco LLC
5003 E Hwy 158
Midland, TX 79706-7205

Lenore Ann Lovrek Mcniel
1115 Trinity Cove Dr
Trinity, TX 75862-8376

Lenotha J Mcclain
429 Mount Olive Rd
Ruston, LA 71270

Lenvert Harper Sr Sp
17701 S Avalon Blvd 6
Carson, CA 90746

Lenward E Goree Et Ux
Annie Patterson Goree
3631 Highway 563
Simsboro, LA 71275

Lenward E Goree Jr
3631 Highway 563
Simsboro, LA 71275

Leo A Achtschin
655 Pearce Ave
Pottsboro, TX 75076

Leo Berg
PO Box B
Camden, AR 71701

Leo Dean Thornley Jr And
Betty Jean Thornley
2144 County Road 301 S
Henderson, TX 75654

Leo J Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Leo J Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Leo R Phyllis J Lorson
6318 Chelsea Way
Garland, TX 75044-3501

Leo Ronald Mcbride
8343 Fm 417 E
Shelbyville, TX 75973

Leo W Doggett
681 Hampshire Road Apt 40
Westlake Village, CA 91361

Leo Wallace Iii
301 North Main Street
Salisbury, NC 28144

Leola Betty Wright
PO Box 504
Grambling, LA 71245

Leola Davis
General Delivery
Mansfield, LA 71052

Leola Hendrickson Fam Tr
Susan Parker Succ Ttee
468 Elkins Lake
Huntsville, TX 77340

Leola W Gibson
3400 Florida Ave
Richmond, CA 94804

Leon Beverly Kloostra
40 Victoria
Rowlett, TX 75088

Leon Boyce Jr
c/o TX Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Leon C Lewis
PO Box 676
Carthage, TX 75633

Leon County
Tax A/C Louise Wilson
PO Box 37
Centerville, TX 75833

Leon D Glasscock Ii
130 Lamont Avenue
San Antonio, TX 78209

Leon Edwards
3029 Hyde
Oakland, CA 94601

Leon Goldsmith
131 Sharp Road
Arcadia, LA 71001

Leon Grigsby Decd Esch
1812 Jewella Apt 1114
Shreveport, LA 71101

Leon Hanspard
522 Starling
Desoto, TX 75115

Leon Hogan
6843 S Clyde
Chicago, IL 60649

Leon Isd
Jamie Watson
12168 Hwy 79 W
Jewett, TX 758460157

Leon Jeffcoat
500 W Texas
Suite 1185
Midland, TX 79701

Leon P Ross Jr
810 North Willow Ave
Compton, CA 90221

Leon R White And Dorothy L White
Texas Treasury Unclaimed Money
PO Box 12019
Austin, TX 78711-2019

Leon Sampson  Sep Prop
601 Pershing Ave  Apt 16
Bunkie, LA 71322

Leon Smith And
Delores Wilkerson Smith
PO Box 1106
Grambling, LA 71245

Leon York
PO Box 125
Lindale, TX 75771

Leona R Thomas
5035 Adelaida Road
Paso Robles, CA 93446

Leona Sylestine Estate
Clem Fain Sylestine Executor
15715 Hwy
Livingston, TX 77351

Leonard  Jason
Address Redacted

Leonard A Gordon
2112 Rooks Ave
Cheyenne, WY 82007

Leonard A Page Iii Jtwros
6490 Field St
Arvada, CO 80004

Leonard B Levine Associates
PO Box 3730
Washington, CA 20027

Leonard C Atkins Iii
PO Box 372448
Key Largo, FL 33037

Leonard D Hutchison
2487 County Road 301
Carthage, TX 75633

Leonard Donald Warren Est Or
Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711

Leonard Dwight Cameron
3806 Kiest Meadows Dr
Dallas, TX 75233

Leonard E Chadwick Jr
105 Sunrise Circle
Kingfisher, OK 73750

Leonard E Dilley
9210 Pine Cove Rd
Englewood, FL 34224-8927

Leonard E Schutt
738 State Rd F
Elkland, MO 65644

Leonard Earl Mcgee
Fm 3790 Box 363
Joaquin, TX 75954

Leonard Fusselman
20618 Hannington Lane
Katy, TX 77450

Leonard Gary
195 Pr 2710
Longview, TX 75603

Leonard Gordon Reynolds Sr And
Wife Betty Joyce Reynolds
4351 Fm 1404
Big Sandy, TX 75755

Leonard Harris
Route 1 Bxo 11 E
Simsboro, LA 71275

Leonard Hay Living Trust
c/o Mary Hay Co Trustee
812 Bushnell
Rock Springs, WY 82901

Leonard J Raible
7003 Deerwood
Richmond, TX 77406

Leonard Javer
4840 Fountains Dr
Lake Worth, FL 33467

Leonard Kirkham Jr
PO Box 130
Van, TX 75790

Leonard Mayfield
PO Box 380
Grambling, LA 71245

Leonard O Garlington
248 Horne Lane
West Monroe, LA 71292

Leonard Stacey Martin
120 Sunset Trail
West Monroe, LA 71291

Leonides Aguirre
Address Redacted

Leonides Renteria
Address Redacted

Leonora Bailey
c/o Edward L Bailey
33418 Windcrest Estate Blvd
Magnolia, TX 77354-4861

Leontyne H Fields
330 Tanyard Trce
Benton, LA 71006-9735

Leophis Sampson Gipson
1241 Fulton St
San Francisco, CA 94117

Leopoldo P Bustamante
PO Box 50923
Midland, TX 79710

Leopoldo Ramirez
8810 Puerto Escondido
Laredo, TX 78045-6203

Leota White
8369 Fm 2149 E
Maud, TX 75567-2639

Leotha Hudson Life Estate
6227 Songwood Dr
Dallas, TX 75241

Leotis Garr
442 Gloria St
San Diego, CA 92113

Lepanto Oil Gas LLC
PO Box 3468
Midland, TX 79702

Leree Holtzclaw
337 Wallace Road
West Monroe, LA 71291

Leroy B Haring Jr
c/o Horn Investment Company
49 Champions Lane
San Antonio, TX 78257

Leroy B Horn Jr
c/o Horn Investment Company
49 Champions Lane
San Antonio, TX 78257

Leroy Bryant Attorney In Fact
For Larita C Bryant
221 West 127Th Street
Los Angeles, CA 90061

Leroy Burden
5216 Keller Cir
The Colony, TX 750561816

Leroy Burks Et Ux
Louise Scott Burks
610 West Grand Ave
Grambling, LA 71245

Leroy Cannon Jr
590 Threadneedle Street
Beaumont, TX 77705

Leroy Ford
11214 East 76 Street
Raytown, MO 64138

Leroy Gilbert Denman Jr
PO Box 6009
San Antonio, TX 78209

Leroy Huey
656 S 20Th St
Richmond, CA 94804

Leroy Lacy Jr
1439 Se 17Th Ave
Cape Coral, FL 33990

Leroy Lilla Mae Jamison
2111 Esplanade Pl
Gretna, LA 70056-2928

Leroy Lydia Jr
Smith Unit Hcr 07 Box 187 A
Laimesqa, TX 79331

Leroy Morrison Jr
700 N Town East Blvd Apt 322
Mesquite, TX 75150-8332

Leroy O Crutchfield
719 South 84Th Place
Birmingham, AL 35206

Leroy P Jones Judy Gould Jones
185 Jones Road
Plain Dealing, LA 71064

Leroy Simonton
3779 Park Pl
Pittsburg, CA 94565

Leroy Simpson
405 Plesant Hill Ln
Ruston, LA 71270

Leroy Standifer
1012 Taylor St
Ruston, LA 71270

Leroy Walker
PO Box 542
Grambling, LA 71245

Leroy Worsham Peggy Worsham
13591 Fm 968 W
Longview, TX 75206

Les Federal Credit Union
950 N 22nd St C
Baton Rouge, LA 70802

Lesa Flowers
9405 Cr 366 E
Henderson, TX 75654

Lesa Gail Rudd
4510 Fm 1102
New Braunfels, TX 78132

Lesca Lee Grant
9535 Surrey Road
Castlerock, CO 80104

Lesh Thompson Family Lp
c/o Phillip O Thompson
PO Box 341421
Austin, TX 78734

Lesh Thompson Limited Partnership
PO Box 341421
Austin, TX 78734

Lesley Lynn Simpson James
501 S Chautauqua Road
Ruston, LA 71270

Lesley R Cockrell
1274 County Road 1190
Center, TX 75935

Lesley R King Cockrell
417 Cr 1485
Timpson, TX 75975

Lesley Skannal Svenson
730 Forestview Dr
Sasrasota, FL 34232

Lesli Diann Bobbitt
1424 21st St
Great Bend, KS 67530

Leslie A Barron
1016 Candy Ln
Alexandria, LA 71301

Leslie Ann Campbell Porter
1327 Highway 134
Monroe, LA 71203-8103

Leslie Ann Campbell Trust
Susan Campbell Tidwell Trustee
807 Stone Ridge
Atlanta, TX 75551

Leslie Ann Horne
24 Channie Dr
Monroe, LA 71202

Leslie B Pickett
3802 Wynnwood Dr
Tyler, TX 75701-9551

Leslie Barneson Teryniak
4159 Saratoga Drive
Redding, CA 96002

Leslie D Moore
8631 Westcove Circle
Houston, TX 77064

Leslie Dunn
PO Box 779
Corpus Christi, TX 78403

Leslie Earl Rhoades Iii
PO Box 1468
Marshall, TX 75670

Leslie G Benin
368 Jack London Ave
Alameda, CA 94501

Leslie G Ross
262 Central Park West
New York, NY 10024

Leslie Goebel Teague
16031 Pine Dr
Tinley Park, IL 60477

Leslie L Jacobs Iii
1278 Valley View Road
Dunwoody, GA 30338

Leslie Lamonds Alford
263 Lamoray Dr
Rogersville, AL 35652-3739

Leslie Mann Kelley
5430 Mercedes Ave
Dallas, TX 75206-5820

Leslie Michelle Haley
Jack Misty Haley Parents Of
4000 Jacksboro Ave
Snyder, TX 79549

Leslie Ralph Johns
435 Hummingbird
Jonesboro, LA 71251

Leslie Roy Hagin
1102 S William St Apt 135
Atlanta, TX 75551-3283

Leslie Ruth Ann Cook
2179 Charlie Jones Road
Grand Cane, LA 71032

Leslie Scott Roller
PO Box 1028
Comfort, TX 78013

Leslie Sean Weaver
3769 Upland Road
Virginia Beach, VA 23452

Leslie Sinclair Von Weisenberger
c/o Robert Sinclair  Agent Aif
PO Box 1380
Summerland, CA 93067

Leslie Vinson
PO Box 8170
Waco, TX 76714

Leslie W Dunn Family Trust
Jewel J Dunn Trustee
33 Lakeshore Dr
Corpus Christi, TX 78413

Leslie Ward Fitzgerald
1636 Benton Road
Bossier City, LA 71111

Leslye Mae Allen Thomas
Eleanor G Jones Poa
PO Box 111
West Monroe, LA 71291

Lessie Jill Stueart
2616 1/2 Bent Avenue
Cheyenne, WY 82001

Lessie Lee Fuller Walker
4050 Miles Street
Shreveport, LA 71109

Lessie May Malcolm Walsh
1120 N 28Th
Springfield, OR 97477

Lessie Olenik
PO Box 529
Joaquin, TX 75954

Lester Allen Culbertson
1870 E 2 Mile Road
Mccammon, ID 83250

Lester Armour Jr Trust
Fbo Lester Armour Iii
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103-0480

Lester Armour Jr Trust
Fbo Sally M Armour
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103-0480

Lester Armour Jr Trust
Fbo Susan A Ridgley
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103-0480

Lester Armour Trust
Lester Fund
PO Box 3480
Omaha, NE 68103-0480

Lester Armour Trust
Lester Fund
Farmers National Company Agent
PO Box 542016
Omaha, NE 68154

Lester Armour Trust
Stanton Fund
Farmers National Company Agent
PO Box 542016
Omaha, NE 68154

Lester Armour Trust
Stanton Fund
PO Box 3480
Omaha, NE 68103-0480

Lester Armour Trust
Vernon Fund
PO Box 3480
Omaha, NE 68103-0480

Lester Armour Trust
Vernon Fund
Farmers National Company Agent
PO Box 542013
Omaha, NE 68154

Lester Armour Trust Dtd 7 1 66
Leola Fund
Farmers National Company Agent
PO Box 542016
Omaha, NE 68154

Lester Armour Trust Dtd 7 1 66
Leola Fund
PO Box 3480
Omaha, NE 68103-0480

Lester Bolton
c/o Community Care Center
1405 White Street
Ruston, LA 71270

Lester E Kabacoff
521 Royal St
New Orleans, LA 70130-2185

Lester Eugene Woods
6012 Nobie Lane
Lake Charles, LA 70605

Lester F Holloway Jr
Rt 3
Dubach, LA 71235

Lester Gary Rainey
1490 W Kentucky Ave
Ruston, LA 71270-9575

Lester Gene Smith
2013 Apollo Road
Richardson, TX 75081

Lester H Jones
Leslie A Jones
6620 Us Hwy 79 South
Henderson, TX 75654

Lester Helen Mchugh
798 Fm 3174
Joaquin, TX 75954

Lester Jenkins Jr
6906 George Brown Dr
Garland, TX 75043

Lester L Hood
147 Lester Rd
Arcadia, LA 71001-5049

Lester L Loftin
5908 Whispering Pines Loop
Pineville, LA 71360

Lester L Swanner
c/o Lena Joteal Swanner
1905 Highway 505
Jonesboro, LA 71251

Lester Liner Jr
86 Eden Road
Mountain Home, AR 72653

Lester Long
Address Redacted

Lester Louis Walker
6030 A Plumas Street
Reno, NV 89509

Lester Roberson
11935 Hwy No 154
Gibsland, LA 71028

Lester Wayne Curry
PO Box 813
Three Rivers, TX 78071

Lester William Tucker Et Ux
Peggy Sumlin Tucker
1050 Elana Drive
Woodburn, OR 97071

Leta Jean Collins Thomas
PO Box 501
Diana, TX 75640

Leta Mackey Sparks
1767 12Th St 355
Hood River, OR 97031

Leta Mackey Sparks Life Est
1767 12Th Street 355
Hood River, OR 97031

Letha B Turley Heirs
c/o Bancorp South Tr Asset
Management Operations Dept
PO Box 1605
Jackson, MS 39215

Letha Isley Miller
Rr 1 Box 113
Shelbyville, IL 62565

Letha Seago Armstrong
1211 Se 5Th Street
Prineville, OR 97754

Leticia Alardin
718 East San Carlos
Laredo, TX 78041

Leticia Harris
1208 Nw 88 St
Oklahoma City, OK 73114

Leticia R Elder
10 Inverness Blvd
San Antonio, TX 78230

Letitia Morgan Hawkins
200 Jefferson Ave
Metairie, LA 70005

Letta Tayler
382 Park Place
Brooklyn, NY 11238

Lettie Eiland
126 5Th Street
Dubach, LA 71235

Lettie M Goree Rochelle
657 Crawford Street
Arcadia, LA 71001

Lettie Mae Standifer Harris
4817 Tanner Street
Monroe, LA 71202

Lettie Smith Walker
982 Hwy 552
Downsville, LA 71234

Leuell Curtis Jernigan
8300 West I 20
Millsap, TX 76066

Levell Hildreth
3401 Santa Clara Ct
Flint, MI 48504

Levell Younger
13732 School Street
San Leandro, CA 94578

Levell Younger And Pearl R Younger
13732 School St
San Leandro, CA 94578

Levelland Hockley County News Press
PO Box 1628
Levelland, TX 79336

Levelle Garr
1519 E 112Th St
Los Angeles, CA 90059

Levester Land
2527 Millermore Street
Dallas, TX 75216

Levi Coleman
2227 Whaley St
Mansfield, LA 71052

Levi Secker Gst Exempt Tr
Jpmorgan Chase Bank Na Ttee
Po Drawer 99084
Fort Worth, TX 76199

Levis Phil Worsham
2204 Fm 2428
Joaquin, TX 75954

Levon Davis Hudman
Carol D Hudman
907 Idlewood Road
White Oak, TX 75693

Levon J Ford Rhodes
16244 Highway 151
Arcadia, LA 71001

Levone Woodard
4400 Airline Drive
Bossier City, LA 71111

Levy Rosenbaum Minerals LLC
Jane R Sitrin Managing Member
155 Carondelet Plaza Unit 704
Saint Louis, MO 631050017

Lewan Associates Inc
PO Box 173704
Denver, CO 80217-3704

Lewco
PO Box 7006
The Woodlands, TX 77387-7006

Lewes Oil Gas Company
PO Box 4666
Newark, DE 197154666

Lewie L Bass Jr And Mary E Bass
2283 Ashland Ave
Ruston, LA 71270

Lewis A Woodall
609 Aspen Way
Flower Mound, TX 75028-7110

Lewis Arthur Moyse
6210 Menlo Drive
Baton Rouge, LA 70808

Lewis Awtrey Woodall Estate
c/o Richard A Woodall
9019 Oak Brook Ct
Bakersfield, CA 93312

Lewis B Rippy
121 S Broadway
Suite 404
Tyler, TX 75702

Lewis B Sterling Interests LLC
PO Box 700397
Dallas, TX 75370

Lewis Betty Sue
PO Box 2066
Longview, TX 75606-2066

Lewis C Duncan
2809 Staffordshire Dr
Carrollton, TX 75007

Lewis Casing Crews Inc
PO Box 13747
Odessa, TX 79768

Lewis Charles Deron
PO Box 187
Carthage, TX 75633

Lewis D Holland
10506 Kittrell St
Houston, TX 77034

Lewis David Rich
5802 Bob Bullock Loop
Suite C 1 84330
Laredo, TX 78041

Lewis E Macnaughton
3608 Preston Rd 205
Plano, TX 75093

Lewis Fain Ramsey
William Lewis Peace Poa
2211 Ave L
Santa Fe, TX 77510-7931

Lewis Fam 2013 Declaration Tr
Andrew Andressa Lewis Cottee
3140 W Lexington St
Chicago, IL 60612

Lewis Farms Partneship
Mark Lewis Pam Rosenbaum
Partners
125 Golden Kinglet Lane
Cisco, TX 76437

Lewis Franklin Hess Estate
Janice Treadway Hess Indp Exe
PO Box 1284
Marshall, TX 75671

Lewis Hamilton Eatherton Iii
1728 North Blvd
Houston, TX 77098

Lewis J Byers
c/o Janet B Rogers
17606 N Yaupon Circle
Tomball, TX 77377

Lewis K F Kalmbach
3086 Comfort Rd
New Hope, PA 18938

Lewis Lemaster
907 Kensington Dr
Duncanville, TX 75137-2139

Lewis M Dabney Iii
25862 Voit Rd
Easton, MD 21601

Lewis Mineral Trust
Jpmorgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199

Lewis N Fader
15 Cameron Glen Drive Nw
Atlanta, GA 30328

Lewis N White Estate
Lewis N White Jr Administrator
c/o Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lewis Nelson White  Jr
PO Box 867
Brenham, TX 77834

Lewis Oil Properties
PO Box 1859
Gulfport, MS 39502

Lewis Thomas Foster Jr
6602 B Grover Ave
Lubbock, TX 79424

Lewis Turner Baker Jr Sp
2140 Lakeridge
Grapevine, TX 76051

Lewis W Compton Linda Compton Trustees
Of The Compton Living Trust
2241 All Saints Ln
Plano, TX 75025

Lewis Wandke
1461 S Navajo St
Denver, CO 80223

Lewis Woodall Liv Trust Dtd 9/15/00
Richard Woodwall Trustee
PO Box 9513
Bakersfield, CA 93389

LewS Welding
1716 E Erwin St
Tyler, TX 75702

Lex L Kidd Special Trust
1428 E Richards
Tyler, TX 75702

Lexington Oil Company
PO Box 237
Gonzales, TX 786290237

Lexisnexis
Heather Lewis
9443 Springboro Pike
Miamisburg, OH 45342

Lexisnexis
PO Box 733106
Dallas, TX 75373-3106

Lezahe Norwood
Address Redacted

Lf Choudrant LLC
1301 Mckinney Ste 3150
Houston, TX 77010

Lg Oilfield Services LLP
PO Box 462
Denver City, TX 79323

Lgh Inc
PO Box 1758
Rosenberg, TX 77471

Lhb Ventures LLC
PO Box 46063
Denver, CO 80201

Lhr Services Equipment Inc
4200 Fm 1128
Pearland, TX 77584

Lian Sterling Munro
PO Box 152071
Austin, TX 78715-2071

Libbie Collins
135 Old Settlers Dr
Bastrop, TX 786023572

Libby Chavez
1211 Grenac Rd
Fairbanks, AK 99709

Liberty Bank Trust Company Of Tulsa
Co Trustee Ali For Powers
Heirs Group Et Al
15 East Fifth Street
Tulsa, OK 74103

Liberty Electric
6609 W Goforth Rd
Kilgore, TX 75662

Liberty Energy LLC
175 Berkley St
Boston, MA 02116

Liberty Energy LLC
PO Box 418109
Boston, MA 02241-8109

Liberty Hill Baptist Assoc Inc
PO Box 932
Grambling, LA 71245

Liberty Hill Missionary
619 Liberty Hill Rd
Sinsboro, LA 71275

Liberty Lift Solutions LLC
1250 Wood Branch Park Drive
Suite 250
Houston, TX 77079

Liberty Maintenance Serv Inc
PO Box 846
Tatum, NM 88267

Liberty Office Products
PO Box 630729
Houston, TX 77263-0729

Liberty One Credit Union
2221 E Lamar Blvd Suite 110
Arlington, TX 76006

Liberty Supply Inc
PO Box 489
Magnolia, AR 71754

Liberty Swabbing Inc
PO Box 3545
Victoria, TX 77903-3545

Liberty Trust Company  Ltd
c/o Ips
Fbo Ronald B Elmore  Ira Tx001144
8226 Douglas Ave Suite 520
Dallas, TX 75225

Lichtco Oilfield Rental Services LLC
PO Box 1370
Freer, TX 78357-1370

Lida D Barkenbus
125 Shawnee Pl
Lexington, KY 40505

Liddellity LLC
c/o Amegy Bank
PO Box 27767
Houston, TX 77227

Lide Industries LLC
PO Box 205642
Dallas, TX 75320-5642

Lidia Carbajal
Address Redacted

Life Account LLC
Dba Compass Professional
Health Services
13601 Preston Road  Ste 816E
Dallas, TX 75240

Lifeshield Alliance
PO Box 578
Fontana, CA 92334-0304

Lige M And Mary Ann Murray
Hc 69 Box 15
Jordon, MT 59337

Lige Mack Murray
487 S Sand Creek Rd
Jordan, MT 59337

Light Tower Rentals
2330 E I 20 South Service Road
Odessa, TX 79766

Lightbow LLC
351 Adriatic Pkwy
Mckinney, TX 75070

Lightfoot Fishing Rental Inc
PO Box 129
Andrews, TX 79714

Lighthouse Energy Solutions
PO Box 421328
Houston, TX 77242-1328

Lighthouse Graphics
504 North Bois DArc
Tyler, TX 75702

Lighthouse Oilfield Services LLC
PO Box 3423
Longview, TX 75606

Lightning Rental Tools
PO Box 1251
Alice, TX 78333

Lila Gill Patillo
Route 1 Box 522
Three Rivers, TX 78071

Lila Lovelace Scott Lohman
934 Marsh Lane
Charlottesville, VA 22903

Lila S Lohman
18160 Cottonwood
Bend, OR 97707

Lila Scott Mills
240 India
Shreveport, LA 71115

Lila Strain Prime
745 Rutherford
Shreveport, LA 71104

Lili Crichton Monell
251 Royal Palm Way Ste 205
Palm Beach, FL 33480-4310

Lilia Emma G Garcia Estate
Hector Garcia Executor
8214 Buffalo Speedway
Houston, TX 77025

Lilia G Buchanaan
30 Holly Ave Apt 101D
Shalimar, FL 32579

Lilia G Gonzalez
1100 Tournament Drive
Hillsborough, CA 94010

Lilia P Borrego
1720 Galveston
Laredo, TX 78043

Lilla Mae Giles Jamison
2111 Esplanade Pl
Gretna, LA 70056-2928

Lilla Odell Hagan  Deceased
c/o Ferna L Mills
4717 Cambridge Dr
Tyler, TX 757031506

Lillan A Thomas
1633 Sycamore St
Arcadia, LA 71001

Lillia Jean Caven Hyde
PO Box 837
Marshall, TX 75671

Lillian A Williams
409 W Charnwood St
Tyler, TX 75701

Lillian Allen
PO Box 82
Joaquin, TX 75954-0082

Lillian Ann Beaty
19302 Allview Lane
Houston, TX 77094

Lillian Ann Scalf
3116 Summerfield Dr
Richardson, TX 75082-3755

Lillian B Margedant
Great Grandchildren Edu Tr
Jessie M Shogan Esq
343 Adams Street
Denver, CO 80206

Lillian Barker
3004 Miars Green
Chesapeake, VA 23321

Lillian Barnett
12878 Hwy 175 E
Larue, TX 75770

Lillian Burnaman
793 Fm 2112
Nacogdoches, TX 75961-0306

Lillian Dolores Butler
PO Box 861
Freer, TX 78357

Lillian Flora
125 Shawnee Pl
Lexington, KY 40503

Lillian Jackson
185 Clinton
Pasadena, CA 91103

Lillian K Sowell Estate
c/o Us Trust
PO Box 840738
Dallas, TX 75284-0738

Lillian Louise Stark
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lillian P Garrett
16493 Highway 151
Arcadia, LA 71001

Lillian W Lyssy
307 W Southline
Karnes City, TX 78118-3712

Lillian Whiddon
153 Cr 208
Carthage, TX 75633

Lillie E Malone Green
725 43Rd Street
Oakland, CA 94609

Lillie Hardeman
Address Redacted

Lillie Josephine Rankin
6377 Qr Aj
Tucumcari, NM 88401

Lillie Lennear
343 Sunshine Rd
Simsboro, LA 71275

Lillie Lou Garner Mcfatridge
506 County Road 4215
Mt Pleasant, TX 75455

Lillie M Givens Victorian
177 Hwy 3005
Ruston, LA 71270

Lillie M Yates Estate
PO Box 840
Artesia, NM 88211-0840

Lillie Mae Bailey
6597 Lazy River Drive
Dallas, TX 75241

Lillie Mae Bullard
315 N 8Th Street
Duncan, OK 73533

Lillie Mae Chevalier Spruiell
PO Box 149
Joaquin, TX 75954-0149

Lillie Mae Townsend
4702 Wilbury Heights Dr
Pasadena, TX 77505

Lillie Mae Wieding
PO Box 555
Three Rivers, TX 78071

Lillie Michelle T Wallingsford
12574 Hwy 157
Haughton, LA 71037

Lillie Pearl Adams H Lennear
343 Sunshine Rd
Simsboro, LA 71275

Lillie R Fuller  Sep Prop
7 A Breece Circle
Monroe, LA 71202

Lillie Shell Bush
725 Claiborne Road
Calhoun, LA 71225

Lilly Roberson Davis  Sep Prop
Box 134
Arcadia, LA 71001

Lilly Walter
101 Hyde Street
San Francisco, CA 94142

Lily A Gates
10443 Horn Blvd
San Antonio, TX 78240

Lily D Jackson
Box 137
Shattuck, OK 73858

Lily Rose LLC
3504 Windsor Rd
Austin, TX 78703

Limes Minerals Inc
PO Box 310
Madisonville, LA 70447

Lin Espey
Address Redacted

Lin Lor Energy
1400 West Main
Waxahachie, TX 75165

Lin Lor Energy
447 Ridge Creek Rd
Waxahachie, TX 75167

Linberry Energy Inc  Agent
For Sugarberry OG Corp
Palinbeck Corp
5950 Cedar Springs Rd Ste 245
Dallas, TX 752356803

Linc Petroleum Resources Inc
PO Box 50635
Midland, TX 79710

Linch Environ Contractors Inc
PO Box 190
Linch, WY 82640

Linchpin Energy Services LLC
PO Box 930330
Atlanta, GA 31193-0330

Lincoln 4 H Foundation
201 North Vienna
Ruston, LA 71270

Lincoln Bank And Trust Company
305 South Vienna St
Ruston, LA 71270

Lincoln County Treasurer
925 Sage Ave Ste 102
Kemmerer, WY 83101

Lincoln Davis
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lincoln Minerals LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Lincoln Parish
Mike Stone Sheriff Ex Officio
Tax Collector
PO Box 2070
Ruston, LA 71273-2070

Lincoln Parish Clerk Of Court
100 W Texas Avenue
PO Box 924
Ruston, LA 71273-0924

Lincoln Parish Law Enforcement
Attn Jerry L Smith
PO Box 2070
Ruston, LA 71270

Lincoln Parish Police Jury
PO Box 979
Ruston, LA 71273-0979

Lincoln Parish Police Jury
State Agency 13594
PO Box 979
Ruston, LA 71270

Lincoln Parish Sales
Use Tax Commission
PO Box 863
Ruston, LA 71273-0863

Lincoln Parish School
410 S Farmerville St
Ruston, LA 70210

Lincoln Petroleum Ltd
475 17 St Ste 1600
Denver, CO 80202-4026

Lincoln Rentals  LLC
PO Box 57
Ruston, LA 71273

Lincoln Sbs LLC
PO Box 5581
Shreveport, LA 71135

Lincoln Total Community Action Inc
1400 Oakdale Street
Ruston, LA 71270

Linda A Carter
5620 Llano Ct
Midland, TX 79707

Linda A Sinnen
3664 Yale Ct
The Villages, FL 32163-4082

Linda Abbott
510 Cr 2153
Nacogdoches, TX 75965

Linda Adds
3408 Clarksville St Apt C
Paris, TX 75460-8066

Linda Ann Allen  Sep Prop
202 Allen Road
Arcadia, LA 71001

Linda Ann Gilley
474 Loblolley Lane
Choudrant, LA 71227

Linda Ann Piatt
1630 Academy Drive  Apt 501
Auburn, AL 36830

Linda B Gellatly
515 Clover Ridge Dr
Jackson, LA 70748

Linda B Mckinney
4802 Hatcher
Dallas, TX 75210

Linda B Smith
1007 Creekwood
Longview, TX 75602

Linda B Smith  Trustee For
David W Uygur
1007 Creekwood
Longview, TX 75602

Linda Baird Dickerson
7009 Walden Dr
Tyler, TX 75703

Linda Barcus
2511 Via Nicola  Apt 2515
Fort Worth, TX 76109

Linda Beasley
451 Hickory Ln
Jonesboro, LA 71251

Linda Beth Burns Carnahan
PO Box 382297
Duncanville, TX 75138

Linda Bounds Choate
14062 John Gin Road
Keithville, LA 71047

Linda Bradbury Givens
6225 Suwanee Road
Jacksonville, FL 32217

Linda Bradshaw
5401 Drexel Court
Midland, TX 79707

Linda Brelsford Mccutchen
12800 Briar Forest 16
Houston, TX 77077

Linda C Barber
PO Box 47
Kingsland, TX 78639-0047

Linda C Burkard
5423 Northern Dancer
Springdale, AR 72762-8337

Linda C Harris
748 Mt Calm Rd
Simsboro, LA 71275

Linda C Hunsaker
3730 Wickersham
Houston, TX 77027

Linda C Lundberg Life Estate
1199 Ovilla Rd
Waxahachie, TX 75167

Linda C Moseley Qtip Trust
Linda C Moseley Trustee
2970 Saint Johns Ave
Jacksonville, FL 32205

Linda Camarillo
11202 Ashford Hills Drive
Sugarland, TX 774786131

Linda Carol Hooper
4242 Lomo Alto Dr   Apt E 21
Dallas, TX 75219

Linda Charles Harris Maberry
2120 Pheasant Road
Gilmer, TX 756457362

Linda Claire Sledge
4307 Mill Bend
San Antonio, TX 78217

Linda Cleere Dragg
302 Spanish Moss Dr
Arlington, TX 76018

Linda Coker Arnold Waters
6295 Fm 660
Ennis, TX 75119

Linda Crain Bozeman
911 Crosley St
West Monroe, LA 71292

Linda Crawley
3250 Coors Nw J153
Albuquerque, NM 87120

Linda D Donaldson Hinnant
7406 Dickenson St
Springfield, VA 22150

Linda D Donaldson Hinnant Tr
c/o Charles F Robinson
7406 Dickenson St
Springfield, VA 22150

Linda D Linton
205 Lake Estate Dr
Horseshoe Lake, AR 72348

Linda D Neldner
PO Box 30
Walsenburg, CO 81089-0030

Linda D Woodcock
PO Box 3127
Ketchum, ID 83340

Linda Davis Cooper
135 Rainbow Drive Apt 3597
Livingston, TX 77399

Linda Derrick Williams
PO Box 70
Cherokee, TX 76832

Linda Diane Espinoza
4406 Oneida
Pasadena, TX 77504

Linda Dodd
1934 Ross
Abilene, TX 79605

Linda Dodd Perry
1810 Monterrey Blvd
Baton Rouge, LA 70815

Linda Dollahite Hotz
202 North Shore Dr
Amarillo, TX 79118

Linda Doris Davidson
2733 Wagon Wheel Dr
Carrollton, TX 75006

Linda Doyle
1138 Bayshore Dr
Rockwall, TX 75087

Linda Dukes
160 7Th St Apt 103
Buffalo, NY 14201

Linda F Bonny
8335 Beachview Dr
Clinton, WA 98236

Linda F Sholar
512 County Road 3801
Joaquin, TX 75954

Linda F Wright
211 Scott Road
Ruston, LA 71270

Linda Fagan Steele Bassett
12002 Chatam Lane
Houston, TX 77035

Linda Fallin Ballard
7605 Tampa Way
Shreveport, LA 71105

Linda Fay Miller
8116 Fm 450 North
Hallsville, TX 75650

Linda Fay Palmer
2743 N Hampton Drive
Grand Prairie, TX 75052

Linda Faye Sanford Butler
162 Vollie Sanford
Calhoun, LA 71225

Linda Faye Smith Tipton
387 Vollie Sanford Road
Calhoun, LA 71225

Linda Faye Woolsey
9484 Kroetz Dr
Shreveport, LA 711184005

Linda Fenton Aldridge
4130 Linden Lane
Grand Prairie, TX 75052

Linda Fuller
129 Fairview St
Garland, TX 75040-7818

Linda G Thompson
2334 Sherry
Orange, TX 77632

Linda Gail D Simpson
2800 E League City Pkwy 1304
League City, TX 77573

Linda Gay Hughes Wood
7123 Fm 1249 East
Kilgore, TX 75662

Linda Gay Smith
204 Cottonwood
Levelland, TX 79336

Linda Gayle Baremore Seperate Property
2692 Jackson Drive
Haynesvilee, LA 71038

Linda Gayle Drennan
6022 85Th
Lubbock, TX 79424

Linda Gayle Fox
416 Sheppard Court
Hurst, TX 76053

Linda Gayle Starkey Choate
120 Cr 194
Gary, TX 75643

Linda Goldner
4841 E Turquoise Avenue
Paradise Valley, AZ 85253

Linda Goree Oliva
4200 Roderick Road
Oakland, CA 94605

Linda Graves
372 Sudden Valley Drive
Bellingham, WA 98229

Linda Gray Mcmahon
4212 Stanhope
Dallas, TX 75205

Linda H Bass
185 East Chance
Lumberton, TX 77656

Linda H Bledsoe Tr
Linda H Bledsoe Trst
514 East 16Th St
El Dorado, AR 71730

Linda H Duffey
28184 North Wales Rd
Elkmont, AL 35620

Linda H Freeman
185 Edwards Rd
Choudrant, LA 71227

Linda Hale Carlisle
2025 West El Camino
Sacramento, CA 95833

Linda Hall Etheredge
9940 Forest Ln Apt 1105
Dallas, TX 75243

Linda Hamilton
365 Locustfield Rd
East Falmouth, MA 02536

Linda Harden Reimer
3524 Westmeyer Rd
New Braunfels, TX 78130

Linda Harrell Hamner
1179 Hwy 563
Dubach, LA 71235

Linda Harris Lake
215 Madden Road
Ruston, LA 71270

Linda Harrison Ward
5311 Timber Shade Dr
Kingwood, TX 77345

Linda Haynes
91 Blue Lake Dr
Huffman, TX 77336

Linda Heitkamp
14978 Sandalfoot
Houston, TX 77095

Linda Henry Rev Tr
4327 Harby St
Houston, TX 77023

Linda Hesser Sides
221 Longmont Street
Hallsville, TX 75650

Linda Hestand Sadler
3597 E Phillips Avenue
Littleton, CO 80122

Linda Holmes Sisk
PO Box 631264
Nacogdoches, TX 75963

Linda Honore Waldon
600 Downs Lane
Alexandria, LA 71303

Linda Hood Brown
191 Goose Creek Ln
Dubach, LA 71235

Linda Hood Brown Bert Manning Brown
191 Goose Creek Ln
Dubach, LA 71235

Linda Hunt
1012 Deer Rd Apt 8
Turlock, CA 95380

Linda Hunt Britton
2583 Fm 1971
Long Branch, TX 75669

Linda Isley
7241 E 3500 S Road
Saint Anne, IL 60964

Linda J Hohensee
25573 9Th St
San Bernardino, CA 92410

Linda J Kline
315 Buckminster Rd
Brookline, MA 02445

Linda J Pharis
9223 Baronsmede Dr
Houston, TX 77083

Linda J Quigley
1322 6Th St S
Fargo, ND 58103-4208

Linda J Strickland
5531 Fm 225 South
Henderson, TX 75654

Linda J White
595 Corey Ave
Braddock, PA 15014

Linda J Whitlock
104 Ravenwood Lane
Yorktown, VA 23692

Linda Jacobs Madrid
1405 Hall Drive
Roswell, NM 88201

Linda Jean Barneson
401 Stinson Street 5
Vallejo, CA 94591

Linda Jean Lalor
720 Levy Ave
Charlottesville, VA 22902

Linda Jean Mckenzie Collins
208 Eubanks Ave
Simsboro, LA 71275

Linda Jean Rains
11731 Chanticleer Dr
Pensacola, FL 32507

Linda Jo Barfield
1414 Sandy Springs Rd 1A
Houston, TX 77042

Linda Jo Davis Harding
8601 Raven
Waco, TX 76710

Linda Jo Goodwin Powell
375 B Cr 24960
Brookston, TX 75421

Linda Joe Goodwin Powell
375 B Cr 24960
Brookston, TX 75421

Linda Johns Mccullough
9473 Poinsettia Street
Shreveport, LA 71118

Linda Johnston
193 Falling Hills
New Braunfels, TX 78132

Linda Joyce Culver Chapman
3088 Woodglen Dr
Commerce, TX 75428

Linda Joyce Dupree Eberhardt
6886 W Raleigh St
Mccordsville, IN 46055

Linda Joyce Mcham
2979 Highway 146
Homer, LA 71040

Linda Justice Mceacharn
PO Box 1692
Columbia, LA 71418

Linda K Herring
237 Spice Oak Lane
Cibolo, TX 78108

Linda K Terrill White Gay
1919 S Main Street
Stuttgart, AR 72160

Linda Kathryn Thurmon Kearney
2915 26Th St
Bellingham, WA 98225

Linda Kay Brown Lister
Route 6 302 Hiawatha
Longview, TX 75603

Linda Kay Carroll Mcdonals
101 S Bogle Road 811
Logansport, LA 71049

Linda Kay Cecil Edwards
1635 Kit Carson Sw
Albuquerque, NM 87104

Linda Kay Cummings
PO Box 691
Farmersville, TX 75442

Linda Kay Formagus
2705 Ripplesprings Court
Arlington, TX 76016

Linda Kay Henry
7418 Cr 235N
Henderson, TX 75652

Linda Kay Jones
8753 Southwestern Blvd
Apt 1121
Dallas, TX 75206

Linda Kay S Turner  Sep Prop
1719 Boykin Blvd
Shreveport, LA 71107

Linda Kay Tyer Nix
Box 127
Timpson, TX 75975

Linda Kay Ueckert
1464 Macedonia Road
Marshall, TX 75670

Linda Kaye Hendry
1293 Fm 1194 S
Lufkin, TX 75904

Linda L Ely
Box 488
Bay City, TX 77404

Linda L Hutchison Price
806 S Georgetown Loop
Kirbyville, TX 75956

Linda L Jernigan Carter
1060 S Ethel St
Detroit, MI 48217

Linda L Lambert Tuel
5218 Pr 4084
Gilmer, TX 75644

Linda L Sanford
251 Steed Road
Calhoun, LA 71225

Linda L Spencer
16396 E Prentice Circle
Aurora, CO 80015

Linda L Zorn Heiman
PO Box 506
Seabrook, TX 77586

Linda Lake Young Revoc Living Trust
PO Box 721990
Norman, OK 73070-8514

Linda Lane
1710 South Deacon St
Detroit, MI 48217

Linda Lane Newton
295 Spring Creed Road
Ruston, LA 71270

Linda Lanelle D Weeks
1065 Midway Loop E
Livingston, TX 77351-4981

Linda Larry Phillips
12085 Ashland Way
Shreveport, LA 71106-9347

Linda Leblanc
47045 Hidden Lane
Hammond, LA 70401

Linda Lee Morris Bass
PO Box 124
Simsboro, LA 71257

Linda Lee Robinson
708 Church St
Carthage, TX 75633

Linda Lentz Elmore
1207 N Wheeler
Victoria, TX 77901

Linda Leveque Bennett
Escrow Account
PO Box 2540
Community First Natl Bank
Casper, WY 82602

Linda Leverett Acker
1832 South Yank Court
Lakewood, CO 80228

Linda Light Bump
801 Baseline Rd
Boulder, CO 80302

Linda Liner St Martin
175 Oakdale Loop
Houma, LA 70360

Linda Lloyd Berggren
6700 Zenith Cove
Austin, TX 78759

Linda Lois Mccoy
6911 Mccoy Road
Manvel, TX 77578

Linda Loraine Phillips Barns
PO Box 25532
Dallas, TX 75225-1532

Linda Lou Scarborough
PO Box 1452
Henderson, TX 75653

Linda Lynell Lee
6715 Fm 799
Beeville, TX 78102

Linda M Brown Guardianship
Annetta Brown Guardian
423 Nile Street
Aurora, CO 80010

Linda M Hickman
12701 Belville Lane  Apt 3214
Ft Worth, TX 76028

Linda M Keith
3445 State Route 20
Collins, OH 44826

Linda M Leger
310 Water Oak Cir
Hemphill, TX 75948

Linda M Rio
4261 Farm Road 3019
Winnsboro, TX 75494

Linda M Samford
2807 Allen St 434
Dallas, TX 75204

Linda Mae Nail Dunlap Separate Property
PO Box 121
Temple, TX 76503

Linda Malene Rogers
5550 Old Jacksonville Hwy Apt 125
Tyler, TX 75703-3323

Linda Marie Beard
2512 Ascot Drive
Florence, SC 29501

Linda Marie Brooks Williams
15306 Robey Ave Apt 607
Harvey, IL 60426

Linda Marie Laskey
3700 Orleans Avenue Apt 4106
New Orleans, LA 70119

Linda Marie Mcclellan
801 Dumont Drive
Richardson, TX 75080

Linda Mason Dowling
10601 Highway 80
Simsboro, LA 71275

Linda Mccoy
3417 94Th St
Lubbock, TX 79423

Linda Nell Clark Brown
968 Lewis Place
Shreveport, LA 71103

Linda Nichols Hodge
1512 N Whaley Rd
White Oak, TX 75693

Linda Nolan Schmitz
100 Bowie Ln
Hewitt, TX 76643

Linda P Rhodes
2781 Cr 2724
Mineola, TX 75773

Linda P Rhodes  Trustee
Gladys Peacock Trust
2781 Cr 2724
Mineola, TX 75773

Linda P Rhodes Don H Rhodes
Formerly Gladys Peacock
Trust 50c/o
2781 Cr 2724
Mineola, TX 75773

Linda P Tidswell
606 Reid Street
Houston, TX 77022

Linda Purnell Smith
6101 W Courtyard Dr Bldg 5 200
Austin, TX 78730-5033

Linda R Ransford
613 Bradley Circle
Midwest City, OK 73110

Linda Roark
6529 Turnberry Dr
Fort Worth, TX 76132-4514

Linda Rochelle
19322 Bear Springs Drive
Katy, TX 77449

Linda Ruffin Ricks
168 Kayla Street
Shreveport, LA 71105

Linda Ruth Tooke Harrell
298 Butch Butler Road
Rayville, LA 71269

Linda S Gober
1208 Mills Place
Corsicana, TX 75110

Linda S Neidert
9307 Raleigh Ave
Lubbock, TX 79424

Linda S Rentz
210 Raymond St
Henderson, TX 75652

Linda S Starr
3262 Westheimer
Suite 155
Houston, TX 77098

Linda S Sweazy
18 Willow Woods Ct
Caseyville, IL 62232

Linda S Werner
59 Sabina Rd
Trumbull, CT 06611

Linda Seago English
1176 Wemple Rd
Bossier City, LA 71111

Linda Shipp And Husband James Shipp
Rt 1  Box 182
Laneville, TX 75606

Linda Skains Tiffin
230 Tiffin Rd
Arcadia, LA 71001

Linda Smith  Trust For
1007 Creekwood
Longview, TX 75602

Linda Smith Dlouhy
5111 Timber Ridge
Baytown, TX 77521

Linda Standifer Locke
938 Liberty Hill Rd
Simsboro, LA 71275

Linda Stough Whelpton
Deceased
17431 Sw 65Th Court
Ft Lauderdale, FL 33331

Linda Su Winters Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Linda Sue Dring Brown
147 Piney Point Rd
Farmerville, LA 71241

Linda Sue Fears
913 W Mill Street
Livingston, TX 77351

Linda Sue Hendricks
123 Union Road 328
El Dorado, AR 71730-8768

Linda Sue Henry
PO Box 742735
Dallas, TX 75374

Linda Sue Hinkle Trombley
1684 Fm 2571
Smithville, TX 78957

Linda Sue Pilgreen Suman
PO Box 686
Cool Ridge, WV 25825

Linda Sue Singleton Wade
160 Nobles School Rd
Dubach, LA 71235

Linda Susan Gay Poa
For Marion Cary Podewitz
1462 Se 16Th Ter
Cape Coral, FL 33990

Linda Sykes
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Linda Tevebaugh
5587 Fm 1845
Longview, TX 75604

Linda Thom Coon
298 Moore Rd
Spartanburg, SC 29302

Linda Thompson
111 Central St   4th Floor
Little Rock, AR 72201-4402

Linda Turner Speights
PO Box 684
Morrilton, AR 72110

Linda V Applebaum
706 Harrison
Kingman, AZ 86401

Linda V Gray
400 College Avenue
Henderson, TX 75653

Linda V Simon Dame
6121 Fern Avenue 129
Shreveport, LA 71105

Linda Viator  Ind Usuf
1604 Bittersweet Ave
Ruston, LA 71270

Linda Wallace Morris
2423 Kathleen Place
San Diego, CA 92139

Linda Watson Freeman Stinson
1428 Park Place Avenue
Apartment 515
Bedford, TX 76022-5864

Linda Watson Oppenheim
11619 Cherry Knoll
Houston, TX 77077

Linda Watson Oppenheim Life Estate
11619 Cherry Knoll
Houston, TX 77077

Linda Welch Walker
305 Catesby Place
Highland Vlg, TX 75077

Linda Whitman
PO Box 506
Keewatin, MN 55753

Linda Williams Wilkinson
4127 State Highway 149
Beckville, TX 75631-3009

Linda Windham Pitcox
708 Booker Loop
Mansfield, LA 71052

Linda Wood
1003 San Patricio
Solana Beach, CA 92075

Linda Woody
3200 Greg Lane
Tyler, TX 75701

Linda Wynell Marshall Steptoe
1751 Cr 106
Carthage, TX 75633

Linda Yeager
4618 E Deserty Willow Rd
Phoenix, AZ 85044

Lindale State Bank
101 N Main St
indale, TX 75771

Lindalee M Sorrells
841 Harvest Moon Pkwy
Kyle, TX 78640

Lindana Resources Corp
904 W Montgomery Street 4512
Willis, TX 77378

Lindana Resources Corporation
904 W Montgomery Suite 4512
Willis, TX 77378

Lindenmuth And Associates Inc
510 Hearn St Ste 200
Austin, TX 78703

Lindenmuth Associates Inc
510 Hearn Street Suite 200
Austin, TX 78703-4516

Linder Family Partnership Ltd
100 Independence Pl Ste 307
Tyler, TX 75703

Lindley G Beckworth  Jr
1701 Smallwood Drive
Longview, TX 75601

Lindsay C Donzanti Ttee
Lindsay C Donzanti Rev Tr
Dtd 05/28/2015
Apt 407  20335 W Country Club Dr
Aventura, FL 33180-1621

Lindsay Cale Grigsby
203 Mintmere Ln
Youngsville, LA 70592

Lindsay L Zhang
Address Redacted

Lindsay Marwil
4507 Cambridge Ct
Sugarland, TX 77479

Lindsay Production And Royalties Ltd
750 E Mulberry Ave Suite 505
San Antonio, TX 78212

Lindsey D Ladouceur
6942 Cinnamon Dr
Sparks, NV 89436

Lindsey Evans Mclain
2606 Cahaba River Estate
Hoover, AL 35244

Lindsey Joann
125 Wisteria Drive
Livingston, TX 77351

Lindseys Office Furniture
12230 Northwest Freeway
Houston, TX 77092

Lindy Cannon
PO Box 566
Montreat, NC 28757-0566

Lindy Pool Hutchison Trust
U/W/O Charles C Pool
Lindy Pool Hutchison Trustee
904 River Road
Wimberley, TX 78676

Linebarger Goggan Blair Sampson LLP
Agt F/Union Grove
Isd Et Al F/A/O C Sorrells Est
2700 Via Fortuna Dr Ste 400
Austin, TX 78746

Link Minerals LLC
2236 Remington Square
Billings, MT 59102

Linkedin Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622

Linklaters LLP
Attn Margot Schonholz/Penelope Jensen
Attn Christopher Hunker
1345 Avenue Of The Americas
New York, NY 10105

Linn Energy
600 Travis St
Ste 5100
Houston, TX 77002

Linn Exchange Properties LLC
600 Travis St Ste 5100
Houston, TX 77002

Linn Operating Inc
14701 Hertz Quail Springs Pkwy
Oklahoma City, OK 73134-2641

Linn Operating Inc
PO Box 671631
Dallas, TX 75267-1631

Linnie Beth Humphreys
2310 Center Highway
Nacogdoches, TX 75961-5456

Linnie Louise Young
806 Ridge Drive
West Monroe, LA 71292

Linora Jane Tennison
6804 Mlk Jr Dr 8F
Atlanta, GA 30331

Linton Julian Wood
155 County Road 793
Saltillo, MS 38866-9300

Linton Tomlin
208 Ball Drive
Kerrville, TX 78028

Linville W Rogers
PO Box 1067
Cooke City, MT 59020

Linwood Royalties LLC
PO Box 7563
Tyler, TX 75047

Lion Cubs Properties Inc
PO Box 19174
Fountain Hills, AZ 85269

Lion Oil Company
100 E Peach Street 201
El Dorado, AR 71730

Lion Oil Company
Lion Oil Trading And Transportation Llc
7102 Commerce Way
Brentwood, TN 37027

Lionel E Gilly
5585 Caruth Haven Ln 301
Dallas, TX 752258157

Lionel Geoffrey Barneson
171 West 12Th St Apt 4D
New York, NY 10011

Lionel Jr Lichtenberger
PO Box 138
Freer, TX 78357

Lionel Paul Gryder
6553 Caspiana Lane
Keithville, LA 71047

Lionel Ramos
2901 Graham Rd
Falls Church, VA 22042

Lions Club International Found
Peter Lynch
300 W 22nd St
Oak Brook, IL 605238842

Lipscomb Family Living Trust
Larry Wayne Lipscomb Trustee
10036 Linden Lea Road
Flint, TX 75762

Liquidlogic And Sales LLC
2264 G Road
Grand Junction, CO 81505

Lisa A Gibson
354 Oran Rd
Livingston, TX 77351

Lisa Allen Best  Separate Prop
1997 Atkins Road
Ruston, LA 71227

Lisa Ann Bussey Neal
8559 Noonday Cutoff
Hallsville, TX 75650-9748

Lisa Ann Morris
1609 Sarah Brooks Drive
Keller, TX 76248

Lisa Ann Piatt Henry
2104 Clearwater Trail
Carrollton, TX 75010

Lisa Ann Reeves Stephens
8309 Cedarspur Drive
Houston, TX 770557519

Lisa Ann Ward
222 Mitchell
Longview, TX 75601

Lisa Ardis Newman
817 Shaprshire St
Grand Prairie, TX 75050

Lisa Barrios Adams
PO Box 153
Lockport, LA 70374

Lisa Bennett
18422 Cobblestone Dr
Cypress, TX 774294511

Lisa Bowen Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Lisa Bowen Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Lisa Brookins Eaves
7414 Avalon Trace
Richmond, TX 77407

Lisa Buffaloe
Address Redacted

Lisa Burnett
3217 Drapers Cove
Tago Vista, TX 78645

Lisa C Bissic
119 Belton Road
Ruston, LA 71270

Lisa C Myles
505 Wells Fargo 3
Houston, TX 77090

Lisa C Smale
812 Jamaica Way
Bakersfield, CA 93309

Lisa Cannon Theriot
PO Box 544
Karnes City, TX 78118

Lisa Cardenas Perkins
5639 Stillwater Ct
Stone Mountain, GA 30087

Lisa D Jones
PO Box 257
Van, WV 25206

Lisa D Meadows Tr
Uwo A W Gregg Jr
Lisa D Meadows Ttee
2316 Zoa Dr
Cedar Park, TX 78613

Lisa D Speights And Courtney M Sharp
2300 Desiree
Ruston, LA 71270

Lisa Deloney
515 Greyfield Lane
Dunwoody, GA 30350

Lisa Deutsch
408 Mckenzie Ln
Logansport, LA 71049

Lisa Duran Rancich Burns
11 Las Caballeras
Santa Fe, NM 87508

Lisa E Wynne
258 Tano Rd
Santa Fe, NM 87506

Lisa Elaine Miller
707 Honeysuckle Lane
College Station, TX 77845

Lisa Ellison Trustee Of
The Kent R Ellison Revocable Trust
PO Box 720085
Dallas, TX 75372

Lisa Fortenberry
4415 Laney Court
Richardson, TX 75082

Lisa Gibson Trust
2186 Warwick Dr
Santa Rosa, CA 95405

Lisa Gosdin Smith
1612 Success
Bossier City, LA 71112

Lisa Horne Early
13513 Gresham Ct
Bowie, MD 20720

Lisa Hotmann Baca
3495 Patterson Way
El Dorado Hills, CA 95762

Lisa Karmi Young
Charles Schwab Co Inc Cust
Ira Rollover
2741 Prince St
Berkeley, CA 94705

Lisa Kay Lloyd Schmidt
633 Riverforest Dr
New Braunfels, TX 78132-3342

Lisa Kroner Miller
4134 Richmond Avenue
Shreveport, LA 71106

Lisa Ku
1763 Creekside Dr
Sugar Land, TX 77478

Lisa L Porter
3952 Laura Leigh
Friendswood, TX 77546

Lisa L Reigelsperger
3419 Sw 8Th Ct
Cape Coral, FL 33914

Lisa Landry Mathews
Jason Mathews H/W
3657 Lakeside Drive
Shreveport, LA 71119

Lisa Ledwell Check
5241 Bartonsville Rd
Frederick, MD 21704

Lisa Lee Boring
6653 Mckinney Ranch Pkwy
Apt 17105
Mckinney, TX 75070

Lisa Lenea Revils
336 County Road 443
Dayton, TX 77535

Lisa Lynn Decker
2731 Robinwood Ln
Denton, TX 76209

Lisa Lynn Stover
6228 Hampton Ridge Rd
Raleigh, NC 27603

Lisa M Beadle
1539 E Whitten St
Chandler, AZ 85225

Lisa M Kagy
5617 West 131st St
Overland Park, KS 66209

Lisa M Priddy
111 South Kings Canyon Drive
Cedar Park, TX 78613

Lisa M Williams
384 Ned Williams
Longview, TX 75603

Lisa M Wormser Inher Trust
Lisa M Wormser Schamess Trust
1014 Loxford Terrace
Silver Springs, MD 20901

Lisa Macmahon
15409 Baker Meadow Loop
College Station, TX 77845

Lisa Majors
4910 Candleglow Drive
Houston, TX 77018

Lisa Michelle Decker Guillory
36409 Ola Dr
Denham Springs, LA 70706

Lisa Miller Aldrich
707 Honeysuckle Lane
College Station, TX 77845

Lisa Moore Shaaban
11934 Waldemar
Houston, TX 77077

Lisa P Mitchell
215 Clubview Drive
Hideaway, TX 76771

Lisa Patterson Kincaid
9680 Manion Ct
Beaumont, TX 77706

Lisa Patterson Kinkaid
9680 Manion Ct
Beaumont, TX 77706

Lisa R Booker Dixon
1553 Booker Loop Road
Mansfield, LA 71052

Lisa R Mctee Michael W Mctee
26 Woodbox Drive
Henderson, TX 75652

Lisa Renea Wash Cordova
312 Cordova Road
Grand Cane, LA 71032

Lisa S Davis
3739 Maranatha Drive
Sugar Land, TX 77479

Lisa S Letterman
516 Purdy Rd
Calhoun, LA 71225

Lisa Sigman
14400 Montfort Dr 802
Dallas, TX 752548458

Lisa Stieren Hardeman Trust
Barry Coates Roberts
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Lisa Sue Brooks Cole
1317 North 5Th
Duncan, OK 73533

Lisa T Tomkies
4512 Alton St
Shreveport, LA 71109

Lisa Wood Sealy Hollier
511 Higgins
Mooringsport, LA 71060

Lisa Wright Hardin
31461 Rice Rd
Bulverde, TX 78163

Lisabeth Churchhill
PO Box 2109
Wimberley, TX 78676

Lisbeth A Benavides 1996 M Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Lisbeth A Benavides 1997 C Tr
Manuel A Benavides Ttee
1019 Chihuahua
Laredo, TX 78040

Lisbon United Methodist
PO Box 186
Lisbon, LA 71048

Liskow Lewis Aplc
701 Poydras St
Suite 5000
New Orleans, LA 70139

Liston Wynne Zander
2900 Shalimer Drive
Plano, TX 75023-6323

Litera Corp
5000 Crossmill Drive
Mcleanville, NC 27301

Little Chief Royalty Co Inc
PO Box 25163
Dallas, TX 75225

Littleton P Colvin Jr And
Resie Wells Colvin
PO Box 5362
Alexandria, LA 71301

Littleton Parks Colvin Iii
1924 Huffman Street
Alexandria, LA 71301

Littleton Parks Colvin Iv
215 Republic Ave Apt 1105
Lafayette, LA 70508

Live Oak County Appraisal District
205 Bowie St
George West, TX 78022

Live Oak County Appraisal District
PO Box 2370
George West, TX 78022

Live Oak Royalties  LLC
PO Box 19552
Houston, TX 77224

Livia S Gabler
1328 Poppy Lane
New Braunfels, TX 78130

Living Spirit United Methodist Church
4501 Bloomington Ave S
Minneapolis, MN 55407

Livingston Kosberg Trust
Livingston Kosberg  Indp Exec
PO Box 27376
Houston, TX 772277376

Liza Jane Shirley Morell
6500 Winward Pl Nw
Bremerton, WA 98312

Lizabeth Martin Hudson
152 Burford Rd
Stonewall, LA 71078

Lizann T Webb Special Needs Tr
Camille S Yates Trustee
426 Holly Rd
Vero Beach, FL 32963

Lizard Lick Transport LLC
PO Box 271
Grandfalls, TX 79742

Lizbeth Allen Haefs
3526 Cr 1342
Pittsburg, TX 75686

Lizbeth Ashlea Willet Hewett
2939 Jenny Drive
Sugar Land, TX 77479

Lizzie B White
2207 Cooktown Rd
Ruston, LA 71270

Lizzie Mae Cole Murphy Sepprop
3965 Sumner Street
Shreveport, LA 71109

Lizzie Young Mckinney  Sepprop
1223 Forrest Ave
Bastrop, LA 71220-2017

Lj Oil Inc
11757 W Ken Caryl Ave F
Littleton, CO 80127-3719

Ljl Family Limited Partnership
6919 Chancellor Drive
Spring, TX 77379

Lkc Resources  LLC
c/o L L Cotter
6464 Northport Dr
Dallas, TX 75230-4111

Ll Burke Jc Lipper Jt Indpt
Execs O/E/O Joe A Pincus Est
2929 Buffalo Speedway 1411
Houston, TX 77098

Llana Dobbie
1222 Heath Hollow Dr
Spring, TX 77379

Llano River Minerals Ltd
PO Box 690285
San Antonio, TX 782690285

Llj Ventures LLC
PO Box 3188
Roswell, NM 88202

Lloyd B Courtney And
Marialice B Courtney
1600 Madera St
Ruston, LA 71270

Lloyd Bell Caraway
3933 Inwood Rd Apt 2024
Dallas, TX 75209

Lloyd C Jr Sims
720 Alabama St
Sulphur, LA 70663

Lloyd D Colvin
3430 Highway 818
Ruston, LA 71270

Lloyd Darton Blaylock
3620 Mockingbird Ln
Dallas, TX 75205

Lloyd E Taliaferro
214 Elkins Lake
Huntsville, TX 77340

Lloyd Gosselink Rochelle Townsend Pc
816 Congress Suite 1900
Austin, TX 78701

Lloyd H And Alpha O Holcomb
407 County Rd 3590
Joaquin, TX 75954

Lloyd H Frye Md
16458 Samuels Road
Zachary, LA 70791

Lloyd Hill
541 Los Angeles Pl
San Diego, CA 92114

Lloyd Hill Jr
10130 Austin Dr Apt 30
Spring Valley, CA 91977-6907

Lloyd J Sylestine
11067 Hwy 55
Sterrett, AL 35147

Lloyd Jones Well Service
205 West Maple  Suite 700
Enid, OK 73701

Lloyd Kent Binks
3626 Robinson Rd
Missouri City, TX 77459

Lloyd Largent
4102 N Braeswood Blvd
Houston, TX 77025-2906

Lloyd M Frey
24001 Cinco Village Blvd
Center Blvd 2120
Katy, TX 77494

Lloyd Patrick Mckinley Iii
3817 Wagon Wheel Ct
Plano, TX 75023

Lloyd W Burd And Toni Burd
5823 Us Highway 259 North
Henderson, TX 75652

Lloyd Wayne Rio
4261 Farm Road 3019
Winnsboro, TX 75494

Lloyd Wayne Van Wormer
2044 Seneca Street
Kingman, AZ 86401

Lloyd Wood Collins Jr
1425 Harveys Barber Shop Road
Dubberly, LA 71024

Lloyds of London
c/o American Equity Underwriters
Lindsey Tomes
Mobile, AL 36602

Lloyds of London
c/o J H Blades Co
Richard Martin
520 Post Oak Blvd   Suite 250
Houston, TX 77227

Lloyds of London
c/o Rkh Specialty  Mark Jenner
One Whittington Avenue
London ED3M 7HA
England

Lls Properties LLC
PO Box 1403
Shrevport, LA 71164

Llwm Properties Lp
4051 Meadowdale Ln
Dallas, TX 75229

Lly Oil And Gas LLC
PO Box 721990
Norman, OK 73070

Lm Royalty Partners
PO Box 631804
Nacogdoches, TX 75963

Lma Minerals LLC
1487 South Sand Creek Rd
Jordan, MT 59337

Lmbi OG Tx Lp
201 Main Street Suite 2700
Fort Worth, TX 76102

Lmbi OG Tx Lp
PO Box 916107
Fort Worth, TX 76191-6107

Lmjco Inc
4202 Yoakum Blvd
Houston, TX 77006

Lmn Enterprises
4445 Eastgate Mall
Suite 200
San Diego, CA 92121

Lo Alma Murphey Widow
9860 County Rd 121
Valley Head, AL 35989-3316

Load Systems International Inc
c/o Desjardins Bank Na
PO Box 897
Hallandale Fl, FL 33008-0897

Load Technology Inc
525 Commerce Circle
Mesquite, NV 89027

Loanna Silvey Jacobs Tt
c/o Farmers National Co Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Loblolly Resources LLC
2133 W Grande Blvd
Tyler, TX 75703

Lobo Trucking
PO Box 2914
Hobbs, NM 88241

Lobo Tubing Testers Inc
PO Box 1066
Monahans, TX 79756

Lochow Ranch Pond Lake Management LLC
PO Box 5130
Bryan, TX 778055130

Lock Doc Inc
3506 W Loop 281 Ste 101
Longview, TX 75604

Locke Lord Bissell Liddell LLP
PO Box 301170
Dallas, TX 75303-1170

Locke Lord LLP
Jpmorgan Chase Tower
600 Travis
Houston, TX 77002

Lockett B Wells
109 Janelle Drive
Bay St Louis, MS 39520

Lockhart Watson Family LLC
5881 S Sherman Way
Littleton, CO 80121

Loco Hills Water Solutions LLC
PO Box 68
132447 Lovington Hwy
Loco Hills, NM 88255

Loco Investments LLC
PO Box 635025
Nacogdoches, TX 75963

Locust Grove Cemetary Assoc
1832 White Cedar Road
Big Sandy, TX 75755

Lodema Ruth Hibbets Clark
116 Estates Dr
West Monroe, LA 71292

Lodi Drilling Service Co
PO Box 261029
Corpus Christi, TX 78426

Loehnert Linda Pack
1751 Vz Cr 4930
Van, TX 75790

Loester D Land Sr Est
PO Box 475
Grambling, LA 71245

Loesther Marie Holmes Tinsley
2892 Manor Glen Lane
Suwannee, GA 30024

Lofton Randall H
2601 Bernhardt Drive
Port Arthur, TX 77642

Loga Louisiana Oil Gas Assoc
PO Box 4069
Baton Rouge, LA 70821-4069

Logan Circle Partners Lp
1717 Arch St
Philadelphia, PA 19103

Logan Completion Systems Inc
7850 N Sam Houston Pkwy W
Suite 100
Houston, TX 77064-4362

Logan Transportation Inc
13100 W Hwy 80 East
Odessa, TX 79765

Logdigi
565 South Mason Road
Suite 238
Katy, TX 77450

Logo Energy LLC
1301 Mckinney Street
Suite 3150
Houston, TX 77010

Lohman Family LLC
5728 Indian Circle
Houston, TX 77057

Loin Energy Corporation
111 East Travis Street
Suite 131
Lagrange, TX 78945

Lois A Castille
1339 W Sixth St
Port Arthur, TX 77640

Lois A Miller
3001 Little Hickory Rd
Tionesta, PA 16353-6629

Lois A Peterson
2845 N Beach Rd
Englewood, FL 34223-9184

Lois A Smith
PO Box 27801
Austin, TX 787557801

Lois A Ward
12326 Wagon Boss
San Antonio, TX 78254

Lois Adams
PO Box 12019
Accounts Unclaimed Prop Sec
Austin, TX 78711-2019

Lois Alexander
2697 Sweet Home Rd
Quitman, LA 71268

Lois Ann CummingsCo A Ptnshp
PO Box 16030
Lansing, MI 48901-6030

Lois Ann Palmer Futch
Wife Of James W Futch
169 Bill Banks Road
Calhoun, LA 71225

Lois Barneson Hopper
1119 El Centro Ave
Oakland, CA 94602

Lois Black
1760 Tom Woodley Rd
Marshall, TX 75672-5002

Lois Black Booth
20425 Via Paviso Unit D11
Cupertino, CA 95014

Lois Blalock Trust
Fbo Glenda J Blalock
3701 St Hwy 137
Stanton, TX 79782

Lois Coulson Davis
4003 Elmwood Dr
Pearland, TX 77584

Lois Covington Parks
PO Box 684
Nederland, TX 77627

Lois Cunningham Invest Co Ltd
PO Box 9049
Wichita Falls, TX 76308

Lois Daniels
7114 Hwy 79 South
Henderson, TX 75654

Lois Ethel Price Cave
PO Box 1174
Snyder, TX 79550

Lois Gysin
Box 989
Woodland Park, CO 80866

Lois Helvenston
c/o Kathy Williams
31 Princesa Drive
Hot Springs Village, AR 71909

Lois Hill
932 Railroad Ave
Mansfield, LA 71052

Lois J Vandergriff
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lois Jane Hays Cook
Route 2 Box 1282
Ruston, LA 71270

Lois Jean Wallace
8819 Cr 476 S
Henderson, TX 75654

Lois L Overton Est
Robin O Sengelmann Et Al
c/o Texas Comptr  Uncl Prop
PO Box 12019
Austin, TX 78711-2019

Lois Lee Delony Morris
205 Gloucester Dr
Bossier City, LA 71111-6131

Lois Lee Dominguez
970 Spring St
Oak View, CA 93022

Lois M Kiel
2914 Cherry Creek Circle
Bryan, TX 778022928

Lois M Nail
1211 Summerfield
San Antonio, TX 78258

Lois Marie Wallace Prince
3305 Strong Ave
Ft Worth, TX 76105

Lois Mcgee Stone
Shirley Ann Irish Carolyn Sue P Agents
815 County Road 3199
Joaquin, TX 75954-3853

Lois Moore Or Texas Comptroller
Of Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lois P Taylor
3500 Oakgate Dr Apt 3303
San Antonio, TX 78230-3302

Lois S Rottersmann Trust
Sherry R Lewis Trustee
99 N Post Oak Lane 6207
Houston, TX 77024

Lois Shumate Millerborg Esch
Box 32266
Oklahoma City, OK 73123

Lois Summerall Life Estate
709 Henry Dupree Rd
Kemp, TX 75143

Lois Trussell Baremore Sp
560 Longleaf Rd
Shreveport, LA 71106

Lois Whatley Roy Trust
7717 Creswell Rd 23
Shreveport, LA 71106

Lois Williams
4913 Wedgewood
Bellaire, TX 77401

Lois Wiseman Et Vir
512 South 7Th St Nw
Laramie, WY 82070

Lola B Lane Taylor
PO Box 580
Mansfield, LA 71052

Lola Beatrice Davis Cockerham
719 Jackson Rd
Simsboro, LA 71275

Lola Bell Wooten
129 Huntington Dr
Monroe, LA 71202

Lola H Armistead
18432 Doc Olena Dr
Baton Rouge, LA 70817

Lola Mae Garner
272 Davis Rd
Simsboro, LA 71275

Lolene Guinette Newman
PO Box 209
Encinal, TX 78019

Lolita Tillery Meek Estate
c/o Suzanne M Studdard
6905 Battle Creek Drive
Rowlett, TX 750892668

Loma S Hooten
712 Indian Dr
Granbury, TX 76048

Lometa Anne H Cox
100 E Ferguson Suite 700
Tyler, TX 75702

Lometa Hudnall Cox Trust No 2
100 E Ferguson St Suite 700
Tyler, TX 75702-5755

Lon D Cartwright
3027 Winslow St
Houston, TX 77025

Lon M Houseman
4436 Larchmont
Dallas, TX 75205

Lon Morris College
c/o Tx Natl Bk Of Jacksonville
PO Box 710
Jacksonville, TX 75766

Lone Star Anchor Inc
203 East 12Th
Big Lake, TX 76932

Lone Star Industries
PO Box 188
Hebbronville, TX 78361

Lone Star Land Energy Ii LLC
300 N Coit Rd Ste 950
Richardson, TX 75080

Lone Star Maintenance Service
Tony Frachiseur Dba
Tony Frachiseur
779 Cr 4913
Troup, TX 75789

Lone Star Maintenance Service
779 Cr 4913
Troup, TX 75789

Lone Star Minerals Acq LLC
PO Box 1628
Longview, TX 75606

Lone Star Pump Valve Co LLC
PO Box 730
Kilgore, TX 75663

Lone Star Rental Inc
830 E Broadway St
Andrews, TX 79714-6612

Lone Star State Bank
301 W Main St
Brownfield, TX 79316

Lone Star Tubular Services Inc
PO Box 0328
Lone Star, TX 75668

Lonesome Dove Transports A Division Of
Jerrys Oilfield Svcs Co Inc
PO Box 270
Stamford, TX 79553

Lonestar Capital Bank
1108 Main St
Blanco, TX 78606

Lonestar Rig Service Inc
PO Box 1221
Kilgore, TX 75663

Long Beach  City Of
PO Box 630
Long Beach, CA 90842-0001

Long Beach Century Club Inc
PO Box 3969
Long Beach, CA 90803

Long Beach Hose Coupling Co Inc
1265 W 16Th Street
Long Beach, CA 90813

Long Beach Police Officers Association
2865 Temple Ave
Long Beach, CA 90755

Long Ellis Trust
Brown Bros Harriman Jd Burky
140 Broadway
New York, NY 10005

Long Minerals LLC
PO Box 6493
Tyler, TX

Long Minerals Trust
6711 Belmont St
Houston, TX 77005-3860

Long Pace LLC
c/o Cindy Long
53 Polo Drive
Colorado Springs, CO 80906

Long Star Trucking And Field Services 2
PO Box 4174
Midland, TX 79704

Long Star Trucking Field Services
Melissa Sanchez
PO Box 4174
Midland, TX 79704

Long Star Utility Electrical Services
PO Box 4174
Midland, TX 79704

Longcope Energy LLC
133 W San Antonio St Ste 300
San Marcos, TX 78666

Longhorn Associates Inc
PO Box 552
Judson, TX 75660

Longhorn Construction
2001 Longhorn Dr
Levelland, TX 79336

Longhorn Energy Capital LLC
5146 Loch Lomond
Houston, TX 77096

Longhorn Inspection Straightening
PO Box 9877
Midland, TX 79708

Longhorn Supply Co
PO Box 760
George West, TX 78022

Longhorn Tubular Services LLC
PO Box 11042
Midland, TX 79702-8042

Longshadow Consulting LLC
900 Garnet Cv
Oak Point, TX 75068

Longstraw Ventures LLC
c/o G Drew Pesnell
313 Styles Ranch Rd
Choudrant, LA 71227

Longview Lawn Garden Equipment
4507 W Marshall Ave
Longview, TX 75604

Longview Scrap Metal Ltd
5013 W Loop 281
PO Box 8089
Longview, TX 75607

Longwith Helen Marie
2801 Cardinal Creeek
Harrah, OK 73045

Lonie H Nelson
C/O Rt 1 Box 43
Simsboro, LA 71275

Lonneishea Nichols
Address Redacted

Lonnie Bell Crawford Wilson
116 Memorial Dr
Monroe, LA 71202

Lonnie Bernard Smith Jr And
Estella Smith
114 Park West Drive
West Monroe, LA 71291

Lonnie Brown
6054 South Wapato Lake Drive
Tacoma, WA 98408

Lonnie Burrough
4208 Hamilton Ave
Dallas, TX 75210

Lonnie D Lewis
3023 Phillips Ct
Richmond, CA 94806

Lonnie Desmond Kizine
3232 Cypress
Kansas City, MO 64128

Lonnie Frazier Jr
1850 Mondy Rd
Ruston, LA 71270

Lonnie H Nelson
Rt 1 Box 43
Simsboro, LA 71275

Lonnie J Copeland
236 Country Road 111
Carthage, TX 75633

Lonnie Jackson Jr
8455 W Sahara Ave Apt 255
Las Vegas, NV 89117-8907

Lonnie Jean Melton Lewis
5516 Gravelhill Rd
Bronson, TX 75930-5585

Lonnie Kimbrell And Sheryl Kimbrell
9775 S 700 E
La Fontaine, IN 46940

Lonnie Lewis Jones
2040 24Th St
Oakland, CA 94615

Lonnie R Salsbury
PO Box 26
Chatham, LA 71226

Lonnie Ray Jordan
1090 Earnest Rd
Chuckey, TN 37641-6010

Lonnie Wayne Traylor
2116 E Main St
Henderson, TX 75652

Lonny Berend
PO Box 226
Windhorst, TX 76389

Lonny L Holleman
136 Nob Hill Drive
Ephrata, WA 98823

Lonquist Co LLC
3345 Bee Cave Road
Ste 201
Austin, TX 78746

Lonquist Family Trust
Richard R Lonquist And
William C Lonquist Jr  Co Ttees
PO Box 341236
Austin, TX 78734

Lonzetta James
17047 Applecross Ln
Houston, TX 77084

Loomis  Sayles Company Lp
One Financial Center
Boston, MA 02111

Loomis International  Inc
Larry Johnson
PO Box 6408
Pasadena, TX 77506

Loomis International Inc
PO Box 3586
Houston, TX 77253-3586

Looper Reed Mcgraw
1300 Post Oak Blvd Ste 2000
Houston, TX 77056

Lopez Roustabout
1601 Mcelroy
Crane, TX 79731

Lora Dahle
550 S 4th Street
MAC N9310 141
Minneapolis, MN 55415

Lora Frances Beebe Kerry
158 Donna Drive
Stonewall, LA 71078

Lora Lee Perkins
518 Neptune Dr
Redwood City, CA 94065

Lora Mae Rawlings Inc Exec
Of Thomas C Rawlings Est
PO Box 40
Water Valley, TX 76958

Loraine A Lockwood
5343 Pitt Street
New Orleans, LA 70115

Loraine Collins Vaughn
5402 Leopard Lot 51
Corpus Christi, TX 78408

Loraine Jordan Kent
509 Winesap Dr
Shreveport, LA 71115

Loraine Mcmurrey Ii
c/o Don Mallett
7600 W Tidwell 306
Houston, TX 77040

Loralu Conville
2601 Cypress Springs Ave
Ruston, LA 71270

Loreater Jean Starling
15852 State Hwy 135
Arp, TX 75750

Lorena Dobson Furrh Dunlap
1003 S Main Ave
San Antonio, TX 78204-1514

Lorena Fay Garver
30 Garden Park Cir Nw
Albuquerque, NM 87107

Lorena M Cox
5784 Chapel Valley Rd
Madison, WI 53711

Lorene Adams Taylor
Route 2  Box 201
Gibsland, LA 71028

Lorene Berry Trust
2133 Fountain View Drive
Las Vegas, NV 89134

Lorene Bishop Lathan
PO Box 424
Gibsland, LA 71028

Lorene Bowles
212 Ne Travis Road
Fruitvale, TX 75127

Lorene Bush Rhiddlehoover
131 Willow Oak Dr
Lufkin, TX 75904

Lorene Coker
6295 Fm 660
Ennis, TX 75119

Lorene Colburn
1506 Royal Oak Dr
Tyler, TX 75703-5712

Lorene Cole Phillips
F/B/O Lorene H Mead
Bank Of America Na Trustee
PO Box 832407
Dallas, TX 75283-2407

Lorene Cole Phillips Trust
F/B/O Lorene H Mead
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Lorene Cole Phillips Trust
Fbo Arlene Mead Stolley
Bank Of America Trustee
PO Box 830308
Dallas, TX 75283-0308

Lorene Cole Phillips Trust
Fbo Arlene Mead Stolley
Bank Of America Trustee
PO Box 840738
Dallas, TX 75284-0738

Lorene Cole Phillips Trust
Fbo Arlene Mead Stolley
Bank Of America Trustee
PO Box 832407
Dallas, TX 75283-2407

Lorene Cole Phillips Trust
Fbo Arlene Mead Strolley
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Lorene Henderson Mead Tr
Bank Of America Ttee
PO Box 840738
Dallas, TX 75284

Lorene Joyce Wolf
6817 Nw 22nd St
Bethany, OK 73008

Lorene Lewis Franklin
5969 Shattuck Ave
Oakland, CA 94609

Lorene Morris Young Indiv
PO Box 253
Zion, IL 60099

Lorene Strickland
1006 Sipapu Ct
Wylie, TX 75098-6126

Lorene Willis Roos Trust
Robert C Roos Iv Ttee
PO Box 440
Roff, OK 74865

Lorenza Ford
2521 80 Th St
Oakland, CA 94605

Lorenza Lester  Deceased
1301 Oak Creek Dr
Hutchins, TX 75141

Lorenzo Eldon Reeves  Jr
206 Inwood Dr
Palestine, TX 75801

Lorenzo Franklin
400 Bennett Road Lot 3
Grambling, LA 71245

Loretta A Halcomb
1003 Cleistes Ln
Richmond, TX 77469

Loretta Armstrong Shunkwiler
110 Kuhls Road
Anacoca, LA 71403

Loretta Gail Greenway
102 Quail Hollow
Sunset, TX 76270

Loretta Gant Harold Gant
1257 Big Creek Rd
Dubach, LA 71235

Loretta J Bender
PO Box 263
Farrell, PA 16121

Loretta J Estok
1911 Mclean Street
Aliquippa, PA 15001

Loretta Jewel Hendrickson
2207 Cedar Falls
Kingwood, TX 77339

Loretta Joan Jay Thomas
PO Box 38
Bedias, TX 77831

Loretta M Goree
400 Jones Rd
Longview, TX 75603

Loretta Rives
1403 Preston Court
Bossier City, LA 71111

Loretta Shadow Owens
292 Shadow Road
Ruston, LA 71270

Loretta Simonton Gant
1257 Big Creek Road
Dubach, LA 71235

Lorette Johnston
4828 Summer Oaks Ln
Fort Worth, TX 76123

Lori A Fleming
c/o Wacker Associates Llc
12473 N Wind Runner Parkway
Marana, AZ 85658

Lori Ann Reis
2195 3Rd St
Arcadia, LA 71001

Lori Ann Shepherd
PO Box 41
Pixley, CA 93256

Lori Ann Sims
209 Roy St
Minden, LA 71055

Lori Anne Bennett
146 Victory Lane
West Monroe, LA 71291

Lori Anne Brown Leopold
12299 Fm 782 N 4
Henderson, TX 75652

Lori Box Bien
PO Box 572
Ponder, TX 76259

Lori C Guillory
7115 Hwy 110 E Sw12
Longville, LA 70652

Lori D Havens Rogers
4218 52nd St
Lubbock, TX 79413

Lori Edelman Speer Trust
U/W/O Morris Kagan
Lynn Edelman  Trustee
4901 Bellview
Bellaire, TX 77401

Lori Gardner Winch
14616 Leon Rd
Abbeville, LA 70510

Lori Gregory
1428 Cedar Street
West Monroe, LA 71291

Lori Haney Separate Property
18606 Nashua Pines
Humble, TX 77346

Lori Jane Jackson
1475 Benton Blvd Apt 414
Savannah, GA 31407-0468

Lori King
2672 Hwy 79 E
Henderson, TX 75652

Lori Lamonds Bradley
Psc 3 Box 155
Apo, Ae 09021

Lori Lou Marinovich
59 Magnolia Rd
Sulphur, LA 70663

Lori Luanne R Frederick
445 Stow Creek Road
Ruston, LA 71270

Lori Lynn Whiteside
5718 14Th
Lubbock, TX 79416

Lori M Camp
3825 La Luz Road
Atascadero, CA 93422

Lori Moore Fogg
7829 Underwood Lane
Amarillo, TX 79121

Lori Still
7551 Cr 448 D
Laneville, TX 75667

Lori Woodard Robin
5707 Caspiana Lane
Bossier, LA 71112

Lorie Michele Fletcher
15534 Cr 1227
Flint, TX 75762

Lorine S Jones
1236 Kennedy Blvd
Longview, TX 75603

Loring M Collier
13238 Cr 3153 S
Mt Enterprise, TX 75681

Loris B Williams
PO Box 1337
Salado, TX 76571

Loris B Williams Trustee Of The
Williams Family Trust Dtd 03/02/2009
700 College Hill Drive
PO Box 1337
Salado, TX 76571

Lorna M Herbaly Rev Tr 5/24/04
Lorna M Elmer Herbaly Ttees
1420 W Canal Ct Ste 150
Littleton, CO 80120

Lorp Holdings I LLC
PO Box 19702
Houston, TX 77224

Lorraine Denise Jackson
14449 Begonia Rd 106
Victorville, CA 92392

Lorraine K Mccrary Smith
2304 Chantaway Court
Bel Air, MD 21015

Lorraine Lewis
1254 Garr Rd
Ruston, LA 71270

Lorraine Lopez
Address Redacted

Lorraine R Gray
5700 Yacht Club Drive
Dickinson, TX 77539

Lorrie L Bliss
10543 S Weeping Willow Dr
Sandy, UT 84070

Lorris Brown
5334 N Arlington Ave
Indianapolis, IN 46226

Lorry Chapman
c/o Walker Armstrong Llp
3838 N Central Ave Ste 1700
Phoenix, AZ 85012

Lors G Davis Usufruct
1540 E Beverly Rd
Philadelphia, PA 19138

Lory Lynn Alexander
16670 Forest Way
Austin, TX 78734

Lory William Hamner Et Ux
1179 Hwy 563
Dubach, LA 71235

Los Alamitos  City Of
10911 Oak Street
Los Alamitos, CA 90720

Los Angeles County Taxes
225 N Hill St 1
Los Angeles, CA 90012

Los Angeles County Taxes
PO Box 54027
Los Angeles, CA 90054-0018

Los Angeles Times
PO Box 79151
Phoenix, AZ 85062-9151

Los Chicos
105 S 4 St
Artesia, NM 88210

Los Isauros Minerals Ltd
PO Box 653
Laredo, TX 78043

Los Manos Mineral Holdings Lp
PO Box 680
Washington, TX 77880

Lost Creek Energy Lp
PO Box 21330
Charleston, SC 24913

Lotha David Stuby
1813 East 85Th Street
Kansas City, KS 64132

Lotta M Varty
305 S Main St
Sycamore, IL 60178

Lottie D Taylor
9241 Hwy 149
Longview, TX 75603

Lottie H Covington
270 Pleasant Hill Rd
Plain Dealing, LA 71064-4666

Lottie Mae Hill Steib
65 Trestle Drive
Hayward, CA 94544

Lottie Mcwhorter
c/o E W Mcwhorter
PO Box 507
Longview, TX 75606

Lotus LLC
PO Box 1278
Andrews, TX 79714

Lotus Oilfield Services
8214 Westchester Dr Ste 850
Dallas, TX 75225-6128

Lou Ann Cook
PO Box 371
Rosedale, IN 47874

Lou Ann Davis
2111 Magnolia Drive
Ruston, LA 71270

Lou Ann Higginbotham
4304 Westway Avenue
Dallas, TX 75205

Lou Ann Mackey Melton
PO Box 2917
Longview, TX 75606-2917

Lou Ann Maddox Davis
11575 E 13Th Ave Apt 12
Aurora, CO 80010

Lou Anne Sampson Hawkins
439 Harmony Church Rd
Arcadia, LA 71001

Lou Ethel Gaw
15 Cherrywood
Marshall, TX 756727609

Lou Lamb Corones
PO Box 6732
Annapolis, MD 21401

Lou Oriel Dunn Smith Separate Property
1900 Bent Oak Way
Conyers, GA 30013

Lou P Johnson
2702 Highway 494
Natchitoches, LA 71457-2950

Lou Ray
1280 Abrams Rd 106
Dallas, TX 75214

Lou Steele
PO Box 580
Mineola, TX 75773

Loualia Boyce
7782 County Road 476 S
Henderson, TX 75654-8218

Loucile Evelyn Howell
C/O Patricia E Dawson
258 Vzcr 1103
Canton, TX 75103

Louella B Ransonet
929 Old Spanish Trail
Scott, LA 70583

Louette Johnson
1793 Us Hwy 79 S
Henderson, TX 75654

Lougee Oil And Gas Trust
D Lougee  K Frederiksen  F Frederiksen
c/o Fred Frederiksen
6614 Northport
Dallas, TX 75230

Lougene Moore Willie W Moore
532 Pine Tree Road
Ruston, LA 71270

Louie Royce Hill
215 Pinewood Drive
Carthage, TX 75633

Louis A Greene Jr Estate
c/o Greg Greene  Co Executor
334 G B Cooley Road
West Monroe, LA 71291

Louis A Watson Estate
Mary Lou Watson  Co Indp Exec
2521 Timberleaf Drive
Carrollton, TX 75006

Louis A Williams
PO Box 1309
Marshall, TX 75670

Louis Alan Greene
1416 Woodland Street
West Monroe, LA 71291

Louis Barry Fallin
52 Bosworth Circle
Bella Vista, AR 72714

Louis Betty Bower Family Ltd
PO Box 8910
Tyler, TX 75711

Louis C Henderson
11626 South Van Ness Avenue
Hawthorne, CA 90250

Louis C Patsy Scruggs Liv Tr
Louis C Scruggs Ttee
5301 Lennox Ave
Spencer, OK 73084

Louis Chalmers Jr
Priest Aif Janice Chalmers
PO Box 3503
Shreveport, LA 71133

Louis Charles Simpson
7034 E Mount Morris Rd
Mount Morris, MI 48458-9745

Louis Chris Harris
1209 Walden Street
Hewitt, TX 76643

Louis Dennis
3519 Monroe
Kansas City, MO 64128

Louis Dorfman
Lockbox 64
8144 Walnut Hill Ln Ste 1060
Dallas, TX 75231

Louis Douglas Britt
Rr 1
Dubach, LA 71235

Louis Edward Ada Gray Jackson
811 Davis Rd
Simsboro, LA 71275

Louis Ford
177 Truman Drive
Ruston, LA 71270

Louis G Meyer
PO Box 235
Dillon Beach, CA 94929

Louis Grigsby Decd Esch
PO Box 6335
Longview, TX 75608

Louis H Avery
492 Deer Creek Rd
Sadler, TX 76264

Louis H Whitehead Jr
2937 Fremont St
Columbus, OH 43204

Louis Howard Haring Jr Estate
PO Box 17688
San Antonio, TX 78217-0688

Louis L Michael Trust
Roxana Michael Kelfer Ttee
4001 N New Braunfels Av 1106A
San Antonio, TX 78209

Louis Landers
20337 Spillway Rd
Winona, TX 75792

Louis Lemuel Lee And June Perry Lee
4867 Highway 563
Simsboro, LA 71275

Louis Liang
10601 Creston Dr
Los Altos, CA 94024

Louis Malcolm Sepaugh Jr Trust
c/o Regions Bank   Nrre Ops
PO Box 11566
Birmingham, AL 35202

Louis Mitchell
9536 Texhoma Ave
Northridge, CA 91325

Louis Owens Blaylock  Jr
1401 Santa Fe Trail
Irving, TX 75063

Louis Oxford Kimball
PO Box 97
Harpswell, ME 04079

Louis P Kahn
139 Estrella Xing Unit 126
Georgetown, TX 78628-7059

Louis Randall Jenkins
All American Hot Shot  Llc
PO Box 1105
Mills, WY 82644

Louis S Rockett Rev Tr Dtd 11/14/84
Pearl Rockett Successor Trustee
847 Olena Street
Wailuku, HI 96793

Louis Senior Malone
465 Malone Road
Arcadia, LA 71101

Louis Sukoff
N Shore Towers
27022 Grand Central Parkway
Floral Park, NY 11005

Louis Tarleton Hughes
972 Mayfield Ave
Winter Park, FL 32789

Louis V Jamison
1045 Fairfax Drive
Gretna, LA 70056

Louis Wayne Clark
1025 Amber Way
Rockwall, TX 75032-7900

Louisa Jane Modisette
PO Box 5870
Ketchum, ID 83340

Louisa Jane Modisette Trust
Jpmorgan Chase Bank Na Trustee
PO Box 99084
Fort Worth, TX 76199

Louisa Mae Sepaugh Trust
Regions Bank Nrre Operations
PO Box 11566
Birmingham, AL 35202

Louisa Richmond Kates
22006 Roan Bluff
San Antonio, TX 78259

Louisa W Helm
1936 Ridge Oak Lane
Knoxville, TN 37922

Louise A Logan
12231 Monticeto Lane
Meadows Place, TX 77477

Louise A Stackhouse
107 W Fouth St
Maysville, KY 41056

Louise Anisman Brenner
24 Kent Rd
Scarsdale, NY 10583

Louise Avonia Seymore North
8225 GroganS Ferry Rd
Sandy Springs, GA 30350

Louise B Courtney A Widow
1209 Schex Dr
Bossier City, LA 71112

Louise B Walton
216 E 21st St
Cheyenne, WY 82001

Louise Bayless Parsley
3764 Garnet
Houston, TX 77005

Louise Brinkley
2009 Nowlin Road
Coleman, TX 76834

Louise C Fearneyhough
8727 Willingham Dr
Houston, TX 77055

Louise C Williams
53 Wedgewood Court
Lake Jackson, TX 77566

Louise Capel Grubbs
409 E Whelan
Jefferson, TX 75657

Louise Carter Watts
415 West Court St
Winnfield, LA 71483

Louise Chastain Estate
Beverly Elizabeth Hamblen
Independent Exec
2006 Spreading Bough Lane
Richmond, TX 774691860

Louise Cross Galloway
PO Box 1627
Abilene, TX 79604

Louise Dilworth Davis 2006 Tr
c/o Pat E Lange
615 Belknap Pl
San Antonio, TX 78212

Louise E Gahagan
1917 Penbrook Dr
Arlington, TX 76015

Louise E Morris
1508 Franseri Drive
Fort Worth, TX 76108

Louise E Thomas
136 Thomas Road
Athens, LA 71003

Louise Elizabeth Mccathern
Burl E Parks Sr Administrator
PO Box 720165
Atlanta, GA 30358

Louise Faulk Worsham
Individually And Life Estate
PO Box 455
Joaquin, TX 75954

Louise G Hendrickson
c/o John Kennedy State Treas
Unclaimed Property Division
PO Box 91010
Baton Rouge, LA 70821

Louise G Kruse
17653 Cr 3257 South
Garrison, TX 75946-3712

Louise Grisham Ltd Partnership
PO Box 15123
Monroe, LA 71207-5123

Louise H Benoit
6026 Del Roy Drive
Dallas, TX 75230

Louise H Inkster
2485 Monument Court
Linclon, CA 95648

Louise H Washington
133 Mayweather Rd
Mansfield, LA 71052

Louise Helvenston
c/o Kathy Williams
31 Princesa Drive
Hot Springs Village, AR 71909

Louise Holland
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Louise Holmes Worsham
PO Box 455
Joaquin, TX 75954

Louise Houston Hudson
120 Stella Lane
Ruston, LA 71270

Louise Jones Grisham
714 Simpson St
Benton, LA 71006

Louise Kuykendall
1910 Willis Drive
Longview, TX 75601

Louise L Robertson
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Louise Langley
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Louise M Farley
813 S High Street
Henderson, TX 75654

Louise M Mcdonald
c/o Joe E Jimmy L Mcdonald Poa
8215 G W Sentell Dr
Shreveport, LA 71115

Louise M West
216 North Market
Carthage, TX 75633

Louise M Whitney
c/o Susan L Fischer Aif
15 San Gabriel Ct
Fairfax, CA 94930

Louise Mackey Daniels
1201 North Montgomery
Gilmer, TX 75644

Louise Mamon Ealey
1451 W 121 St
Los Angeles, CA 90047

Louise Mauritzen Sylvester Est
Billy F Sylvester Indp Exec
505 Parkway Drive
Plainview, TX 79702

Louise Oxley Bogard
PO Box 423
Woodworth, LA 71485-0423

Louise Oxley Bogard Trustee Of
The Louise Oxley Bogard Trust
702 University Blvd
Ruston, LA 71270

Louise S Hassell Trustee Of
The Hassell 1989 Trust
8324 W Charleston Blvd
Unit 1004
Las Vegas, NV 89117

Louise S Patten
PO Box 1584
Helotes, TX 78023

Louise Scott Burks
2518 M L King Jr Ave
Grambling, LA 71245

Louise Smith Wisdom Billy W Wisdom
1132 Cr 2261
Valley View, TX 76272

Louise Snow Randolph Trust
c/o Midfirst Trust Company
501 Northwest Grande Blvd
Suite 300
Oklahoma City, OK 73118

Louise Stokes Jones
Route 1 Box 250
Laneville, TX 75652

Louise Tillery Cornell
10204 San Lorenzo
Dallas, TX 75228

Louise Torangeau
1 First Canadian Pl   13th Floor
PO Box 150
Toronto, ON M5X 1H3
Canada

Louise Turner Ross Est
Nealie E Ross Jr Ind Exec
PO Box 470761
Fort Worth, TX 76147

Louise West
216 N Market St
Carthage, TX 75633

Louise Williams
4687 S 16Th Road
Fair Play, MO 65649

Louise Woodard Hollis
101 Oak Street
Homer, LA 71040

Louise Yarborough Cain
c/o Edward Jones Company
Acct 755 11173 1 5
1900 S Washington Ave  Suite C
Marshall, TX 75670

Louise Younger Scott
607 Haynes St
West Monroe, LA 71291

Louise Z Richey
204 Johnnie Dr
Shreveport, LA 71105

Louisiana   Claiborne Parish Police Jury
Dwayne R Woodard  Road Superintendent
PO Box 270
507 West Main Street
Homer, LA 71040

Louisiana Chemical Equipment Co LLC
PO Box 1490
La Porte, TX 77572-1490

Louisiana Crane Construction LLC
Department 373
PO Box 4652
Houston, TX 77210-4652

Louisiana Credit Trust
Cerianne Mullins Braun  Trustee
806 Los Prados De
Guadalupe Nw
Los Ranchos, NM 87107

Louisiana Department Of
Environmental Quality  Region 6
602 N Fifth Street
Baton, Rouge, LA 70802

Louisiana Department Of
Environmental Quality  Region 6
PO Box 4301
Baton, Rouge, LA 70821-4301

Louisiana Department Of
Transportation Development
PO Box 94245
Baton Rouge, LA 70804-9245

Louisiana Department Of Revenue
Collection Division
PO Box 281
Baton Rouge, LA 70821

Louisiana Department Of Revenue
PO Box 3138
Baton Rouge, LA 70821-3138

Louisiana Department Of Revenue
PO Box 751
Baton Rouge, LA 70821-0751

Louisiana Department Of Revenue
Secretary Of State
Commercial Divison
PO Box 94125
Baton Rouge, LA 70804-9125

Louisiana Department Of The Treasurer
Unclaimed Prop Division
PO Box 91010
Baton Rouge, LA 70821-9010

Louisiana Department Of The Treasurer
Unclaimed Prop Office
One City Plaza
445 North Blvd 7Th Flr
Baton Rouge, LA 70802

Louisiana Dept Of Agriculture Forestry
5825 Florida Blvd
Baton Rouge, LA 70806-4259

Louisiana Dept Of Environmental Quality
Financial Services Division
PO Box 4311
Baton Rouge, LA 70821-4311

Louisiana Dept Of Natural Res Office
Of Conservation  9th Fl
Production Audit
PO Box 94275
Baton Rouge, LA 70804-9275

Louisiana Dept Of Natural Resources
Office Of Conservation
617 North Third Street
9 Floor
Baton Rouge, LA 70802

Louisiana Dept Of Revenue
617 North Third Street
Baton Rouge, LA 70802

Louisiana Dept Of Revenue
PO Box 1231
Baton Rouge, LA 70821-1231

Louisiana Dept Of Revenue
PO Box 201
Baton Rouge, LA 70821

Louisiana Dept Of Revenue
PO Box 66658
Baton Rouge, LA 70896

Louisiana Dept Of Revenue
PO Box 91011
Baton Rouge, LA 70821-9011

Louisiana Dept Of Revenue Taxation
Sales Tax Department
PO Box 91009
Baton Rouge, LA 70822-0001

Louisiana Dept Revenue Taxation
Unclaimed Property Section
PO Box 91010
Baton Rouge, LA 70823-9010

Louisiana Exploration And
Production Company  Inc
PO Box 2681
West Monroe, LA 71294

Louisiana Helicam Inc
PO Box 2021
West Monroe, LA 71294

Louisiana Land Minerals Inc
PO Box 7137
Monroe, LA 71211-7137

Louisiana Methodist Children
Family Services Inc
c/o Argent Property Svcs LLC
PO Box 1410
Ruston, LA 71273-1410

Louisiana Minerals Ltd
9805 Katy Fwy Ste 500
Houston, TX 77024-1271

Louisiana Minerals Ltd
PO Box 1142
Houston, TX 77251

Louisiana Office Of Conservation
PO Box 94275
Baton Rouge, LA 70804-9275

Louisiana Office Of Conservation
Production Audit
617 North 3Rd St
9Th Flr
Baton Rouge, LA 70802

Louisiana Oilfield Equipment Company Inc
PO Box 760
Minden, LA 71058

Louisiana One Call System Inc
PO Box 40715
Baton Rouge, LA 70835-0715

Louisiana Secretary Of State
8585 Archives Avenue
Baton Rouge, LA 70809

Louisiana Secretary Of State
Commercial Division
PO Box 94125
Baton Rouge, LA 70804-9125

Louisiana State Treasury
900 North Third Street
3Rd Floor  State Capitol
Baton Rouge, LA 70802

Louisiana Tech University
128 Keeny Cir
Ruston, LA 71272

Louisiana Transportation
12755 Enine Mile Rd
Warren, MI 48089

Louisiana United Methodist
Children Family Services
PO Box 929
Ruston, LA 71273

Louisiana United Methodist Children
Family Services Inc
c/o Argent Property Svcs Inc
PO Box 1410
Ruston, LA 71273-1410

Louisiana Valve Source Inc
PO Box 2231
Lafayette, LA 70502

Louria Dell Jefferson
3056 Johnson St
Arcadia, LA 71001

Loutex Production Company
220 Travis Street Ste 501
Shreveport, LA 71101

Louvenia Charles Williams
601 West Grambling
Grambling, LA 71245

Louvenia Gibson Winters
6311 Woodland  Box 10
Kansas City, MO 64131

Louvenia Mclaughlin
5983 Mack Road
Sacramento, CA 95823

Love Family Trust
301 Harmons Way
San Marcos, TX 78666

Love Living Trust Dtd 12/09/08
Carmel S Love Trustee
15 Falls Terrace
Fair Oaks Ranch, TX 78015

Lovelady Directional Drilling
PO Box 150707
Lufkin, TX 75915-0707

Lovell E Hayden Iii
PO Box 14214
Monroe, LA 71207

Lovell E Kelley
PO Box 487
Carthage, TX 75633

Lovell Monroe Jr Separate Property
284 Franklin Estates Rd
Homer, LA 71040

Lovell Younger
10205 Longfellow Ave
Oakland, CA 94603

Lovia Delta Adams
Rt 3 Box 292
Mansfield, LA 71052

Lovick Clark Lindley
104 Windridge Circle
Midland, TX 79705-3010

Lovie L Brown Hill
776 Liberty Hill Road
Simsboro, LA 71275

Loving County Ad Valorem Tax
Sherlene Burrows Rpa Rta
PO Box 365
Mentone, TX 79754

Loving County Appraisal District
PO Box 352
Mentone, TX 79754

Loving County Clerk
100 Bell St
Mentone, TX 79754

Loving County Clerk
PO Box 194
Mentone, TX 79754-0194

Lovis O Nail
154 County Road 2091
Carthage, TX 75633

Lovvis Downs
PO Box 1273
Ignacio, CO 81137

Lowannah E Mastin
13401 N Rancho Vistoso Blvd
52
Oro Valley, AZ 85755

Lowe Royalty Partners Lp
Dept 4
PO Box 4887
Houston, TX 77210

Lowell Austin Johnston
463 Santiago Rd Apt A
Forty Story, VA 23459

Lowell B Anthony
3716 Barrow Wood Ln
Lexington, KY 40502

Lowell L Loehnert
1751 Van Zandt Cr 4930
Van, TX 75790

Lowell M Mccoy Iii
PO Box 1038
Pleasanton, TX 78064-1038

Lowell Maryland
380 Dunn Rd
Ruston, LA 71270-1259

Lowell Mcclendon
303 Mckaskle
West Monroe, LA 71292

Lowell Moomaw
405 W Main Street
Stewardson, IL 62463

Lowell Moomaw  Jr
615 W North 1st Street
Stewardson, IL 624631023

LoweS Services  Inc
PO Box 1554
Carthage, TX 75633

Lowes Services Inc
PO Box 1554
Carthage, TX 75633

Loweta G Hyatt
PO Box 917
Kilgore, TX 756630917

Lowrey Jr U C
11205 Highway 80 West
Hallsville, TX 75650

Lowry Energy Partners
1106 Aspen Court
Rockwall, TX 75087

Loy Beene Moore
PO Box 5872
Bossier City, LA 71111

Loy E Dorsey
2702 Royal Dr
Kilgore, TX 75662

Loy E Dorsey Iii
1501 Briarwood Tr
Henderson, TX 75654

Loy Wayne Newsom
2098 Newsom Rd
Shongaloo, LA 71072

Loyce Carroll Swanson
PO Box 591
Logansport, LA 71049

Loyce Davis Carpenter Dealing In
Her Sole And Separate Prop
PO Box 653
Gladewater, TX 75647

Loyce Elaine Fallin Morgan
James Samuel Morgan
2702 Hundred Oaks Drive
Ruston, LA 71270

Loyce Fulmer
606 Lee St
Logansport, LA 71049-0146

Loyce Fulmer Family Trust
Jane F Gibson Judy F Spangler
Joann F Mcgee Co Trustees
PO Box 117
Keatchie, LA 71046

Loyce Laine Radford
PO Box 2293
Henderson, TX 75653

Loyd Holdings LLC
PO Box 87
Abilene, TX 79604

Loyd T Adams
9604 Fm 2658 North
Tatum, TX 75691

Loyd T Hammontree
1307 Whispering Pines
D 1
Minden, LA 71055

Loye Barnes
1917 Valleyview Dr
San Angelo, TX 76904

Loye Jean Ford  Sep Prop
183 East Railroad
Grambling, LA 71245

Loys Carroll Vidler
PO Box 516
Logansport, LA 71049

Lpc
21380 Bartlett Lane
Bend, OR 97701

Lpc Crude Oil Marketing LLC
PO Box 3821
Midland, TX 79702

Lpl Financial
Attn Lisa Rosoff
Attn Legal
1 Beacon Street  22nd Floor
Boston, MA 02108

Lpl Financial Corp
75 State St  22nd Floor
Boston, MA 02109

Lrm Pipe LLC
369 E 8Th St
Greeley, CO 80631

LRR Energy  L P
Heritage Plaza  Suite 4600
1111 Bagby Street
Houston, TX 77002

Lrw Resources
1510 Mesa Ridge Ln
Austin, TX 78735

Ls 111 West Ocean Co LLC
PO Box 56798
Los Angeles, CA 90074-6798

Ls Fj Oates Family Partnership Lp
205 Cora Street
Center, TX 75935

Ls Land Services
Linda M Smith
7017 Cattle Drive
Fort Worth, TX 76179

Lsq Funding Group LLC
Wakefield Oil Co Inc
PO Box 404322
Atlanta, GA 30384-4322

Lsu Foundation
3796 Nicholson Dr
Baton Rouge, LA 70802-8633

Lsus Baseball
One University Place
Shreveport, LA 71115

Lt Baldwin Iii
175 Sheridan Road
Winnetka, IL 60093

Lt Energy Services
La Tex Pump Transportation  Lp Dba
652 N Sam Houston Pkwy E  Suite 240
Houston, TX 77060

Lts Environmental Inc
704 Adirondack Ave
Ventura, CA 93003

Ltw Services Lp
PO Box 1397
Kilgore, TX 75663

Lu  Jie
Address Redacted

Luan Beaty Mendel
PO Box 1639
Mammoth Lakes, CA 93546-1639

Luana Gail Henry Howell
3139 State Highway 154W
Gilmer, TX 75644

Luanne Sturm Holland
1320 County Road 64
Willow Wood, OH 45696

Lubbock Aero
6304 N Cedar Ave
Lubbock, TX 79403

Lubbock Christian University
5601 19Th Street
Lubbock, TX 79407

Lubbock Electric Company Inc
1108 34Th Street
Lubbock, TX 79411-2731

Lubbock Gas Gathering Ltd LLP
1227 W Magnolia Ave
Fort Worth, TX 76104

Lubco  LLC
1701 Stanley Avenue
Ardmore, OK 73401

Lubrication Services LLC
PO Box 201403
Dallas, TX 75320-1403

Lubritech
275 Cr 1942
Yantis, TX 75497

Lucas Fidler
Address Redacted

Lucendia Lewis  Separate Prop
510 E 73Rd Street
Los Angeles, CA 90003

Luci Bollier Sampler
3990 Vitruvian Way
Apt 654
Addison, TX 75001

Lucia Ellis Uihlein Trust
Northern Trust Company Trustee
PO Box 226270
Dallas, TX 75222-6270

Lucia F Gilliland
560 Colonial Road Suite 200
Memphis, TN 38117

Lucida Investments Ltd Agency
Regions Bank Nrre Operations  Agent
Acct 630049005
PO Box 11566
Birmingham, AL 35202

Lucie B Dennard
The Gardens At Town Square
933 111Th Avenue Ne Apt 426
Bellevue, WA 98004

Lucie S Petty
7100 Glenleaf Rd
Shreveport, LA 71129

Lucile C Staggs
503 Hazel Cir
Magnolia, AR 71753

Lucile Johnson Earls
505 West Cliff Drive
Euless, TX 76040

Lucile L Cole Est
Daniel L Madden Admin Wwa
PO Box 18
Kingsville, OH 44048

Lucile Lock Guardianship Mgmt Trust
Southside Bank Trustee
PO Box 6170
Tyler, TX 75711

Lucile M Clausen Trust
Samuel Armstrong And William
Lynch Co Trustees
PO Box 12867
Tucson, AZ 85732

Lucile Monsted King
1825 Calhoun St
New Orleans, LA 70118

Lucile Pugh Hands Estate
948 Village Walk
Covington, LA 70433-4000

Lucile Rogers Trust
Nationsbank Of Texas Trustee
PO Box 840738
Dallas, TX 75284-0738

Lucille Baker Resh
c/o T Y Bonnie Buchanan
2532 Wabash Cir
Sparks, NV 89434

Lucille Burgess Pullen
Deceased
PO Box 251
Mauriceville, TX 77626

Lucille Copeland Campbell
1941 County Rd 142
Ovalo, TX 795413011

Lucille Deckard
2527 Hudspeth Avenue
Dallas, TX 75216

Lucille E C Fuller
309 Barkhill Dr
Lafayette, LA 70508-5447

Lucille Ewell Goins Rhonda Goins
Brown Et Al Co Conservators
7381 La Tijera Boulevard
Unit 452540
Los Angeles, CA 90045

Lucille F Manson
970 Woodmere Rd
Santa Maria, CA 93455

Lucille Frazier
1502 Airline Pl
Rosharon, TX 77583

Lucille Gant
133 Mayweather Road
Mansfield, LA 71052

Lucille Gladys Williams
1120 Chippendale Dr
Killeen, TX 76541

Lucille H Paape
1110 Keenan Rd
West Lake Hills, TX 78746

Lucille Hancock
308 Private Rd 3437
Longview, TX 75602

Lucille K Beaty
The Arbor Apt 210
3002 Westward Dr
Nacogdoches, TX 75964

Lucille Maloney Pool Invstmnt
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lucille Pipes
2962 Highway 608
Newellton, LA 71357

Lucille Sorensen
PO Box 443
Springfield, SD 57062-0443

Lucille T Ramsey
4803 Woods Edge
Richmond, TX 77469

Lucille W Hays Family Ltd
12377 Merit Dr Ste 777
Dallas, TX 75251

Lucille Williams
c/o Lafayette Williams
637 W 99Th St
Los Angeles, CA 99044

Lucille Willie Emmons
5745 Van Zandt St
Houston, TX 77016

Lucille Wilson Walker
3114 Esquire Lane
Garland, TX 75044

Lucille Woodard Shelton
5801 Hwy 544
Simsboro, LA 71275

Lucinda A Dimmick
25262 Conrad Court
Damascus, MD 20872

Lucinda Ann Thomas
2502 Morse St
Houston, TX 77019-6734

Lucinda Carnahan
33 Riverside Drive  Apt 8A
New York, NY 10023

Lucinda Devereaux
1509 W Stockwell Street
Compton, CA 90222

Lucinda Stewart Fleming
2038 Albans
Houston, TX 77005

Lucindia Howard
4430 Brown St Apt A
Lake Charles, LA 70607

Lucindy Roberts Ward
c/o Amergy Bank Agent
Personal Trust Dept
PO Box 27767
Houston, TX 77227

Lucion H Cornelius Mirjana Cornelius
Family Trust Dated 4/22/92
938 Roundhill Road
Redwood City, CA 94061

Lucius Speed
902 Blossom Ln
Vicksburg, MS 39180-4516

Lucius W Martin
1010 Wayne Cir
Monroe, LA 71202

Lucretia Bolt Jester
2978 Hwy 195 N
Mccaskill, AR 71847

Lucretia G Goldsmith
PO Box 1618
La Jolla, CA 92037

Lucy A Lutes
c/o Walker Associates
PO Box 250969
Plano, TX 75025

Lucy A Younger
c/o Lucille Younger
1737 Virginia Road
Los Angeles, CA 90019

Lucy B Mills
1812 East Diane Drive
Compton, CA 90221

Lucy Brower Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Lucy Brower Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Lucy Ford Seago
948 Oxford Road
Mansfield, LA 71052

Lucy Ford Seago Indiv Aif
948 Oxford Road
Mansfield, LA 71052

Lucy Gayle Townsend
4 Se Chinica Dr
Summerfield, FL 34491

Lucy Hart Hammond Minton
8557 Xenium Ln N
Osseo, MN 55369

Lucy Hunt Deterding
6641 Avalon Ave
Dallas, TX 75214

Lucy Jackson Darden
2107 Spanish Trail
Dallas, TX 76107

Lucy Janelle Price Silvey
3322 Hwy 544
Ruston, LA 71270-1219

Lucy Jo Smith
1422 Cimarron Ave
Odessa, TX 79761-4221

Lucy Keating
3503 S E Caruthers St
Portland, OR 97214

Lucy M Detjebbes Trust
c/o Argent Trust Co Of Louisiana Tstee
P O Drawer 1410
Ruston, LA 71273

Lucy M Durnell
1320 S Center
Casper, WY 82601

Lucy M Goodstein Revocable Tr
Lucy M Goodstein Trustee
1320 South Center Street
Casper, WY 82601

Lucy Mae Kind Starling Life Estate
15852 State Hwy 135
Arp, TX 75750

Lucy Marie Haden
2616 Ling Cir
Texas City, TX 77591

Lucy Meadows Deason
PO Box 2645
Tuscaloosa, AL 35403

Lucy Rives Cook
PO Box 252
Henderson, TX 75653

Lucy Strain Morgan Estate
Ira Lee Morgan Executor
3469 Bayou Crossing Drive
Shreveport, LA 71105

Lucy Wainwright Colquitt
67 Tealwood
Shreveport, LA 71104

Ludde Oil And Gas  LLC
8955 Katy Freeway
Suite 310
Houston, TX 77024

Ludean Newsome
227 Prairie Vista
Dallas, TX 75217

Ludie Coleman
General Delivery
Mansfield, LA 71052

Ludlum Measurements Inc
PO Box 972965
Dallas, TX 753972965

Lue Alice Reynolds Patterson
20329 Denker Ave Apt 2
Torrance, CA 90501-1661

Lue Charles Napper Separate Property
PO Box 1104
Ruston, LA 71270

Lue R Jackson  Sep Prop
232 Levi Road
Arcadia, LA 71001

Luella M Rogers Powers
120 County Road 1424
Jacksonville, TX 75766-7657

Luella S Richardson Test Tst
First National Bank  Trustee
PO Box 1028
Marshall, TX 75671

Luella V Snyder Est
Rudolph Mcintyre Jr Ex
PO Box 1148
Winnsboro, LA 71295

Luella Virginia Snyder
Ann Bolton Mcintyre Poa
Po Obx 1148
Winnsboro, LA 71295

Luellen Smiley
PO Box 88
Yorktown, TX 78164

Lufkin Industries Inc
PO Box 301199
Dallas, TX 75303-1199

Lufkin Industries LLC
100 Kol Dr
Broussard, LA 70518-3824

Lugene Younger
2500 Parham Drive
Shreveport, LA 71109

Luis Consulting
11780 Greentree Road
Colorado Springs, CO 80908

Luis J Cardenas Jr
20102 Bayberry Creek Drive
Magnolia, TX 77355

Luis Korrodi
Address Redacted

Luis Pasillas
Address Redacted

Luk Maxwell
Address Redacted

Luke Donenfeld
58 Lucille Dr
Sayville, NY 11782-1531

Luke H Shaw And Abby T Shaw
PO Box 50464
Midland, TX 79710

Luke Holland
1200 Landmark Ctr  Suite 800
Omaha, NE 68102

Luke Motley Iii
209 Carroll Street
Center, TX 75935

Lula A Rutledge
20012 Live Oak Estate
Porter, TX 77365

Lula B Mcmurrey Part Iv Trust
Fbo Lilly L Mcmurrey Francis D
Mcmurrey J Mcmurrey L Maddox
600 Travis St Ste 6475
Houston, TX 77002

Lula Belle Maddox Mays
12127 Tara Drive
Houston, TX 77024

Lula Belle Mcmurrey Trust
Fbo J Mcmurrey M Mcmurrey Jr
L Maddox J Mcmurrey M Mcmurrey
600 Travis St Ste 6475
Houston, TX 77002

Lula Belle Mcmurrey Trusts
James D Mcmurrey  Lula Belle Maddox
Marvin H Mcmurrey JrAw Corley
600 Travis St Ste 6475
Houston, TX 77002

Lula Dianne Morris Skidmore
513 County Road 1145
Atlanta, TX 75551

Lula James Thomas
5401 Chimney Rock Rd Apt 909
Houston, TX 77081

Lula Justiss Noonan
603 Kings Mountain Dr
Longview, TX 75601

Lula Mae Carnes Trust
Cecil C Carnes Jr Trstee
1021 Main Street Ste 1960
Houston, TX 77002

Lula Mae Guiton Williams
4094 2nd Ave
Sacramento, CA 95817

Lula Mae Hartley
113 Cr 4371
Tenaha, TX 75974

Lula Mae Johnson
1605 Birdsong
Longview, TX 75602

Lula Mae Turner
232 Davis Rd
Simsboro, LA 71275

Lula Mae W Mcchrister
1401 Moravia Street
Bethlehem, PA 18015

Luminant Mining Company
PO Box 1359
Tatum, TX 75691

Luminant Mining Company LLC
1601 Bryan Street
Dallas, TX 75201

Luminant Mining Company LLC
PO Box 966
Henderson, TX 75653-0966

Lummie Ray Waits Succession
Tony R Waits Ind Administrator
408 Nicholson Rd
Arcadia, LA 71001

Lunar Petroleum LLC
4925 Greenville Ave Ste 915
Dallas, TX 752064021

Lundy Allen Estate
c/o Texas St Treasury Unclaimed
PO Box 12019
Austin, TX 78711

Lundy E Cavender
905 North Trenton St
Ruston, LA 71270

Lupita Salinas Campos
PO Box 1107
Freer, TX 78357

Lura T Franzella
5700 Dorset Way
Sacramento, CA 95822

Lurlee Lane Green
PO Box 580
Mansfield, LA 71052

Lurline Goss Bowie And T J Bowie
724 South Ross Street
Tyler, TX 75705

Lurline Howell Evans Et Al
Rt 1  Box 36
Simsboro, LA 71275

Luther E Petty
12835 Hunterfield Dr
Cypress, TX 77429

Luther Edward Gribble Jr
PO Box 984
San Clemente, CA 92672

Luther Evelyn Garrett Liv Tr
537 Virginia Ave
San Mateo, CA 94402

Luther F Fowler Iii
PO Box 475
Farmerville, LA 71241

Luther Graham Harvey Martha Sue Harvey
473 Mitcham Orchard Rd
Ruston, LA 71270

Luther Hamlin Jr
11888 Longridge Dr 2016
Baton Rouge, LA 70816

Luther L Simonton
7602 Sterlingshire
Houston, TX 77016

Luther Lester
1301 Oak Creek Dr
Hutchins, TX 75141

Luther Richard Pyles Et Ux
Susan Ann Smith Pyles
1190 Spring Creek Road
Ruston, LA 71270-1516

Luther Simonton Jr
594 Hwy 563
Dubach, LA 71235

Luther Wigington
1130 Camino La Costa
Apt 327
Austin, TX 75752

Luvenia Aldy
3548 Wedgworth Road S
Fort Worth, TX 76133

Luvennia Fuller
314 Marx St
Monroe, LA 71202

Luvester Harris Carr
PO Box 35383
Los Angeles, CA 90035

Lwj Investment Ltd
425 Ridge Rd
Grapevine, TX 76051

Lyda Alice Hernandez
PO Box 421
Santa Rosa, NM 88435

Lyda Fortson Littlefield
PO Box 184
Rice, TX 75155

Lyda Hunt Margaret Trusts
Lyda Hunt
810 Houston Street
Fort Worth, TX 76102

Lydia Kay Sutton
308 Stow Creek Rd
Ruston, LA 71270

Lydia Lee Guice Lewis
663 Highway 563
Dubach, LA 71263

Lydia Lennette Lerma
608 East 21st
San Angelo, TX 76903

Lydia M Robinson
2207 Rio Grande St
Austin, TX 78705

Lydia Maurene Chancey Rvoc Tr
Kathy L Travers Trustee
1109 Toltec Trail
Georgetown, TX 78626

Lydia Maurene Meadows Chancey
317 Tamarac
Pasadena, CA 91105

Lydia S Jackson
2121 Marsh Lane
207
Carrollton, TX 75006

Lydia Schapper Estate
Peyton Schapper In Exec
PO Box 228
Alvin, TX 77512

Lydia Wemple Maranto
4120 Lakeway Circle
Benton, LA 71006

Lyeth Oil Trust
c/o Kanaly Tr Co Succ Co Tre
PO Box 2227
Houston, TX 77252

Lyle Brandon
316 County Road 7756
Devine, TX 78016-5248

Lyle J Or Cheryl A Moore J/T
1864 Peach Rd
Rio Rancho, NM 87144

Lyn Brown
403 Sophie Court
Pflugerville, TX 78660

Lyn Carol Otts A/K/A Sally Pruitt
PO Box 414
Newcastle, TX 76372

Lynch Chappell Alsup
300 N Marienfeld  Suite 700
Midland, TX 79702

Lynda A Hodges
PO Box 103
Larue, TX 75770-0103

Lynda Bell Washington
314 West Ave J
Muleshoe, TX 79347

Lynda Black Plummer
208 Hidden Cove Circle
Tool, TX 75143

Lynda D Sisemore
1414 Palmnold Circle East
Fort Worth, TX 76120

Lynda Firth
1121 Plover Ave
Miami Springs, FL 33166

Lynda Gray Todd
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Lynda Jane Pippen Timms
1827 Castlewood Drive
Bossier City, LA 71111

Lynda K Nutt Fowler
Life Estate 304 Davis Street
Carthage, TX 75633

Lynda Kay Vincent
PO Box 862
Tatum, TX 75691

Lynda L Foersterling
300 Pencarrow Cir
Madisonville, LA 70447

Lynda L Mcgrede
2936 Smelley Road
Longview, TX 75606

Lynda Lee Letkiewicz
10204 San Lorenzo Drive
Dallas, TX 752283027

Lynda Lee Scurlock
PO Box 1403
Shreveport, LA 71164

Lynda Martinez
PO Box 775
Hawley, TX 79525

Lynda Smith Evans
PO Box 721
Livingston, TX 77351

Lynda Strickland Alpenfels
2004 Champions Drive
Lufkin, TX 75901

Lynda Sue Estoll
552 Cr 2460
Mineola, TX 75773

Lynda Sue Madole
8510 Millicent Way Apt 814
Shreveport, LA 71115-2272

Lynda Sue Scales
160 Hidden Valley Rd
Abilene, TX 79603

Lynda Watson
710 Danville Rd A1
Kilgore, TX 75662

Lynda Young Kaffie
4101 Benedict Lane
Austin, TX 78746

Lyndal Amber White
109 Terrace Bluff Ct
Aledo, TX 76008

Lyndal Amber Willet White
109 Terrace Bluff Ct
Aledo, TX 76008

Lyndee Gallahan Dickerson
PO Box 639
Lindale, TX 75771

Lyndell Rippy
770 Cr 3341
Joaquin, TX 75954-4962

Lynden A Ruester Rev Trust
Linda Borgsdorf Judith Conger
Co Trustees
409 Argo Drive
Ann Arbor, MI 48105

Lynden Ruester Simple Trust
C/0 Linda Borgsdorf
409 Argo Dr
Ann Arbor, MI 48105

Lyndon Erroll Dawson Jr
2505 N Trenton Street
Ruston, LA 71270

Lyndon L Nicholas
1100 Foley St
Henderson, TX 75654-4269

Lyndon Specht
424 Cr 126
George West, TX 78022

Lynee Bierdz Trust
PO Box 660
Tyler, TX 75701

Lynette D W George
777 Overland Trail
Suite 107
Casper, WY 82601

Lynette Lewis Ward
Texas Bank And Trust
c/o Trust Division
PO Box 2749
Longview, TX 75606

Lynette Mitchell
245 Sportsman Paradise Rd
Many, LA 71449

Lynette Woodward M Jackson
222 Woodward Road
Columbia, LA 71418

Lynley K Stinson
3706 Spring Hill Rd
Gillette, WY 82718

Lynn A Lomax
4805 Crescent Dr
Shreveport, LA 71106

Lynn A Miller
2202 North Glenwood Dr
Stillwater, OK 74075

Lynn Boyd May
1106 Se 8Th St
Lees Summit, MO 64063-6401

Lynn Boyer Inc
PO Box 1611
Ardmore, OK 73402

Lynn C Beaty
Donna Jones Beaty
PO Box 967
Haughton, LA 71037

Lynn C Peppeard
23 Trafalgar Pl
Conroe, TX 77384-5117

Lynn Carter Crump
402 Myrtle Drive
Jacksonville, TX 75766

Lynn D Thomas
23493 Olde Meadowbrook Circle
Bonita Springs, FL 34134

Lynn Dee Carroll Brown
247 Pomeroy
Shreveport, LA 71115

Lynn Denise Barnes
12708 Chateaux Rd
Oklahoma City, OK 73142

Lynn Elsner
PO Box 1645
Highlands, NC 28741

Lynn Froschauer
Address Redacted

Lynn G Fuller Trust
Attn Pauk Peckosh
PO Box 747
Dubuque, IA 52004

Lynn G Johnson
1115 George Street
Bartow, FL 33830

Lynn H Stanley
PO Box 525
Carthage, TX 75633

Lynn Hauser And Valerie Hauser
2227 Davie St
Davenport, IA 52804

Lynn Hitt
2014 River Falls Drive
Kingwood, TX 77339

Lynn Jene Rogers
2735 Cr 3000
Joaquin, TX 75954

Lynn Kagan Edelman Trust
U/W/O Morris Kagan
Lynn Edelman Trustee
1000 Upt0Wn Park 104
Houston, TX 77056

Lynn L Lally
10929 S Darlington
Tulsa, OK 74137

Lynn L Ward
336 Cottonwood Lane
Hurst, TX 76054

Lynn May
800 16 Ave Ee Apt 27
Minot, ND 58701

Lynn Mckelvey Chambers
1000 Landmark Road
Kerrville, TX 78028

Lynn Mckenzie
PO Box 7573
Amarillo, TX 79114

Lynn Morris
28 Tennis Village Drive
Heath, TX 75032

Lynn Or Vera Kinderknecht
3107 Tam OShanter Dr
Hays, KS 67601

Lynn Pennal Grant
101 Pennys Path
Beckville, TX 75631-7101

Lynn R And Janet R Copeland
47 North Royal Fern Drive
The Woodlands, TX 77380-3402

Lynn R Moore
7881 Southmark Drive
Frisco, TX 75035

Lynn Raymond Mankin
3 Riverwynde Drive
Arundel, ME 04046

Lynn Robinson Pomeroy Iii
349 Evangeline Dr
Elm Grove, LA 71051

Lynn Rutland Rafferty
5123 Holly Terrace
Houston, TX 77056

Lynn S Billingsley
214 Saint Charles Avenue
Valparaiso, FL 32580

Lynn Scott Webb
3505 Buckhorn Dr
Lexington, KY 40515

Lynn Simmons
5605 Fm 225 South
Henderson, TX 75654

Lynn Skannal Kruse
2712 S IntL Blvd 269
Weslaco, TX 78596

Lynn Slayton Yeldell
1211 West Mary Street 2
Austin, TX 78704

Lynn T Rogers
4308 Edmondson Avenue
Dallas, TX 75205

Lynn Tharpe
809 Short Ransom Street
West Monroe, LA 71291

Lynn Zander Womble
2320 Meadows Lane
Sherman, TX 75092-3001

Lynn Zumbrennen
Hcr 65   Box 183
Kanarraville, UT 84011

Lynnda Ann Tiano
206 Rover Blvd
Los Alamos, NM 87544

Lynne Abney ONeal
123 Highway 821
Choudrant, LA 71227

Lynne Beckett Tognoli
4798 13Th Avenue N E
Keizer, OR 97303

Lynne Bivins Simpson Remainder Trust
June Bivins Baumoel Tre
110 Roy Creek Trail
Dripping Spring, TX 78620

Lynne L Waslohn Trust
Utd 11/21/03
Lynne L Waslohn  Trustee
1732 Rockville Road
Fairfield, CA 94534

Lynne Miller
1611 S Utica 236
Tulsa, OK 74104

Lynne Morris Barnett
6134 Ranch Road 1077
Bandera, TX 78003

Lynne Pirtle Trust
PO Box 8509
Tyler, TX 75711-8509

Lynne W Phillips Trustee Of
Lynne W Phillips Trust Dtd 5 11 99
3 Vintage Court
Petaluma, CA 94954

Lynne Whaling Talbot
PO Box 470215
Fort Worth, TX 71647

Lynnee M Lorentzen
Monolithveien 3
Oslo  0369
Norway

Lynnell Jackson Burkett
23 Donore Square
San Antonio, TX 78229

Lynnwood J M Hill
PO Box 59521
Los Angeles, CA 90041

Lyntegar Electric Coop Inc
PO Box 970
Tahoka, TX 79373-0970

Lynton Bert Irish Qualified Tr
Bette W Irish Trustee
515 Spring Lake Dr
Shreveport, LA 71106-4603

Lyon Supply Co
420 E 4Th Street
Long Beach, CA 90802

Lyons Properties LLC
Sally Lyons Wood And
Charlton H Lyons Iii  Co Managers
PO Box 67029
Baton Rouge, LA 70806

Lzb Energy LLC
Attn David E Brown
PO Box 836
Giddings, TX 78942

M 3 Investments
709 A Banyan Cts
Laredo, TX 78041

M A Begona Prada
600 Prada Machin Drive
Laredo, TX 78046

M A Custer
PO Box 2334
Midland, TX 79702

M A Treadwell Md
600 S Ammerman Ave
Eastland, TX 76448-2502

M A Youngblood Shemwell
Separate Property
4431 Fern Avenue
Shreveport, LA 71105-3103

M Alton Evans Jr
P O Drawer 1768
Shreveport, LA 71166

M And B Partners
PO Box 1247
Bellville, TX 77418

M Anne Mcmurrey Swanson Est
c/o Ind Admr Sally E Swanson
PO Box 5586
Austin, TX 78763

M B Edwards Properties LLC
5781 Hwy 518
Athens, LA 71003

M B Hochendale
15210 Ridgewell Dr
Houston, TX 77062

M Barneson Fbo Aw
PO Box 85832
San Diego, CA 92186-5832

M Barneson Fbo Mw
PO Box 85832
San Diego, CA 92186-5832

M Barneson Fbo Sj
PO Box 85832
San Diego, CA 92186-5832

M Berry Grant Jr
7223 Trevor Court
Charlotte, NC 28270

M C T LLC Dba Hot Wheels Trucking
PO Box 691386
Houston, TX 77269-1386

M Claire Hose Tr Selman Akyol
Successor Trtee
327 N Cedar Lake Dr W
Columbia, MO 65203

M Cynthia Webster
PO Box 38
Joaquin, TX 75954

M D Adkins
1601 Elm Street Suite 4301
Dallas, TX 75254

M D Electric
5080 Jumpoff Joe Creek Rd
Grants Pass, OR 97526-8757

M Dayton Conklin Jr
201 Montclair
San Antonio, TX 78209

M Delores Williams
2103 Ringtail Ridge
Austin, TX 78746

M Douglas Walton
150 Encounter Point
Ruston, LA 71270

M E Church
Harmony At Centennial Me Church
At Deherry
410 Boynton St
Carthage, TX 75633-1816

M F Rosa Diary
10090 2nd Avenue
Hanford, CA 93230

M F Strange And Associate Inc
PO Box 1484
Santa Barbara, CA 93102

M G Cohen Properties LLC
3933 E 58Th Pl
Tulsa, OK 74135

M G Development Lp
PO Box 8
Alice, TX 78333-0008

M G Oil And Gas Inc
PO Box 225
Labarge, WY 83123

M Grace  Inc
PO Box 1108
Henderson, TX 75653

M H M Resources Lp
PO Box 202656
Dallas, TX 76006

M I Jackson Properties Ltd
5630 Dyer Street
Dallas, TX 75206

M I LLC
PO Box 732135
Dallas, TX 75373-2135

M I Swaco LLC
PO Box 200132
Dallas, TX 75320-0132

M J Construction
1855 Fm 31 North
Deberry, TX 75639

M J Phillips Est
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711

M J Valve Services
PO Box 3307
Lafayette, LA 70502

M J W Partners Lp
c/o Vicki Jayson
PO Box 192727
Dallas, TX 75219

M K Hydrovac Inc
808 County Road 215
Parachute, CO 81635

M Kala Bobbitt Atwood
Rr 1 Box 167
Great Bend, KS 67530

M Kangerga And Brothers
102 East Main Street
Henderson, TX 75652

M Key/Nancy Collie Collie
PO Box 201884
Houston, TX 77216

M Kurt Chapman
PO Box 344
Post, TX 79356

M Linda Ensor
310 Hamlet Rd
Summerville, SC 294855252

M M Industries Inc
8480 Highway 182 E
Morgan City, LA 70380-2480

M M Trucking Company
PO Box 872
Kermit, TX 79745

M Mcdonnold Jr
505 N Big Spring Ste 204
Midland, TX 79701

M O Barber
2329 N Side Dr
Bossier, LA 71010

M O Oil And Gas Corp
PO Box 1592
Ruston, LA 71272

M P Dowden
6110 Lafaye Street
New Orleans, LA 70122

M Peyton Bucy
1775 Sherman St Ste 2870
Denver, CO 80203

M Q Oilfield Service Inc
PO Box 1451
Levelland, TX 79336

M R Anderson Ltd
M R Anderson Co Llc Gen Prtnr
Spencer Anderson POA
PO Box 966
Marshall, TX 75671

M R Banding Inc
PO Box 2766
Gillette, WY 82717

M R Design
6611 Bissonnet St Ste 110
Houston, TX 77074-6525

M R Trucking Inc
PO Box 600
Farmington, NM 87499

M Richard Baxter Et Ux
Frances Baxter
PO Box 25043
Dallas, TX 75225-1043

M S Global Inspection
PO Box 1424
Blanchard, LA 71009

M S Grinding Service LLC
PO Box 1074
Ruston, LA 71273

M S Harrington
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

M S Hirsch By Thru Danny
Buck Davidson Receiver In
Cause A 7228 District Court
Panola County Courthouse
Carthage, TX 75633

M S Powell
2521 Reagan Ln
Groves, TX 77619

M Sam Jones Jr
107 Banks Street
West Monroe, LA 71292

M Smithwick Schultz
4039 Mohawk Dr
Larkspur, CO 80119

M Steve Smith Associates
1177 West Loop S Ste 1100
Houston, TX 77027-9083

M W Bit Service Inc
PO Box 91269
Long Beach, CA 90809

M W Hot Oil Inc
PO Box 69370
Odessa, TX 79769

M W Minerals At A La LLC
5920 East Ridge Dr
Shreveport, LA 71106

M W Rambo Family Trust
5225 S Prince St Apt 911
Littleton, CO 80123-7777

M1 Transport LLC
11814 Fm 1462
Alvin, TX 77511

Ma Britt
500 Hundred Oaks Dr
Ruston, LA 71270

Ma Sirgo Iii
PO Box 3805
Midland, TX 79702

Mabel Bowden
PO Box 607
Logansport, LA 71049

Mabel H Williams
PO Box 6393
Corpus Christi, TX 78466

Mabel Liner Best
2333 Bocage Pl
Ruston, LA 71270

Mabel Mclaughlin
623 East 109Th Street
Los Angeles, CA 90059

Mabel Moseley Garland
401 Rose Garden Circle
Apartment Cc32
Shreveport, LA 71115

Mabel R Coleman
5567 Greenway St
Detroit, MI 48204-2112

Mabel Richardson Test Trust
c/o Jp Morgan Chase Bank Na
PO Box 2558
Houston, TX 77252-8033

Mabel Ruth Persinger Sayes
1132 Vick Road
Vick, LA 71331

Mabel T Wells Living Trust
Mabel T Wells Trustee
PO Box 936
Quitman, TX 75783

Mabel T Wells Trust Estate
Stephen Hudnall Succ Ttee Adm
Attn Barbara Blackburn
PO Box 936
Quitman, TX 75783

Mable Brown  Deceased
13130 E 5000S Rd
St Anne, IL 609644978

Mable C Mccrary Beaulieu
1206 Jerry Street
Jonesboro, LA 71251

Mable Costlow
PO Box 1673
Chandler, TX 75758-1673

Mable Shirey
105 Oak
Homer, LA 71040

Mable Towers
3326 Durango Way
Stockton, CA 95206-3868

Mable Whitaker
7820 Weld St
Oakland, CA 94621

Mable Whitten Muckelroy
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mabline Harris Faison
8112 Jamacha Road
San Diego, CA 92114

Mac Arthur Compton
421 Stonehaven Dr
Ames, IA 50010

Mac H Mcphearson Jr
PO Box 867
Joaquin, TX 75954

Mac Oil Field Company Inc
1007 W Dale Street
PO Box 669
Winters, TX 79567

Macdonald 1996 Revocable
PO Box 5870
Ketchum, ID 83340

Macdonald Family Irrevocable Trust
c/o Ian Macdonald
400 East Centre Park Blvd Ste 101
Desoto, TX 75115

Macdonald Oliver Iii
PO Box 3448
Durango, CO 81302-

Macfran LLC
1419 Metro Dr
Alexandria, LA 71301

Mach 5 Couriers Inc
PO Box 52490
Houston, TX 77052

Machin Associates Inc
PO Box 2999
Longview, TX 756062999

Machine Support Technologies
2809 Unicorn Road Suite 109
Bakersfield, CA 93308

Mack Blake Bowers
35 Mill Court
Abilene, TX 79603

Mack Bolt And Steel
5875 East State Hwy 21
Bryan, TX 77808

Mack Camp
5508 N Us Highway 69
Pollok, TX 75969-4552

Mack Dunaway
240 East Wilson Avenue
Pontiac, MI 48341

Mack Energy Corp
PO Box 960
Artesia, NM 88211-0960

Mack Mayfield
30037 Matthew Drive
Westland, MI 48185

Mack O Laird
c/o Brant Laird
2901 N Henderson Ave
Dallas, TX 75206

Mack Residuary Trust
Marion Thomas Mack Trustee
806 Eden Drive
Longview, TX 75605

Mackenzie Anne Price
1402 Mary Lee Lane
Longview, TX 75601

Mackenzie J Mcrae
3300 Anchor Drive
Plano, TX 75023

Maclin Electric LLC
PO Box 74
Mineola, TX 75773

Macquarie Bank Limited Sydney
No 1 Martin Place
Sydney  NSW 2000
Australia

Mad Money LLC
Joseph Luke Rogers
5406 Heartland Ct
Midland, TX 79707

Madalyn Marchman Jones Trust
Wells Fargo Bank  Na Trustee
Oil Gas Mineral Admin
PO Box 5383
Denver, CO 802175383

Maddox Air Conditioning  Inc
125 S Bonner
Tyler, TX 75702

Maddox Family Trust
L Lowry Mays Succ Trustee
250 W Nottingham Ste 400
San Antonio, TX 78209

Madeleine M Dart Estate
Timothy James Dart Ind Exec
PO Box 631767
Nacogdoches, TX 75963

Madeleine M Dart Residuary Tr
Timothy James Dart Trustee
PO Box 631767
Nacogdoches, TX 75963

Madeline B Musgrove
104 Dannell Dr
Stamford, CT 06905

Madeline Kirkland
4240 Marshall St
Zachery, LA 70791

Madeline Louise Hanrahan
PO Box 322
Sunapee, NH 03782

Madeline M Bradicich
15 Hawthorne Ave
Floral Park, NY 11001

Madeline Meyer Riley
2012 Tiffin Road
Oakland, CA 94602

Madeline Murphy Tyng Dodson Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Madeline Murphy Tyng Dodson Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Madeline Pyle Johnston
5319 Holterman Rd
Bastrop, LA 71220

Madeline Seabaugh
9517 Orangewood Trl
Denton, TX 76207

Madeline T Roan Trust Dated 12/14/90
Madeline T Roan Trustee
6203 Alden Bridge Dr
Apt 6112
Woodlands, TX 77382

Madeline Terrell Fisher
110 E Sycamore Lane
Longview, TX 75604

Madelyn S Lichtenberger
905 E San Marcos
Pearsall, TX 78061

Madge Brown
Union State Bank Acct 00880337
PO Box 600
Florence, TX 76527

Madge Davis King
Acct No 1 91 019 1
First Guaranty Bank
PO Box 248
Dubach, LA 71235

Madge Dennard Gilpin
411 E Larkspur Apt 3A
Victoria, TX 77904

Madge Elise Billie Arney
PO Box 915
Hemphill, TX 75948

Madge Hill
2365 Tangley St
Houston, TX 77005

Madge Terry Trust
Amegy Bank National Assoc Ttee
c/o Trust Division
PO Box 27767
Houston, TX 77227-7767

Madison Brent Gentsch
300 Legacy Dr 2434
Plano, TX 75023

Madison Capital Energy Income Fund I  Lp
402 Gammon Place  Suite 200
Madison, WI 53719

Madison Capital Energy Income Fund Ii Lp
402 Gammon Place  Suite 200
Madison, WI 53719

Madison County Clerk
103 W Trinity Street
Room 104
Madisonville, TX 77864

Madison County Tax Office
Karen M Lane Tax Assessor Collector
PO Box 417
Madisonville, TX 77864-0417

Madison D Holcomb
104251 S 3310 Rd
Harrah, OK 73045

Madison Dunham Lowry
300 Winterberry Cove
New Braunfels, TX 78132

Madison G Covington
507 Avenue H S E
Winter Haven, FL 33880

Madison Interests LLC
Attn John M Madison Jr
PO Box 21990
Shreveport, LA 71120

Madison Lane Beckham
209 Hwy 545
Dubach, LA 71235

Madison Masonic Center Found
301 Wisconsin Ave
Madison, WI 53703

Madison Royalty Management LLC
402 Gammon Place
Suite 200
Madison, WI 53719

Madolene Grigsby Ringgold Esch
9724 Ash St
Shreveport, LA 71115

Madonna Elbert
37 4Th St
Bonita Springs, FL 341347306

Madras Investments Lp
6303 N Portland  Suite 304
Oklahoma City, OK 73112

Madrey Company LLC
M Taylor Warren Ii
PO Box 5232
Shreveport, LA 72235

Madrona Energy Inc
PO Box 1417
Bellaire, TX 77402

Maduro Oil Gas LLC
3102 Maple Ave Ste 400
Dallas, TX 75201

Mae Alice Wiley Grantor Trust
Lowell W Stephens  Trustee
6300 Ridglea Pl Suite 318
Fort Worth, TX 76116

Mae B Malone
985 Sandhill Rd
Quitman, LA 71268

Mae Bell Frazier
Dovie White Conservator
6331 Fairmont Ave 394
El Cerrito, CA 94530

Mae Dean Conley
2204 Cooktown Road
Ruston, LA 71270

Mae Dorothy Fincher Executrix
John Louis Fincher Jr Est
17714 Loring Ln
Spring, TX 77388

Mae F Cameron Riley
404 Ridgecrest
Longview, TX 75602

Mae Garen Mcgregor Houston
PO Box 5909
Shreveport, LA 71135

Mae Grundusky Estate
Bernard J Grundusky Executor
6 Slate Hill Rd
Camp Hill, PA 17011

Mae Hawkins
c/o Unclaimed Property Div
Capitol Building
PO Box 94788
Lincoln, NE 68509

Mae I Rodden Estate
5460 E Mansfield Avenue
Denver, CO 80237

Mae Jewel Thompson  Sep Prop
3138 Harlandale Avenue
Dallas, TX 75216

Mae N Shadoin
314 Northwood Place
Ruston, LA 71270

Mae Stephens Norris
7808 Annie Lee St
Dubach, LA 71235

Maecenas Minerals LLP
3838 Oak Lawn Avenue
Suite 300
Dallas, TX 75219-4541

Maetee Butler Wall
10942 Elm Ave
Lynwood, CA 90262

Maetee Butler Wall F/A/O
Ethel Jean Butler Albritton
10942 Elm Ave
Lynwood, CA 90262

Mag Datacenters  LLC
4300 Brighton Blvd
Denver, CO 80216

Magdalean Young
202 Ventura Drive
West Monroe, LA 71292

Magdalene L Horne
Rte 1
Joaquin, TX 75954

Magellan Midstream Partners LP
One Williams Center
Tulsa, OK 74172

Maggie L Green Brewster
1223 Roosevelt Street
El Dorado, AR 71730

Maggie Mae Pentecost Roden
4157 Anita
Fort Worth, TX 76109

Magic Dog Oil Gas
PO Box 10708
Midland, TX 79702

Magic MR LLC Colo St Bank A/C
Jhs 1 Llc
1720 S Bellair St Ste 1209
Denver, CO 80222

Magna Energy Services LLC
20661 Niobrara Blvd
La Salle, CO 80645-6001

Magnolia 23 Properties LLC
1502 Augusta Dr Ste 250
Houston, TX 77057

Magnolia Bennett Rentz
1001 South 6Th St
Yakima, WA 98901

Magnolia Rebekah Lodge No 130
400 West Terrell
Fort Worth, TX 76104

Magnolia Royalty Company  Inc
PO Box 10703
Midland, TX 79702

Magnum Drilling Services Inc
PO Box 4280
Palestine, TX 75802-4280

Magnum Hunter Resources Corp
909 Lake Carolyn Pkwy  Suite 600
Irving, TX 75039

Magnum Oil Tools Intl Ltd
5655 Bear Lane
Suite 100
Corpus Christi, TX 78405

Magnum Producing Lp
500 N Shoreline Suite 322
Corpus Christi, TX 78471

Maharger  Inc
Attn David J Graham
9 Greenway Plaza  Suite 3030
Houston, TX 77046

Mahr Minerals LLC
Farmers National Company Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Mailfinance
25881 Network Place
Chicago, IL 60673-1258

Main Street Holding Company
11413 W 104Th St
Overland Park, KS 66214

Main Street Holding Company
c/o Daniel J Haake
11413 W 104Th St
Overland Park, KS 66214

Mainstream Marketing
5130 Franz Rd
Suite 100
Katy, TX 77493

Maitland Anne Wells
5911 Monticello Ave
Dallas, TX 75206

Maizie E Hunter Perreault
1231 Lakeview Drive
Lynchburg, VA 24502

Maj Michael R Tuttle
637 Tierra Verde Ct
Colorado Springs, CO 80904-2584

Majadas Investment Corporation
Joseph M Wetegrove
950 Wagner Way
Lantana, TX 76226

Major Equipment Remediation Services
PO Box 3616
Morgan City, LA 70381

Major Howard Jr
PO Box 621006
Los Angeles, CA 90062

Major Mccloud
301 Mckaskle Street
West Monroe, LA 71291

Majorie Elizabeth Mayberry
c/o David Mayberry
215 505 Finkle Street
Woodstock, ON N4V 0B4
Canada

Make A Wish Foundation Of North Texas
Shooting Stars Clay Shoot
215 Winchester Dr
Suite 109
Tyler, TX 75701

Mal Pace LLC
c/o James Mallory Pace
2594 East River Birch Drive
Fayetteville, AR 72703

Malaer Gauging Service
PO Box 101
Tuleta, TX 78162

Malakoff Oil Control Account
Frost National Bank Trustee
PO Box 1600
San Antonio, TX 78296

Malco Royalties Ltd
PO Box 6738
San Antonio, TX 78209

Malcolm Addison Buchanan
6343 Fm 124 W
Beckville, TX 75631

Malcolm E Wilson Iii
1411 Southmoor
Arlington, TX 76010

Malcolm Eugene Norris
PO Box 144
Southaven, MS 38671

Malcolm Evans
PO Box 203368
Austin, TX 78720-3368

Malcolm Evans   Panola Co Tax Office
Perdue Brandon
Fielder Collins Mott Llc
913 B Pegues Place
Longview, TX 75601

Malcolm L Collins
202 Douglas Garrett Road
Winnfield, LA 71483

Malcolm W Anderson
4204 Lark St
Bossier City, LA 71112

Malcolm W Anderson Jr
PO Box 346
Princeton, LA 71067

Malcomb G Fearneyhough
516 South Lariat Circle
Dripping Springs, TX 78620

Malee M Holland
1618 Clearbrook Circle
Henderson, TX 75652

Malinda Bohannon
602 Dodd Street
Longview, TX 75603

Malinda Evans Jones
4724 Fm 2204
Longview, TX 75602

Malinda Massie Anderson
6136 East Joan De Arc
Scottsdale, AZ 85254

Malinda Ravnikar Nelson
521 Cypress Wood Lane
Delta, CO 81416

Mallard Royalty Partners
PO Box 52267
Midland, TX 79710

Malley Family Trust
1237 S Euclid Ste B
Anaheim, CA 92802

Mallory Browning Oconnor
2626 Cole Ave
Ste 504
Dallas, TX 75204

Mallory Land Minerals LLC
1027 Red Rock Canyon
Katy, TX 77450

Mallory Lee Waugh
1407 Jefferson Ave
Marshall, TX 75670

Mallory Nicole Myers
PO Box 1299
J0Shua, TX 76058

Malloy Oil And Gas Properties
PO Box 18414
Oklahoma City, OK 73154-0414

Malvin Staff And Ruth Lathan Staff Cp
PO Box 86
Grambling, LA 71245

Mamie B Adams Reed
3927 South Harvard
Los Angeles, CA 90062

Mamie Whitten
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mamie Wyatt Dickson
Wi Dickson
2922 Carpenter Avenue
Dallas, TX 75201

Man Tex Manufacturing Welding Inc
22505 Highway 6
Rifle, CO 81650

Man Welding Services Inc
PO Box 1541
Lovington, NM 88260

Mancill Grant Lee
301 Rock Mill Loop
Georgetown, TX 78626-7464

Manderson Group Lp
The Northern Trust Co As Agent
PO Box 226270
Dallas, TX 75222-6270

Mandi Foster
1005 N Ameritrade Place
Bellevue, NE 68005

Mandy Suzanne Prescher
27 Marigold
Aliso Viejo, CA 92656

Maneysa Sage Huskey G/S
U/W/O C Gay Pearson
PO Box 1775
Kilgore, TX 75663

Maneysa Sage Huskey Gst
U/W/O Lucille Parks
PO Box 1775
Kilgore, TX 75663

Maneysa Sage Huskey Rvcb Trust
PO Box 1775
Kilgore, TX 75663

Manion Family LLC
366 South York Street
Denver, CO 80209

Manitowoc Oil Company Inc
PO Box 50694
Midland, TX 79710

Mann Family Tr
Mary K Mann Ttee
10 Bristol Ct
Midland, TX 79705

Manning Safety Services Inc
PO Box 502
Jourdanton, TX 78026

Manon Markham Mcmullen
2200 Berkley
Wichita Falls, TX 76308

Manooch Services
PO Box 234
Walker, LA 70785

Mansel Lancaster
PO Box 314
Mauriceville, TX 77626

Manual Adams
PO Box 2722
Richmond, CA 94802

Manuel A Benavides
1019 Chihuahua
Laredo, TX 78040

Manuel Alfonso Benavides
PO Box 3508
Laredo, TX 78044

Manuel Becerra And Leticia M Becerra
2664 Hwy 79 E
Henderson, TX 75652

Manuel Rodriguez And
Jacqueline Rodriguez
16306 Hickory Knoll
Houston, TX 77059

ManufacturerS News  Inc
Mni
1633 Central St
Evanston, IL 602011569

Manulife Asset Mgmt
197 Clarendon St
Boston, MA 02116

Manulife Financial Corp
200 Bloor Street East
Toronto, ON M4W 1E5
Canada

Many States Oil Company
PO Box 959
Paris, TX 75461

Manziel Family Oil Gas Ptrs
PO Box 6005
Tyler, TX 75711

Manziel Management Corp
PO Box 6005
Tyler, TX 75711

Map 97A OK
An Oklahoma General Partnership
PO Box 268946
Oklahoma City, OK 73126

Map Holdings An Oklahoma
General Partnership
PO Box 268947
Oklahoma City, OK 73126

Map0406
PO Box 268946
Oklahoma City, OK 73126

Map2003 Net
PO Box 268947
Oklahoma City, OK 73126

Map2004 Ok
PO Box 269031
Oklahoma City, OK 73126

Map2006 Ok
c/o Map Royalty Inc
PO Box 268988
Oklahoma City, OK 73126

Map2009 Ok  An Oklahoma General Part
PO Box 248833
Oklahoma City, OK 73124-8833

Map2012 Ok
c/o Map Royalty Inc
101 North Robinson Avenue
Suite1000
Oklahoma City, OK 73102

Map2015 Ok
PO Box 258854
Oklahoma City, OK 73125

Map99A Net A Tx Nominee Prtnsp
PO Box 268947
Oklahoma City, OK 73126

Mapfcb13 Net
PO Box 268988
Oklahoma City, OK 73126-8988

Maple L Brooks Usufructuary
9307 Compton Ave
Los Angeles, CA 90002

Mar Caribe LLC
306 Snead St
Berwick, LA 70342

Mara Diane Snyder
27807 N Lake Wohlford Road
Valley Center, CA 92082

Mara M Johnson
2107 Alexander Ave
Ruston, LA 71270

Maradine Company
c/o Jim Loveless
2900 Airport Freeway
Fort Worth, TX 761113918

Marak Partnership
5914 Fairfield Ave
Shreveport, LA 71106

Maralyn C Hare Trust
Maralyn C Hare Trustee
4401 Edgemont Drive
Austin, TX 78731

Maranto Jean H
PO Box 16
Woodlawn, TX 75694

Marathon Oil Company
Attn Incoming Jt Int   Nbu
PO Box 732312
Dallas, TX 75373-2312

Marathon Oil Company
PO Box 21158
Tulsa, OK 74121

Marathon Oil Ef LLC
Joint Venture Receipts
PO Box 732309
Dallas, TX 75373-2309

Marbury Building Corporation
PO Box 2010
Ruston, LA 71273

Marc Andre Prevost
8409 Foxhound Trail
Austin, TX 78729

Marc E King Jr
1725 Columbus Ave
Waco, TX 76701

Marc L Robert
14 Swallow Street
New Orleans, LA 70124

Marc R Wormser
1601 South Riviera Court
Pearland, TX 77581

Marc T Perkins
2730 Hiawatha
San Antonio, TX 78210

Marc Vinson
6415 Cr 330
Bertram, TX 78605

Marca LLC
9300 Riva Ridge
Shreveport, LA 71115

Marcelle Anne Spilker
52 Lovegrass Ln
Sunset Valley, TX 78745

Marcelle Marie Masterson
PO Box 816
Bertram, TX 78605

Marcelle Roe Langendal
PO Box 606
Shelter Island Heights, NY 11965

Marcelline L Smith
840 Old Arcadia Rd
Minden, LA 71055

Marcelline Lide Smith
24 Windsor Ct 8
Little Rock, AR 72212

March Ranch LLC
PO Box 3782
San Angelo, TX 76902

Marchand Leanne Ming
1165 Forest Bluff Trail
Round Rock, TX 78664

Marci G Moss
6002 Inwood Dr
Houston, TX 77057

Marci Marczyk
Christopher Marczyk
Jt Ten/Wros
8590 Lakeside Drive
Parkland, FL 33076-2881

Marcia A Pool
3493 Vernon Eros Road
Eros, LA 71238

Marcia Ann Harvard
PO Box 2114
Midland, TX 79702

Marcia Crawford Counter
96 Bayshore
Ingleside, TX 78362

Marcia Duncan Richardson
1202 Ashland St
Ruston, LA 71270

Marcia Hartman
1002 E 134 Ave N
Mulvane, KS 67001

Marcia J Simmering
1304 Madera St
Ruston, LA 71270

Marcia Kay Owens Blackwood
1045 Chesapeake Dr
Mansfield, TX 76063

Marcia Lynn Vaughn Helms
5 Eden Street
Kilgore, TX 75662

Marcia M Demoss
PO Box 293
Arcadia, LA 71001

Marcia M Whitwell Persons Irrevocable Tr
c/o Regions Bank   Nrre Ops
PO Box 11566
Birmingham, AL 35202

Marcia Mccain
2875 Centerwood
Fayetteville, AR 72703

Marcia R Parsons
10408 Ne Manor Dr
Vancouver, WA 98686-6023

Marcia Ramsey Pool
6611 Hillcrest Avenue
PO Box 334
Dallas, TX 752051301

Marcia Schoolfield Spellman
c/o 2M Mineral Management
PO Box 1088
Converse, TX 78109

Marcia Shorey
2038 Oakridge Circle
Venice, FL 34293

Marcia Suzanne Reed Coley
5844 Brookside Court
Buford, GA 30024

Marcia Ward Mcnary
223 Inslee Street
San Antonio, TX 78209

Marcin Bieganski
14201 Dallas Pkwy  12th Floor
Corp Actions Dept
Dallas, TX 75254

Marco Inspection Services LLC
PO Box 1941
Kilgore, TX 75662

Marco Inspection Services LLC
PO Box 1941
Kilgore, TX 75663

Marcos Salgado Jr
Address Redacted

Marcum Midstream 1995 2
PO Box 2186
Englewood, CO 80150

Marcus Ard
512 Clayton Street
West Monroe, LA 71292

Marcus C Miller
c/o Mrs Donald Miller
4412 Avenue B
Austin, TX 78751

Marcus Copeland
616 Harris Ave
San Jacinto, CA 92583

Marcus E Wohl
5326 Del Norte Drive
Tyler, TX 75703

Marcus Evans
Post Office Box 211322
Dallas, TX 75211

Marcus Jerome Jernigan
12 Kingslee Ln
Hampton, VA 23669

Marcus Lane Murphy
5705 75Th St
Lubbock, TX 79424

Marcus Lloyd Haygood
609 Las Colinas Dr
Wimberley, TX 78676

Marcus Sampson  Sep Prop
1403 Cardinal Dr
Ruston, LA 71270

Marcus Spillson
1233 Korte Ln
Fort Wayne, IN 46807-2920

Marcus Thornton Townsend
Box 30091
Billings, MT 59107

Marcus W Monnin
260 Oakwood
Kilgore, TX 75662

Marcy Williams
8014 Colgate
Houston, TX 77061

Mardar Management Inc
135 W 29Th Street
New York, NY 10001

Maretta Whisman
PO Box 593
Carthage, TX 75633

Marfel A Family Partnership
2666 Pinnacle Drive
League City, TX 77573

Margaret A Hausmann
30261 Spruce Road A
Evergreen, CO 80439

Margaret A Jordan
PO Box 317
Hooks, TX 75561

Margaret A Loya
PO Box 4185
Victoria, TX 77903

Margaret Amy Spencer
6727 Rainier Ave South 131
Seattle, WA 98118

Margaret Anderson Roach
PO Box 512
Danville, VA 24543

Margaret Ann Attaway Schooler
714 Westwood Drive
Richardson, TX 75080

Margaret Ann C Holdiness
2343 Hwy 135
Rayville, LA 71269

Margaret Ann Dillard Rev Trst
c/o Buddy Stone
1127 E 20Th Street
Tulsa, OK 74120

Margaret Ann Harper
94 Foxhall Drive
Chagrin Falls, OH 44022

Margaret Ann Lowe Crain
176 W 200 S
Heber City, UT 84032-2007

Margaret Ann Mccarthy Hart
5465 W Wheeler Road
Fayetteville, AR 72704

Margaret Ann Nail Wright
8299 Pigeon Road
Gilmer, TX 75644

Margaret Ann Newsom Waits
2074 Third St
Arcadia, LA 71001

Margaret Ann Olvey
c/o Jordan Woosley Crone Keaton Ltd
Attn Dennis C Fason  Cpa
126 Hobson Avenue
Hot Springs, AR 71901

Margaret Ann Stoothoff
PO Box 2043
Buena Vista, CO 81211

Margaret Ann Wendell
8600 Thackery Street 2308
Dallas, TX 752253926

Margaret Anne Sumrall
PO Box 1439
Ruston, LA 71270

Margaret Ascher Beach Ptnr Ltd
c/o Tamar Beach Wells
992 Little Meadow
Guilford, CT 06437

Margaret B Clay No One Trust
Attn Ms Evelyn Ohara Ttee
c/o Tx St Treasury  Uncl Prop
PO Box 12019
Austin, TX 78711-2019

Margaret B Simpson
2241 Pine St
Arcadia, LA 71001

Margaret Batts Duncan
PO Box 813
Burnett, TX 78611

Margaret Beard
201 Santa Rita
Odessa, TX 79763

Margaret Beaty Livings
PO Box 2287
Fredericksburg, TX 78624

Margaret Bowman
PO Box 12199
San Antonio, TX 78212

Margaret Brin Cohn Estate
4408 Four Winds Lane
Northbrook, IL 60062

Margaret Brothers Thompson
c/o Robert And Paulette Thompson
14822 Sandwedge St
Wichita, KS 67235

Margaret Bryant
1306 South Lakeshore
Rockwall, TX 75087

Margaret Burns
3844 Fm 1970 North
Timpson, TX 75975-2074

Margaret Burt Madden
831 Azalea Gardens Drive
Shreveport, LA 71115

Margaret C Duke
4054 Nw Loop 436
Carthage, TX 75633

Margaret C Henson
635D Fm 3179 Rd
Huntsville, TX 77340

Margaret C Hose
70 Teapot Rock Ave
Sedona, AZ 86338

Margaret C Wallender
227 South College Avenue
Tyler, TX 75702

Margaret Carol K Kight
2701 Pargoud Blvd
Monroe, LA 71201

Margaret Carol Koontz Kight
2701 Pargoud Blvd
Monroe, LA 71201

Margaret Clement Slawin
11504 Ashley Court
Inver Grove Heights, MN 55077

Margaret Cox Nanny
2131 Chantilly Ln
Houston, TX 77018-4007

Margaret Culbertson Henslee
3737 Blackhawk Drive
Grandville, MI 49418

Margaret Cynthia Monsibais
919 Visor
San Antonio, TX 78258

Margaret D Haas
2225 Calais Dr Unit C
Longmont, CO 80134

Margaret D Meeker
4900 Westridge Ave Number 13
Fort Worth, TX 731168243

Margaret D Smith Mgmt Trust
Margaret D Smith Trustee
4 N Autumnwood Way
The Woodlands, TX 77380

Margaret Denman Branton
127 E Lynwood Ave
San Antonio, TX 78212

Margaret Durrett Smith
4 N Autumnwood Way
The Woodlands, TX 77380

Margaret E Allen
216 West 27Th Street
Cheyenne, WY 82001

Margaret E Bonnell
725 N Ash Avenue
Broken Arrow, OK 74012

Margaret E Breard
PO Box 8478
Hot Springs Village, AR 71910

Margaret E Goebel
208 Nueces St
George West, TX 78022

Margaret E Kelly Trust
Acct 1715169
Bank One Texas  Na  Trustee
Drawer 99084
Fort Worth, TX 76199

Margaret E Lindsey
2330 Summit Ridge Drive
San Marcos, TX 78666

Margaret E Spangler Hall
PO Box 1212
Marshall, TX 75671

Margaret Eileen Bechtel
PO Box 5132
Abilene, TX 79608

Margaret Elerick
4400 Avenue N Apt 137
Galveston, TX 77550-6590

Margaret Elizabeth Eastup
906 N Edwards St
Carlsbad, NM 88220-4539

Margaret Elizabeth Page
1243 Myrtle St
Kilgore, TX 75662

Margaret Elizabeth Page
Trustee For The Benefit
Of Martha Mae Pace
1209 S Martin
Kilgore, TX 75662

Margaret Ellen Emmons Lemon
720 North Old Robinson Road
Waco, TX 76706

Margaret Eve Moore
5340 Pooks Hill Road
Bethesda, MD 20814

Margaret F Beasley
20236E 32nd Pl S
Broken Arrow, OK 74014

Margaret F Cashman Rev Trust
Margaret F Cashman Trstee
1705 Arnold
Laramie, WY 82070

Margaret F Goodnight
17124 Village Lane
Dallas, TX 752486027

Margaret F Sheehan Wicker
PO Box 433
Ruston, LA 71270

Margaret Fisher Johnson
818 Booth Drive
Shreveport, LA 71107

Margaret Fletcher
4605 101st St
Lubbock, TX 79424-7404

Margaret Flynn
6733 Vallon Drive
Rancho Palos Verdes, CA 90274

Margaret Freydberg
45 Camino San Cristobal
Lamy, NM 87540-9765

Margaret Fuller Sheehan Tst Tr
2816 Post Oak
Ruston, LA 71270

Margaret G Klosko
310 Parkwood Place
Charlottesville, VA 22901

Margaret G Murrell
4007 Ridge Rd
Annandale, VA 22003

Margaret Gayle Harrison Trust
c/o Jpmorgan Chase Bnk Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Margaret Gayle Randall
6941 Fm 306
New Braunfels, TX 78130

Margaret Gill Clements Napier
c/o Suzanne Cunningham
1901 N Akard St
Dallas, TX 752012305

Margaret Glover Perryman
9142 Old Hickory Rd
Tyler, TX 757037653

Margaret Greene Bladine
PO Box 1487
Mcminnville, OR 97128

Margaret Greene Bladine Life E
PO Box 1487
Mcminnville, OR 97128

Margaret Guleke Ware
117 El Rancho Way
San Antonio, TX 78209-2115

Margaret Gwinner
15489 Brewster Rd
Cleveland, OH 44112

Margaret H Freydberg Est
Samuel Sloan Personal Rep
45 Camino San Cristobac
Galisteo, NM 87540

Margaret H Mattison
227 Rainbow Dr 12730
Livingston, TX 77399

Margaret Harris Lenox
4576 Fm 10
Gary, TX 75643

Margaret Hayes
6409 Avignon St
Corpus Christi, TX 78414

Margaret Helen Jones Hopson
2301 Broadway
San Antonio, TX 78215

Margaret Helen Jones Hopson Ry
2301 Broadway
San Antonio, TX 78215

Margaret Hensley
9120 Moss Farm Lane
Dallas, TX 75243

Margaret Hibler Walthall
Edwin Walthall Poa
260 Retama Pl
San Antonio, TX 78209

Margaret Hill
221 Pear St
Monroe, LA 71202

Margaret Hill Harge
2811 S Washington
Wichita, KS 67216

Margaret Horkin Fullen
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Margaret Hostetler
142 S Marie Rd
Ringgold, LA 71068

Margaret Hunt Trust Estate
Tom Hunt Trustee
810 Houston Street
Fort Worth, TX 76102

Margaret Hurt
610 Catchot Pl
Ocean Springs, MS 39564

Margaret J Brooks Fuget
13521 Avalon Blvd
Los Angeles, CA 90061

Margaret J Cameron Gross
1616 Mount Airy Ct
Crofton, MD 21110

Margaret J Thompson Tr
PO Box 130
Amity, OR 97101

Margaret J Williamson
504 Shawnee Trail
Henderson, TX 75654

Margaret Janet White Bean
6025 Garfield St
New Orleans, LA 70118

Margaret Jean Farrall Gibbons
Usuf Life Estate
18834 Mystic Point
Bryan, TX 77801

Margaret Jeanette Rice
3601 Bonnie Drive
Longview, TX 75605

Margaret Jinkens Smith
4001 W 5Th Street
Ft Worth, TX 76107

Margaret Jordan Royalty  Inc
PO Box 4469
Longview, TX 756064469

Margaret Joyce Price
2905 Stanford Ave
Boulder, CO 80305

Margaret Joyce Price Life Est
2905 Stanford
Boulder, CO 80305

Margaret June Gordon Armstreet
3111 Mountain Oak Ct
Houston, TX 77068-3117

Margaret Kay Goff
Route 6 Box 358
Rusk, TX 75785

Margaret Knox
7304 Knox Lane
Austin, TX 78731

Margaret Koontz
1701 Milton
Monroe, LA 71201

Margaret L Degravelle
648 Sunset Blvd
Baton Rouge, LA 70808

Margaret L Gibson Brown
13698 Fm 968 West
Longview, TX 75602

Margaret L Krochmal
449 Tributary Ln
Windsor, CT 06095

Margaret L Steward
c/o American Financial Service
PO Box 91107
San Antonio, TX 78209

Margaret L Steward Marital Tr
F/B/O Margaret Steward Trustee
PO Box 91107
San Antonio, TX 78209

Margaret L Williams Zachry
7529 Cypress Street
West Monroe, LA 71291

Margaret Laurel B Moseley
503 Miller Dr
Marshall, TX 75672

Margaret Lloyd Kendall
253 Springs Edge Drive
Montgomery, TX 77356

Margaret Louise Gulotta
21502 Briar Landing Ln
Katy, TX 77450

Margaret Lucille Martin
215 W Bandera Rd
Boerne, TX 78006

Margaret Luckett
398 W Fox Hollow Run
Henderson, KY 42420-8207

Margaret Lucy Clay Mcquaide
13185 Patterson Rd
North Lawrence, OH 44666

Margaret Lurline Vail Whitten
1316 Della Rd
Dubach, LA 71235-3324

Margaret M Attaway
1218 Northlake Dr
Richardson, TX 75080-4839

Margaret M Dougherty
10491 W Ida Place
Littleton, CO 80127-2015

Margaret M Martella
PO Box 460749
Denver, CO 80246-0749

Margaret M Martella Estate
c/o Marco D Chayet Or Jennife R Oviatt
PO Box 460749
Denver, CO 80246

Margaret M Marty Trust
J Michael Wilkes Trustee
14 Great Wood
San Antonio, TX 78232

Margaret M Mebus Revocable Living Trust
Regions Bank Trustee Nrre Ops
PO Box 11566
Birmingham, AL 35202

Margaret M Thomas
8728 Hwy 287
Corsicana, TX 75109

Margaret Marcus Bunten
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Margaret Martin
616 Southeast Avenue H
Idabel, OK 74745

Margaret Mary Bonilla
32 Tanyard Rd
Dudley, MA 01571

Margaret Mary Hatcher Myles
1250 Davidson Road
Arcadia, LA 71001

Margaret Mcbride
8343 Fm 417 E
Shelbyville, TX 75973

Margaret Mcintyre
1535 Pine Needles Ln
Lexington, KY 40513

Margaret Merritt
PO Box 3245
Kilgore, TX 756633245

Margaret Messinger
1336 Sanders
Kyle, TX 78640

Margaret Miller Rule
3621 Centenary Ave
Dallas, TX 75225-5122

Margaret Miller Schomer
600 Park Grove Ln Apt 350
Katy, TX 77450-5689

Margaret Moore
PO Box 34002
Bethesda, MD 20817

Margaret Morgan Pfluger
PO Box 1991
San Angelo, TX 76902

Margaret N Harrison
118 Quail Creek Dr
San Marcos, TX 78666

Margaret N Morgan
Margaret L Morgan Aif
9215 Lamar Ave
Overland Park, KS 66207

Margaret N Wilson
21151 Grant Liake Circle
Cleveland, TX 77328

Margaret Noble
1704 Campbell Road
Valparaiso, IN 46383

Margaret Oneil
Kilpatrick Johnson
1370 Linton Rd
Benton, LA 71006

Margaret Orne Kelly
19 E 48 St
Savannah, GA 31405

Margaret P Minchew
2205 N Bonnel
Longview, TX 75601

Margaret Patience Silbernagel
3532 West 39Th Avenue
Vancouver, BC V6N 3A5
Canada

Margaret Peacock Steele
PO Box 612
Mineola, TX 75773

Margaret Quinn
3521 Burch Ave
Cincinnati, OH 45208

Margaret R Mccarver
101 Poplar Loop
Petal, MS 39465-9506

Margaret R Wilkerson
c/o Jamie Deville Guardian
514 Fm 1970
Carthage, TX 75633

Margaret Reed Clay
13185 Patterson Rd
North Lawrence, OH 44666-9732

Margaret Rhinehart Perry
2205 Pembrooke Pl
Denton, TX 76205

Margaret Roberts Evans
8329 Spring Lake Drive
Shreveport, LA 71106-5911

Margaret Roberts Pearce
7 Ashborough Lane
Hattiesburg, MS 39402

Margaret S Ames Decd Esch
1300 South Border 121
Weslaco, TX 78596

Margaret S Cannon
528 Mockingbird Dr
Long Beach, MS 39560-3100

Margaret S Durham Deceased 2002
Route 14 Box 6945
Lufkin, TX 75904

Margaret S James
2192 Locust St
Arcadia, LA 71001

Margaret S Lewis
1822 Hunter Cir
Shreveport, LA 71119

Margaret S Moseley
PO Box 155
Henderson, TX 75653

Margaret S Shockley Trust
Margaret S Shockley   Trustee
PO Box 880
Rockport, TX 78381

Margaret S Tierney Trust
Attn Trust Department
PO Box 3004
First Interstate Bank
Gillette, WY 82716

Margaret S Vanlandingham
1317 South Drake Street
Perryton, TX 79070

Margaret Schofield Boyce
Via Delle Sorgenti 103
Collesalvetti Li 57014
Italy

Margaret Sheriff
1450 Deep Creek Ln
Manhatten, KS 66502

Margaret Sprayberry
255 Emmanuel Lane
Lot 38
Longview, TX 75602

Margaret Stacy Sour
444 Albert Ave
Shreveport, LA 71105

Margaret Stavropoulos Properti
PO Box 99084
Fort Worth, TX 76199

Margaret Stevens Partners Ltd
c/o Peggy Stevens
13 Shady Cove
San Antonio, TX 78213

Margaret Sue Schroeder Trust
c/o Jpmorgan Chase Bk Na Ttee
Trust Minerals Sec 1002603
PO Box 99084
Fort Worth, TX 76199-0084

Margaret Sylvia Mobley
1740 Willow Point Drive
Shreveport, LA 71119

Margaret T Boring
114 Avondale
Longview, TX 75601

Margaret T Dickinson Estate
Luther W Moore Executor
PO Box 757
Minden, LA 71058-0757

Margaret Tower Kelsey
734 Green Castle Pl
Canyon Lake, TX 781334605

Margaret Treat Dickinson
315 Pennsylvania Ave
Minden, LA 71055

Margaret Unkel
210 W Young
Dayton, TX 77535

Margaret V Davis
PO Box 1755
Gladewater, TX 75647-1755

Margaret Virginia Donaldson Knott Trust
c/o Charles F Robinson
6173 Alhambra Ave
North Port, FL 34291

Margaret Virginia Knott
26290 Rampart Blvd Apt D
Punta Gorda, FL 33983-6255

Margaret Virginia Weaver
3769 Upland Rd
Virginia Beach, VA 23452

Margaret W Faust
1665 Woodberry Run Dr
Snellville, GA 30078-5663

Margaret W Weaver Tuw
Wells Fargo Bank Sao
PO Box 41779
Austin, TX 78704

Margaret Weaver Ima
Wells Fargo Bank   Sao
PO Box 41779
Austin, TX 78704

Margaret Wells Properties Ltd
Wells Fargo Bank Na
PO Box 41779
Austin, TX 78704

Margaret Whelan Hensley
9120 Moss Farm Lane
Dallas, TX 75243-7429

Margaret Whitehead
4005 Harrison Rd
Beltsville, MD 20705

Margaret Wilson
317 Green Street
Gladewater, TX 75647

Margaret Wooten
Dba Ark La Tex Services
2813 Fm 699
Carthage, TX 75633

Margareta Jansson
Manvagen 5B
S450 63 Hogsater
Sweden

Margarett Nash
805 Bent Tree St
Seagoville, TX 75159-4529

Margarette Harden Mercer
14311 Highway 87
Lubbock, TX 79423-7624

Margarita Campos
Hcr 01 Box 26
Freer, TX 78357

Margarito Mago Becerra
PO Box 39
Pine Bluffs, WY 82082

Marge Alana Adams
3211 N 61st
Kansas City, KS 66104

Margene B Locke Detweiler
84 965 Farrington Hwy
Apt B 317
Waianae, HI 96762

Margery Massey
2189 County Road 4868
Timpson, TX 75975

Margery Tipps Cunningham
Daniel Carne Cunningham Poa
5630 Preston Fairways Dr
Dallas, TX 75252

Margie A Ward
614 E Bishop Ave
Flint, MI 48505

Margie Ann Lambert
1119 West 52nd Street
Los Angeles, CA 90037

Margie Bell
8772 Plevka Ave
Los Angeles, CA 90002

Margie Bullock
4016 Cr 1100
Grandview, TX 76050

Margie Elizabeth Neal Mccabe
8201 Towne Main Dr Apt 1021
Plano, TX 75024

Margie J P H Byrd
1004 Canterbury Trail
Desoto, TX 75115

Margie K Woods
c/o Mr Bruce Berry
2104 Lakeview Loop
Killeeen, TX 76543

Margie L Leslie
1705 Leslie Street
Columbia, LA 71418

Margie L Wren
PO Box 890641
Oklahoma City, OK 73189

Margie Lee Anderson
709 County Road 3286
Joaquin, TX 75954-4367

Margie Matlock
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Margie Matthews Mott
Ronald Lynn Fleming Poa
1290 Rich Ln
Buda, TX 78610

Margie May
3801 S Alaska St Apt 406
Seattle, WA 98118

Margie May Lyons
708 Arthur Street
Lafayette, LA 70501

Margie Mcallister
1503 Timber Edge Drive
Mc Kinney, TX 75070

Margie N Lile
525 Berkshire Ct
Burleson, TX 76028-4522

Margie Pace Carter
PO Box 65600 170
Lubbock, TX 79464

Margie Phelps
7634 Langley Rd
Houston, TX 77016

Margie Roy Vickers  Ii
Aka Marjorie Vickers
PO Box 9029
Avon, CO 81620

Margie T Covington
507 Avenue H S E
Winter Haven, FL 33880

Margie W Marie
200 Creekside Dr
Marshall, TX 75762

Margie Walker
PO Box 742
Colmesneil, TX 75938

Margie Young Lilly
4821 Dexter Ave
Fort Worth, TX 76107

Margo Ann Taylor Dowling
Post Office Box 41
Caldwell, TX 77836

Margo Ball Morris
11506 Poplar Wood
Houston, TX 77089

Margo Faye Walker Mcclintock
2036 Meadow View
San Marcos, TX 78666

Margo G Hoffman
303 Madie Lane
Slidell, LA 70460

Margo S Hibler
12519 Old Oaks
Houston, TX 77024

Margot Dussler
310 River Bluff Ln
Wimberley, TX 78676

Margot U Lingold Tte Capitol O
Private Client Group
c/o Capital One  Na Agent
PO Box 61964
New Orleans, LA 70161

Marguerite Alexander Booth
Donna M Campbell Poa
146 Laird Circle
Panama City, FL 32408

Marguerite Anderson Womack
Deceased
7227 Winthrop Avenue
Baton Rouge, LA 70806

Marguerite B Luehrs Ind Exec
15977 Cuttysark
Corpus Christi, TX 78413

Marguerite Dabney Hall Richey
PO Box 2215
Flint, TX 75762

Marguerite Fender
PO Box 184
Judson, TX 75660-0184

Marguerite Griffith Foster
699 Sycamore Road
De Queen, AR 71832

Marguerite H Mcelfresh
25 Callingham Rd
Pittsford, NY 14534

Marguerite Seago
401 Barrios Ave
Houma, LA 70364

Marguerite Shackleford Est Dec
Sally Anderson Ind Executrix
11919 Steppingstone Lane
Houston, TX 77024

Marguerite V Hyatt Bartlett
4209 Marshall Ct
Plano, TX 75093-6640

Marguerite W Hammons
700 Melrose Avenue
Apt K1
Winter Park, FL 32789

Marguerite W Salley
612 Delaware St
Shreveport, LA 71106

Marguerite Young Anderson
3529 Stowers Drive
Monroe, LA 71202

Margurite I Woodfin Anderson
3348 Drexel Ave
Port Arthur, TX 77642-2426

Mari Katherine Tolbert
12500 Hwy 183 N
Risingstar, TX 76471

Maria America Valdez
PO Box 1274
Freer, TX 78357-1274

Maria Amparo Guerra
Union National Bank Of Lared
1100 Matamoros
Laredo, TX 78040

Maria De Jesus Benavides
9026 Bowline
San Antonio, TX 78242

Maria E Benavides Gutierrez
203 Merlin Rd
Laredo, TX 78041-2825

Maria Estelle Hartlage
18219 Sheerin Road
Pacific, MO 63069

Maria Evangelina Henry
2282 Camp Road
Solomon, KS 67480

Maria Graciela Ramirez
PO Box 148
Laredo, TX 78042

Maria Graciela Ramirez Estate
Jose E Ramirez Jr Ind Exctr
1219 Victoria
Suite 1
Laredo, TX 78040

Maria I Ramirez Revocable Tr
Maria Irene Ramirez Trustee
PO Box 450049
Laredo, TX 78045

Maria Lamar Ramirez Montalvo
4608 Yucca
Laredo, TX 78041

Maria Lisa Williams Sloan
5804 Forest Grove Dr
Texarkana, TX 75503

Maria Luisa Vidaurri Stott
110 Indiana Street
Laredo, TX 78041

Maria M Pieters Gray
10326 Wagon Trail Rd
Houston, TX 77064

Maria M Vargas
Address Redacted

Maria Patience Rose Williams
105 River Oaks Ct
Durango, CO 81303-6908

Maria Rebeca Gonzalez Rugama Life Estate
PO Box 451729
Laredo, TX 78045

Maria Rosario Coleman
6140 South Chanticleer Drive
Maumee, OH 43537

Maria Rosia Saldana
Address Redacted

Maria Sandra Rocha
518 N Seymour Ave
Laredo, TX 78040

Maria Teresa Guerra
Union National Bank Of Laredo
1100 Matamoros
Laredo, TX 78040

Marian B Thomas
1316 Andrews St
Kilgore, TX 75662

Marian B Wheelock
PO Box 137
Corsicana, TX 75151

Marian C Inselberg
605 Rio Grande Loop
Georgetown, TX 786284798

Marian E Hendrix Sutton
PO Box 152
Saratoga, TX 77585

Marian E Shartouny
2720 Copper Creek Drive 114
Arlington, TX 76006

Marian Ellen Beavers Anderson
303 S Lafayette
Marshall, TX 75670

Marian F Keating
141 Bayou Rd
Greenville, MS 38701

Marian Frances Thurmond Mcnair Sp
c/o John Thurmond
6218 Redwood Bridge Trail
Kingwood, TX 77345

Marian Frozena Eastman
2221 West Magnolia
Fort Worth, TX 761101124

Marian Helen Lazarus
840 Warwick
Vidor, TX 77662

Marian Henley Harvey
6328 Youngs Branch Drive
Fairfax Station, VA 22039

Marian I Jeffries
9420 S Union Ave
Chicago, IL 60620

Marian J Bakken
673 S Vine St
Denver, CO 80209

Marian J Murphrey
4600 Victory Dr Apt 71
Marshall, TX 75672-4777

Marian Jeanette Farrar
512 Birchwood Dr
Monroe, LA 71203

Marian Joyce Jeter
Gregory Oakes Jeter Poa
PO Box 1686
Friendswood, TX 77549

Marian Kathryn Mitchell Lewis
5381 Henrietta Hartford
Mount Pleasant, SC 29466

Marian Kngiht Rowe Est
Frederick E Rowe Jr Marian
Rowe Lion Co Exec
3608 Beverly Dr
Dallas, TX 75205

Marian Lyons Mcgoldrick
3 Hazel Lake
Cimarron, CO 81220

Marian M And Richard Robertson
5401 Shoalwood Ave
Austin, TX 78756-1619

Marian Miller
13450 Old Hickory Ct
North Lima, OH 44452

Marian N Harwell
Ste 500 112 East Pecan
San Antonio, TX 78205

Marian Nordan Harwell Estate
112 E Pecan Street  Suite 500
San Antonio, TX 78205

Marian Reimer
816 S 216Th St 515
Des Moines, WA 98198

Marian Ross Anderson
PO Box 966
Marshall, TX 75671-0966

Marian Staples
5429 Topper Drive
Fort Worth, TX 76180

Mariana Boren Denson
3702 Del Norte Boulevard
Temple, TX 76502

Mariana L Van Gilder
472 Augusta Dr
Rockport, TX 783826945

Marianna Pitman Scherrer
5929 Norway
Dallas, TX 75230

Marianna Presler Mcjimsey
119 East San Miguel Street
Colorado Springs, CO 80903

Marianna Walker
673 Fm 9So
Waskom, TX 75692

Marianne Arnold
2535 Black Diamond Terrace
Colorado Springs, CO 80918

Marianne B Wilkinson
8404 Spence Ct
N Richland Hls, TX 76180

Marianne Hedges Hennigar
PO Box 250768
Little Rock, AK 72225

Marianne Houser
504 Rogers Street
Fredricksburg, VA 22405

Marianne Jennie Davidson
3000 Henigan Rd
Lake Charles, LA 70011

Marianne Mcdonald
PO Box 135
Shreveport, LA 71161

Marianne Roncoli Tod
321 E 43Rd St Apt 214
New York, NY 10017

Marianne S Self
6100 Curzon
Fort Worth, TX 76116

Marianne Vertrees Law
2145 Nw Stover
Bend, OR 97703

Marianne William Folsom
3678 Deer Crossing Pl
Jacksonville, FL 32257

Maribeth R Hickman
1621 Cindy Lou Avenue
Henderson, TX 75654

Marico Exploration Inc
105 S 4 St
Artesia, NM 88210

Marie B Hood
11281 Hwy 151
Dubach, LA 71235

Marie Broussard Brown
300 E State
New Iberia, LA 70563

Marie C Isaac
1247 North Hydraulic
Wichita, KS 67214

Marie C Moncrief
1051 Columbia Memorial Pkwy Apt 1701
Kemah, TX 77565-5115

Marie Cox Adams
102 Pecan Grove
Apt 212
Houston, TX 77077

Marie Crawford Pleasant
191 Louisiana St Apt C
Winnsboro, LA 71295

Marie Elaine Harris
26 Pine Burr Circle
Marshall, TX 75672

Marie Elizabeth Mcneil White
64 Indian Mound
Oak Ridge, LA 71264

Marie Elmore
138 Bower Loop
Haynesville, LA 71038

Marie Fortenberry
c/o Ruth Lopez
1221 Wycliffe
Houston, TX 77043

Marie Gardner Null
2208 Lily Drive
Ruston, LA 71270

Marie Garrett
8109 East 96Th Terrace
Kansas City, MO 641341651

Marie Greer Butler
136 Nunez Rd
Lake Charles, LA 70607-8735

Marie Harris
109 Jordan Lane
Pineville, LA 71360

Marie Ilene Bedgood Thomas
5608 Arch Bridge Courts
Arlington, TX 76017

Marie J Watkins
1017 Willow Springs
Longview, TX 75604

Marie K Wesson
715 Palmetto Road
Benton, LA 71006

Marie L Ransone Trust
William Randolph Julien
Robert Ransone Ttees
305 S Jupiter   Ste 500
Allen, TX 75002

Marie Lynn B Simmons Claps
58 Rue Montcalm
Paris  75018
France

Marie Moyse Schlesinger
1112 Falcon Road
Metairie, LA 70005

Marie Neel Bowers
175 45Th St Sw
Paris, TX 75460

Marie O Fenton
1507 Spyglass Drive
Longview, TX 756052690

Marie Ogilvie
225 Pr 2414
Gilmer, TX 75645

Marie R Rabb Testamentary Tr
c/o Jp Morgan Chase Bank Ttee
PO Box 99084
Fort Worth, TX 76199-0884

Marie Shires
475 N Lake Street
Waskom, TX 75642

Marie Sobey Pyle Or
Texas Comptroller Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Marie Sobey Pyle Or Texas Comptroller
Of Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Marie Spiars Milner
PO Box 1546
Burnet, TX 78611

Marie Stanley Biglane
PO Box 966
Natchez, MS 39121

Marie T Mcgloughlin
17148 Butera Rd
Magnolia, TX 77355-3289

Marie Temple Rascoe
45 Morro Circle
Pagosa Springs, CO 81147

Marie Wilson
5506 Amerada Circle Apt 912
Arlington, TX 76017

Marie Winslow
121 South 7Th St
Richmond, CA 94804

Marielle Lomax
Address Redacted

Marienette Enzor
c/o Mary Enzor Davis
5920 Long Island Drive Nw
Atlanta, GA 303284810

Marietta Moore Holloway
191 Olive Street
Ruston, LA 71270

Marietta Payne George
c/o John Kennedy State Treas
Unclaimed Property Division
PO Box 91010
Baton Rouge, LA 70821

Marilee Roland Russell
PO Box 439
Winnsboro, TX 75494

Marilon Smith
840 Old Arcadia Rd
Minden, LA 71055

Marilyn A Barnes
3214 Big Spruce Drive
Kingwood, TX 77339

Marilyn A Smith
252 Symphony Lane
Shreveport, LA 71105

Marilyn Ann Berry Garner
PO Box 342244
Austin, TX 78734-0038

Marilyn Ann Davenport White
PO Box 2127
Forney, TX 75126

Marilyn Ann Keller Rev Trust Dtd 8/1/96
Marilyn Ann Keller Ttee
9021 Greenspoint Ln
Highlands Ranch, CO 80130

Marilyn Ann Trader
8201 Vine Wood Dr
N Richland Hills, TX 76182

Marilyn Ball Trustee
Marilyn Ball Tr Dtd 4/12/2000
4455 Ironwood Drive
St George, UT 84790

Marilyn Bivins
PO Box 661
Bronte, TX 76933

Marilyn Bright Herman
1812 Enchanted Cove
Wylie, TX 75098

Marilyn Darlene Lampe Living Trust
Marilyn Darlene Lampe Trustee
12524 W Virginia Ave
Lakewood, CO 80228

Marilyn Denise Lathan Brown Sp
7929 Talton St
Houston, TX 77028

Marilyn Dickerson Radack
3737 Watonga Blvd Apt 88
Houston, TX 77092-6719

Marilyn Durrett Polman
Theodore Dewayne Polman Iii
1223 Hwy 815
Simsboro, LA 71275

Marilyn E Roderick
500 Fieldstone Loop
Unit 41
Lynden, WA 98264

Marilyn Flaitz Knolle Andrews
PO Box 27334
Houston, TX 77227-7334

Marilyn Flynn Musgrave
1745 East Grand Avenue
Escondido, CA 92027

Marilyn Frances Madden
831 Azalea Gardens Drive
Shreveport, LA 71115

Marilyn Friend Adland Trust
Marvin Leon Adland  Trustee
12 Macgregor Ct
Durham, NC 277055446

Marilyn Garner
2108 A Ann Arbor
Austin, TX 78704

Marilyn Gillis
360 Maury Lane
Florence, AL 35634

Marilyn H Augur
3535 Gillespie 105
Dallas, TX 75219

Marilyn Harper Johnson
Separate Property
9 Foxboro Circle
Madison, WI 53717

Marilyn Harper Johnson And
David H Johnson
9 Foxboro Circle
Madison, WI 53717

Marilyn Hendrick Morehead
c/o Merrill Lynch  Att Kevin Huntsman
500 Woodward Ave
Suite 3000
Detroit, MI 48226

Marilyn Hogan Dba Kleen Sweep
309 Cr 279
Carthage, TX 75633

Marilyn Hogue
3863 Fm 699
Center, TX 75935

Marilyn Huff
1136 N Newsom St Apt 57
Mineola, TX 75773

Marilyn J Compton
2314 Blue Water Lane
Houston, TX 77018

Marilyn J Freeman Trust
Marilyn J Freeman Trustee
5601 Ne Mist Meadow Pl
LeeS Summitt, MO 64064

Marilyn Jean Bazer Tauzin
2514 Deanie Ln
Bossier City, LA 71111

Marilyn Jo Swint Young
1321 Clanton Avenue
Eunice, LA 70535

Marilyn Jo Swint Young Estate
Alden Ray Young Executor
1321 Clanton Ave
Eunice, LA 70535

Marilyn K Black
2860 Monroe
Longview, TX 75602

Marilyn K Goebel Rosebrock
267 Cr 205
Three Rivers, TX 78071

Marilyn Kay Moreau Holloway
Allen Keith Holloway
PO Box 2226
Mont Belvieu, TX 77580

Marilyn L Ball
4455 Ironwood Drive
St George, UT 84790

Marilyn Lhoste
Dba Occupational Health Testing
1641 E 2nd Street
Casper, WY 82601

Marilyn Lindsay Burgher Estate
Breniss L John H Burgher
Co Personal Representatives O/E/O
PO Box 14166
Tulsa, OK 74159

Marilyn Lousie Wallace
4904 A St
San Diego, CA 92102

Marilyn M Felts Trustee
1118 Ontario Dr
Corpus Christi, TX 78418

Marilyn M Fields
3535 So Ocean Dr
Apt 1205
Hollywood, FL 33019

Marilyn M Law Revoc Tr
Bank Of Oklahoma Agent
PO Box 1588
Tulsa, OK 74101

Marilyn M Mullins Est
c/o David C Kirk Administratior
7199 W 98Th Terrace Ste 130
Overland Park, KS 66212

Marilyn Mcclain Chhatpar
2930 Russett Place West
Pearland, TX 77584

Marilyn Miller Mullins
c/o David C Kirk Administrator
7199 W 98Th Terr 130
Overland Park, KS 66212

Marilyn Misko Duhon
17512 River Hill Dr
Dallas, TX 75287

Marilyn Morrison
3445 Amherst Ave
Dallas, TX 75225

Marilyn Newcomb Gounah
PO Box 107
New London, TX 75682

Marilyn Sears
1031 W Northland Dr
Shelbyville, IL 62565

Marilyn Shaw Bonner
2010 Irving Place
Wichita Falls, TX 76308

Marilyn Shepperd
4141 Bryn Mawr Drive
Dallas, TX 75225

Marilyn Sue Staley
5654 Magnolia Bloom Terrace
Oviedo, FL 327659395

Marilyn W Hyde
3217 Riverside Ave
Jacksonville, FL 32205

Marilyn W Sims Gst Exempt
Family Trust
David F Sims Trustee
PO Box 520
Argyle, TX 76226

Marilyn Weaver
13450 Old Hickory Ct
North Lima, OH 44452

Marina Robertson
Address Redacted

Marine Fenders International
909 Mahar Ave
Wilmington, CA 90744

Marine Preservation Assoc
20645 N Pima Road
Suite 100
Scottsdale, AZ 85255

Marine Project Management Inc
201 Bryant St Ste 2B
Ojai, CA 93023

Marine Spill Response Corp
220 Spring St Suite 500
Herndon, VA 20170

Mario A Granados
PO Box 171
Encinal, TX 78019

Mario Dismuke
5908 Theodore Avenue
Saint Louis, MO 631364712

Mario Elder
Address Redacted

Mario Hernandez
Address Redacted

Mario Manuel Benavides
PO Box 2441
Laredo, TX 78044-2441

Mario Papadopoulos And Kate Papapoulos
1700 Brooks
Ruston, LA 71270

Marion B Johnston Trust
Thomas Steward Johnston Truste
4690 Pioneer Road
Medford, OR 97501

Marion B Johnston Trust One
Premier Trust Trustee
1 E Liberty St Ste 600
Reno, NV 89501

Marion Bell
15025 W Woodridge Dr
Surprise, AZ 85374-8548

Marion C Cruce Estate Trust
4675 Ponderosa Trail
Littleton, CO 80125

Marion Cass Ramsel
318 Unadilla Street
Shreveport, LA 71106

Marion Charles Rinehart
6015 Phinney Ave N
Apt 103
Seattle, WA 98103

Marion County Clerk
102 W Austin Room 206
Jefferson, TX 75657

Marion D Taylor
c/o Frances C Taylor
19191 Harvard Avenue 101Aa
Irvine, CA 92612

Marion Dennard Lindell
1529 Cherbourg Dr
Plano, TX 75075-2276

Marion E Neel Jr
13802 State Hwy 30
College Station, TX 77845

Marion E Snider
4642 Sandydale
Houston, TX 77039

Marion Elizabeth Pilcher Hood
c/o Garland Thomas Hood  Jr
11982 Highway 151
Dubach, LA 71235

Marion Elliott Mash
320 N Beach Dr
Port Ludlow, WA 98365

Marion Eugene Whitton
3819 24Th Street North
Arlington, VA 22207

Marion Everett Neel Jr
13802 State Highway 30
College Station, TX 77845

Marion F Kirby Iii
Stephen B Kirby Aif
2819 Calender Lake Dr
Missouri City, TX 77459

Marion Foshee Mccoy
6616 Rolling Vista Dr
Dallas, TX 75248

Marion G Runyan
6013 Blossom Court
Mckinney, TX 75070

Marion Headrick Wahl
156 Edgemere Way South
Naples, FL 34105

Marion Integrated Marketing
7026 Old Katy Rd Ste 249
Houston, TX 77024-2125

Marion Jeanette Keen
803 Bymo Dr
Minden, LA 71055

Marion Joan Burch
386 Hwy 763
Mansfield, LA 71052

Marion Kay Bates Sanders
3651 Watercrest Drive
Shreveport, LA 71119

Marion Knight Minter
2491 Country View Ln 1233
Mckinney, TX 75069

Marion Knight Rowe
36O8 Beverly Dr
Dallas, TX 75205

Marion L Crawford
265 S Pine Tree Rd
Grambling, LA 71245

Marion L Davis Jr
PO Box 12
Gary, TX 75643

Marion Lamm Roquemore
PO Box 817
Carthage, TX 75633

Marion Meader
Sun Bank Tr Dept
160 N Nova Rd
Ormond Beach, FL 32174

Marion R Mangham Brown
529 Miranda 9
Ruston, LA 71270

Marion Rainbolt Moody
PO Box 352
Mt Enterprise, TX 75681

Marion Rayburn Burch
368 Hwy 763
Mansfield, LA 71052

Marion Regina Agent
c/o Julie Simmons  Receiver
314 S Lafayette St
Marshall, TX 75670

Marion Rowe Lion
18 Lower Drive
Mill Valley, CA 94941

Marion Shepard
Address Redacted

Marion State Bank
345 Main Street
Marion, LA 71260

Marion T Rives
1260 Cr 236 East
Henderson, TX 75652

Marion Thomas Mack
806 Eden Drive
Longview, TX 75605

Marion Tillery Meadows
317 Marie Dr
West Monroe, LA 71291

Mariquetta Coats Horton
609 Topeka Drive
Waco, TX 76712

Maris E Penn
5132 Huckleberry Circle
Houston, TX 77056

Marisela C Duran
1015 E Third St
Alice, TX 78332

Marissa A ORosky Fekete
3411 Cannon Ridge
Richmond, TX 77469

Mariwynn Alford Watson
c/o Citizens National Bank
Trust Dept
PO Box 820
Henderson, TX 75653-0820

Marjo Operating Co Inc
PO Box 729
Tulsa, OK 74101

Marjorie A Freeman
12605 Wittmer Dr
Austin, TX 78729

Marjorie A Washington
181 Sims Avenue
Grambling, LA 71245

Marjorie A Willie
Attn Louise Williams
c/o Hibernia National Bank
6235 South Clairborne Avenue
New Orleans, LA 70125

Marjorie Ann Haynes Dumas
12617 Frankfurt Ave
Baton Rouge, LA 70816-7925

Marjorie Bengtson Huber
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Marjorie Benson
1301 Joe Bill St
West Monroe, LA 71292

Marjorie Brint
c/o Texas S State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Marjorie Cone Kastman
PO Box 5930
Lubbock, TX 79408

Marjorie Cox Hendricks
212 Cox St
West Monroe, LA 71292

Marjorie Crawford Stevenson
801 Riviera Dunes Way
Palmetto, FL 34221-7125

Marjorie D Hageman Rev Trust
Ronda Brunson Cynthia Harvey
Dba Eldercare Solutions Ttees
PO Box 1388
Chico, CA 95927

Marjorie E Stuckenhoff
1615 Lynwood Pl
Casper, WY 82604

Marjorie Frances Young Lilly
4821 Dexter Ave
Fort Worth, TX 76107

Marjorie Funk Stevenson
384 Oak Ranch Rd
Grants Pass, OR 97526

Marjorie G Mcgregor Mitchell
PO Box 5909
Shreveport, LA 71135

Marjorie Gordon Manning
9232 Creekside Trail
Stone Mountain, GA 30087

Marjorie H Bivins
Craig H Bivins  A/I/F
4925 Greenville Avenue Ste 814
Dallas, TX 75206

Marjorie H Parker
PO Box 384
Bayard, NM 88023

Marjorie Helms Watkins
1440 Oribia Rd
Del Mar, CA 92014-2412

Marjorie Horton
7603 Fm 365
Beaumont, TX 77705

Marjorie Hughes
4244 Clingman Drive
Shreveport, LA 71105

Marjorie J Meadows
11929 Fm 729
Avinger, TX 75630-2405

Marjorie J Spoor
113 Golfview Dr
Georgetown, TX 78633

Marjorie L Hadley Revocable Tr
U/D/T Dtd 12/03/2013
Marjorie L Hadley Trustee
8312 Alpine Laurel Way
Sacramento, CA 35829

Marjorie L Johannes
Marcia J Muller Poa
120 Fairmont Dr
Hampton, VA 23666

Marjorie Linda Brashear Love
18935 K Z Road
Cypress, TX 77433

Marjorie Louise Dixon Binz
2703 Via Rancheros
Fallbrook, CA 92028-8181

Marjorie M Huffman
1100 Mcguire St
Monroe, LA 71201

Marjorie M Mcmurrey
Box 1O74
Kilgore, TX 75663

Marjorie Mautz
PO Box 394
Helotes, TX 78023

Marjorie Morgan
309 Molly Maye Drive
Marshall, TX 75672

Marjorie R Sullivan Test Trust
1913 N Fm 46
Franklin, TX 77856

Marjorie Ray Life Est
2116 E 59Th Pl
Tulsa, OK 74105

Marjorie Richter White
121 La Veta Avenue
Encinitas, CA 92024

Marjorie Rose King Parker
2708 Enfield Rd
Austin, TX 78703-3601

Marjorie Schuler
1206 E Washington St
Shreveport, LA 71104

Marjorie Scott Lyons Trust
c/o Blythe Ann Lyons
PO Box 2149
Fort Bragg, CA 95437

Marjorie Stuckey Worley
544 Gladstone Blvd
Shreveport, LA 71104

Marjorie Sue Springer
4148 Brasher Drive Ne
Marietta, GA 30066-2958

Marjorie Tabb Brumble
c/o Regions Morgan Keegan Trst
Nrre Ops Group
PO Box 11566
Birmingham, AL 35202

Marjorie W Crawford Exempt Lifetime Tr
Marjorie Wandel Crawford Ttee
10220 Memorial Drive 79
Houston, TX 77024

Marjorie W Huszagh
Northern Trust Co Trustee
PO Box 226270
Dallas, TX 75222-6270

Marjorie W Huszagh Trust
Northern Trst Bank
PO Box 226270
Dallas, TX 75222-6270

Marjorie Wadley Griffin Trust
James Allen Griffin Patrick
Corrigan Griffn Cotees
10452 Bradshaw Dr
Fort Worth, TX 76108

Mark A Carter
1542 Spanish Bay Drive
Keller, TX 76248

Mark A Chapman
PO Box 450
Sealy, TX 77474

Mark A Clement
Querencia 2404
2500 Barton Creek Boulevard
Austin, TX 78735

Mark A Cox
5303 86Th St
Lubbock, TX 79424

Mark A Doering
5525 Prestwick Ln
Dallas, TX 75252

Mark A King
4010 East Timber Cut Court
Pearland, TX 77584

Mark A Kundysek
PO Box 202153
Arlington, TX 76006-2153

Mark A Lewis
285 Browning Ct
Clarksville, TN 37043

Mark A ONeal Associates  Inc
John Bullock
7732 Goodwood Blvd Blvd   Ste 211
Baton Rouge, LA 70806

Mark A Oneal Associates Inc
PO Box 66573
Baton Rouge, LA 70896

Mark A Richards
999 Muirfield Dr
Marietta, GA 30068

Mark A Robertson
2825 3Rd Street Trlr 8
Lake Charles, LA 70615

Mark A Selby
6404 Whitney Ct
N Richland Hills, TX 76180

Mark A Soden Jr
PO Box 10263
Costa Mesa, CA 92627

Mark A Sweazy
6907 W Tuscarora Rd
Mapleton, IL 61547

Mark A Taylor
Shannon Hurst Guardian
c/o Ray Wood
PO Box 164310
Austin, TX 78716

Mark A Washburn
1220 Flanagan Road
Tatum, TX 75691

Mark Adkisson
c/o First National Bank
PO Box 4211
Longview, TX 75606

Mark Alan Sanford
251 Steed Road
Calhoun, LA 71225

Mark Allen Anderson
528 Scranton Ave
Pueblo, KS 81004

Mark Allen Roberts
8155 E Kings Hwy
Shreveport, LA 71115

Mark And Carolyn Murray
9930 Caribou Trail
Dallas, TX 75238

Mark Andrew Bristol
PO Box 7801
Dallas, TX 75209

Mark Anthony Milks
1239 Waller Ave
Bossier City, LA 71112

Mark B Foreman
PO Box 953
Hempstead, TX 77445

Mark Barker Renee Broussard Oliver
PO Box 53795
Lafayette, LA 70505

Mark Brandon
PO Box 66
Bullard, TX 75757-0066

Mark Burrows
1400 S Joyce Apt B1001
Arlington, VA 22202

Mark C Bennett
4256 County Road 292 E
Kilgore, TX 75662

Mark C Harwell
1140 Bartlett Road
Katy, TX 77493-1802

Mark Christopher Woodson
6800 Mcneil Dr Apt 414
Austin, TX 78729-7942

Mark Clyde Gray
1315 Oak Hill Dr
Clarksville, TN 37040

Mark Cooper Britton
17780 Sw Yaquina Ct
Tualatin, OR 97062-8448

Mark Corley
1320 Lisbon Rd
Smackover, AR 71762

Mark Cynthia B Hoffmann
265 St Mark Path
Kerrville, TX 78028

Mark Cynthia Murphrey
501 Hwy 763
Mansfield, LA 71052

Mark D Blake And Paige Blake
2006 South Oak Canyon
Austin, TX 78746

Mark D Buchanan Remainderman
c/o Edward Jones Company
1900 S Washington Ave
Suite C
Marshall, TX 75670

Mark D Gowanlock
8234 Hwy 80 E
Marshall, TX 75672

Mark D Heath
3324 Thorntree Ct
Arlington, TX 76016

Mark D Marwil
4507 Cambridge Ct
Sugar Land, TX 774793947

Mark D Myron
520 Jenkins Rd
Shreveport, LA 71107

Mark D Roberts
2501 N Fairway Cir
Derby, KS 67037

Mark D Thornton
17 Texoma Street
Los Fresnos, TX 78565

Mark D Ward
4838 Marshall Rd
Logansport, LA 71049

Mark D Wilson
1501 Greentree Blvd
Midland, TX 79707

Mark Daniel Wolf
700 Louisiana Suite 1100
Houston, TX 77002

Mark David Hamner
742 Levitow Circle
Barksdale Afb, LA 71110

Mark Davis Buchanan
PO Box 280
Beckville, TX 75631

Mark Dawson
1945 Ft Graham Road
Waco, TX 76705

Mark Douglas Dupuy
26189 Chesterfield Rd
Punta Gorda, FL 33983

Mark Douglas Moore
278 Brushy Creek Rd
Red Oak, TX 75154

Mark Dunham
Fort Jackson Cid Office
5483 Marion Ave
Fort Jackson, SC 29207

Mark E Burgess
214 Ridgegate Dr
Garland, TX 75040-3556

Mark E Gryder
303 Pecan St
Shreveport, LA 71116

Mark E Hodge
PO Box 3149
Bellaire, TX 77402

Mark E King Jr
3019 Braemar
Waco, TX 76710

Mark E Mccourt
4842 County Road 152
Bedias, TX 77831-9685

Mark E ORosky
1102 Squaw Valley
Leander, TX 78641

Mark E Smith
PO Box 283
George West, TX 78022

Mark Earl Medley
1416 Trading Post Dr
Fort Worth, TX 76131

Mark Eberhart
11759 Fm 2879
Diana, TX 75640

Mark Edison Burgess
214 Ridgegate
Garland, TX 75040

Mark Edward Branch
397 Kimball Rd
Haynesville, LA 71038

Mark Edward Lawson
Box 753
Silverton, CO 81433

Mark Edwin Barnhill
900 N Caribou Rd
Gilmer, TX 75644-7593

Mark Ehrlich
c/o Rose  Klein Marias Llp
William M Grewe
877 S Victoria Ave   Suite 205
Ventura, CA 93003-6043

Mark Eugene Williams
300 Thomas Dr
Murphy, TX 75094-3741

Mark F Gress
c/o Mediant Communication
200 Regency Forest Dr
Cary, NC 27518

Mark F Gress
c/o Mediant Communications Inc
200 Regency Forest Dr
Cary, NC 27518

Mark Franklin Slaight
1705 Piper Ct
Richardson, TX 75081

Mark G Raizen
2005 Mountain View Rd
Austin, TX 78703

Mark G Snyder
5489 Blair Road Suite 450
Dallas, TX 75231

Mark Gates Brelsford
309 Saddletree Ln
Dripping Springs, TX 78620

Mark Glazer
8310 Star Point Ct
Prospect, KY 40059

Mark Guy Powell
PO Box 3620
San Angelo, TX 76902

Mark Hamond
PO Box 494
Westtown, PA 19395-0494

Mark Henry Harden
Route 2 4256 Mccracken
Hernando, MS 38632

Mark Holtzclaw And Jo Ann F Holtzclaw
323 Goodgoin Road
Ruston, LA 71207

Mark Hooper And Terry A Hooper H/W
1001 Nw Avenue L
Andrews, TX 79714

Mark Howard Edelman Trust
U/W/O Morris Kagan
Lynn Edelman  Trustee
1000 Uptown Park 104
Houston, TX 77056

Mark Howard Gibson
2804 Purple Sage Trail
Midland, TX 79705

Mark Humphrey Janet L Humphrey
13421 Fm 968 West
Longview, TX 75602

Mark J And Neysa Mueller
PO Box 130954
Tyler, TX 75713

Mark J Breckler
1135 Fresno Ave
Berkeley, CA 94707

Mark J Doelger
3331 Carmel Dr
Casper, WY 82604

Mark J Mourne
0605 Canon Ridge Trail
Canon City, CO 81212

Mark J OBrian Exempt Trust
500 N Shoreline  Ste 601
Corpus Christi, TX 78401

Mark J Wakefield
527 Florence Drive
Madison, MS 39110-7326

Mark James Mueller
PO Box 130954
Tyler, TX 75713

Mark Keedy
3625 Malone Drive
Austin, TX 78749

Mark Knippa
13511 King Circle
Cypress, TX 77429

Mark L Campbell
c/o Kym Comer
5949 Sherry Lane
Suite 780
Dallas, TX 75225

Mark L Futrell And Leesa W Futrell
221 Fred Lamkin Road
Ruston, LA 71270

Mark L Parker
433 Florence St
Maysville, KY 41056

Mark L Shidler Inc
1313 Campbell Road Bldg D
Houston, TX 77055

Mark L Wardell
1825 Lula Lake Road
Lookout Mountain, GA 30750

Mark Lawrence Johnson
PO Box 2148
Beeville, TX 78104

Mark Lee
1616 Wilson Street
San Angelo, TX 769011122

Mark Little
Address Redacted

Mark Lockridge
7609 Cr 442D
Henderson, TX 75654

Mark M Evans
4438 Island Court
Orange Beach, AL 36561

Mark Malone Dba Com Tech Professionals
55 Forked Creek Pkwy
Hernando, MS 38632-1295

Mark Markham
PO Box 22
Gladewater, TX 75647

Mark Marlin Barnes
2374 Nursery Rd
Livingston, TX 77351

Mark Meier
PO Box 1417
Breaux Bridge, LA 70517

Mark Miller
8921 Newton
Lantana, TX 76226

Mark Or Joan Flynt
674 Princeton Way
Rockwall, TX 75087

Mark P Sealy
C/O Sealy Company Inc
333 Texas St 1050
Shreveport, LA 71101

Mark Pearl
3925 Monta
Robstown, TX 78380

Mark Pickens Mcnulty
3519 Blackstone Run
San Antonio, TX 78259

Mark Pittman Marshall
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Mark Powell
Rt 2 Box 56 M
Boyse City, TX 75189

Mark R Bledsoe
Deborah Bledsoe
PO Box 1
Oakville, TX 78060

Mark R Gilbert Dba White Tiger
Production Equipment
23 Iris Circle
Longview, TX 75601

Mark R Lange
11207 Tyne Court
Houston, TX 77024

Mark R Pevey
1227 Lovers Lane
Longview, TX 75604

Mark Ramirez
2905 Dwight St
Bakersfield, CA 93306

Mark Randall Hammon
851 Sugar Creek Road
Arcadia, LA 71101

Mark Richard Ash
1203 S Lake Ave
Groveland, FL 34736-2727

Mark Richardson
PO Box 856
Grayslake, IL 60030

Mark Rogers Trust
John B Rogers  Trustee
3601 Turtle Creek Blvd
205
Dallas, TX 75219

Mark Russell Muecke
c/o Scofield Scofield Pc
Attn Janice Pierce
1411 West Avenue Suite 200
Austin, TX 78701

Mark Russo
1240 Gatlin Rd
Jefferson, TX 75657

Mark Ryder
3111 Leland Dr Ste 110
Raleigh, NC 27616-5904

Mark S Dolar Rev Tr Dt 7/21/08
Mark S Dolar Trustee
1333 College Pkwy 172
Gulf Breeze, FL 32563

Mark S Favot
345 Sw Devon Ln
Beaverton, OR 97006-5837

Mark S Gatof
16 Fairfield Terrace
Short Hills, NJ 07078

Mark S Weseman
1835 Mattox Road
Ozark, AR 72949

Mark Stanley Beck
805 Phillips Dr
Penngrove, CA 94951

Mark Stephen Baughman
1803 Aspin
Henderson, TX 75652

Mark Stephen Lincove
2269 Jefferson Ave
Memphis, TN 38104

Mark Stephen Wied
PO Box 640
Hebbronville, TX 78361

Mark Sterling Rider
PO Box 1262
Grapevine, TX 76099

Mark Stone
877 Cr 3187
Joaquin, TX 75954-7557

Mark T Daniels
9723 Highland Pointe Dr
Needville, TX 77461

Mark T Gully
4224 Timberglen Pl
Midland, TX 79707

Mark T Mays
69653 Camino De Las Brisas
Cathedral City, CA 92234-1780

Mark T Mcbride
1404 Wild Plum Ct
Edmond, OK 73025

Mark T Warren
2900 Mckinnon 606
Dallas, TX 75201-1055

Mark Tarver
5620 Quail Creek
Tyler, TX 75703

Mark Timothy Melton
6453 Winding Lake Drive
Jupiter, FL 33458

Mark Tinney
Address Redacted

Mark Tinsley
PO Box 207
Bethany, LA 71007

Mark Valerie Gregory
4741 Brick Church Pike
Goodlettsville, TN 37072

Mark Verhalen
4420 Grassmere Lane
Dallas, TX 75205

Mark W Etheredge
1905 Arlington
Middletown, OH 45044

Mark W Hoffmann
265 St Mark Path
Kerrville, TX 78028

Mark Wade Pointer
4737 Pyles Rd
Chapel Hill, TN 37034

Mark Wade Taylor
PO Box 5593
Shreveport, LA 71135

Mark Wayne Reeves
3902 Fern Ridge Drive
Longview, TX 75605

Mark White
17930 Branson Fls
San Antonio, TX 78255-3325

Mark Williamson Duvarney
Poa Edward Joseph Duvarney Jr
PO Box 288
Mclean, VA 22101

Mark Wilson
3364 Dianna Dr
Longview, TX 75602

Mark Wilson Fam Partnership Lp
Mary Lou Wilson Manager
PO Box 2415
Midland, TX 79702

Mark Young
5224 Southwest 40Th Terrace
Topeka, KS 66610

Mark Zoller
6135 S Eudora Way
Littleton, CO 80121

Markar Energy Company LLC
2301 Texland Cir
Midland, TX 79705-2687

Markeisha Ensley
1 E 35Th St 15B
New York, NY 10016

Markey Family Partnership Ltd
PO Box 463
Henderson, TX 75652

Markie Mcneese
Address Redacted

Markley Oil Resources LLC
12271 Coit Rd   2311
Dallas, TX 75251

Markoleta Sobey Taylor
Point Royal 2206 Royal Drive
West
Chandler, TX 757585621

Markwardt Performance Consulting  Inc
Claire Markwardt
3262 Westheimer Rd   Suite 214
Houston, TX 77098

Markwest Energy Operating Co LLC
PO Box 974108
Dallas, TX 75397-4108

MarkWest Energy Partners  L P
1515 Tower Rd 1600
Aurora, CO 80011

Markwest Pinnacle Lp
1515 Arapahoe Street
Tower 2 Ste 700
Denver, CO 80202

Marla A Diven
PO Box 332
Grand Cane, LA 71032

Marla Boone
10892 Fm 724
Tyler, TX 75704

Marla Dorsey Montgomery
1000 Clark
Mexia, TX 76667

Marla Jo Calvin
3780 Copperfield Drive 618
Bryan, TX 77802

Marla Lynn Chrisman
282 Ridge Lane
Kilgore, TX 75662

Marla Sherlon Ochu
22925 Creekwood Dr
Flint, TX 75762

Marla W Adelman
25 Trout Pond Lane
Needham, MA 02492

Marlene Johnson Neff Ttee Of
The Marlene Johnson Neff Rev Tr
c/o Travis Property Mgmnt Llc
PO Box 56429
Houston, TX 77256-6429

Marlene Mae Siragusa
633 Rowland Blvd
Novato, CA 94947

Marleta T Chadwick
PO Box 397
Carthage, TX 75633

Marleta Todd Chadwick Trust
c/o Banker Phares Trustee
PO Box 397
Carthage, TX 75633

Marlette Singleton Ryan
114 Llanfair
Ruston, LA 71270

Marlin Adkins Et Ux
121 Central
West Monroe, LA 71291

Marlin Data Research Inc
801 Travis Street Ste 1425
Houston, TX 77002

Marlin Exploration LLC
401 Edwards Street 1200
Shreveport, LA 71101

Marlin Horace Eudy
1684 Pr 8692
Winnsboro, TX 75494

Marlin Midstream LLC
12377 Merit Drive
Suite 300
Dallas, TX 75251

Marlin Royalty Company LLC
National Royalty Co Ltd
PO Box 25409
Dallas, TX 75225

Marline C Lawson
505 Belknap Place
San Antonio, TX 78212

Marline Carter Brown
802 Augusta Suite 100
San Antonio, TX 78215

Marline Gst Exempt Lifetime Trust
505 Belknap Place
San Antonio, TX 78212

Marline Gst Exempt Lifetime Trust
802 Augusta Suite 100
San Antonio, TX 78215

Marline Trust
Marline Carter Brown Trustee
13333 Westland Blvd Ste 203
Houston, TX 77041

Marlis E Smith
4703 South Elizabeth Court
Englewood, CO 80113

Marlis E Smith Inc
Pmb 433
5910 South University C 18
Greenwood Village, CO 80121

Marlis E Smith Trust
4703 S Elizabeth Ct
Englewood, CO 80110

Marlon Malone
1803 E Main St
Jonesboro, LA 71251

Marlon S Vaughn
2016 Stewart Ln
Plainfield, IL 60586

Marlonda Kenise Malcolm
4750 Haverwood Lane
Apt 2213
Dallas, TX 75287

Marlow Gardner
1060 105Th Ave
Oakland, CA 94603

Marmik Oil Company Rev Acct
200 N Jefferson Ste 500
El Dorado, AR 71730

Marmon Utility LLC
PO Box 98560
Chicago, IL 60693

Marna Cody Burton  Deceased
401 W Rutherford
Mt Vernon, TX 75457

Marnetta Robinson
4121 Aransas Street
Dallas, TX 75212

Maro L Wieboldt
8241 Dixon Lane
Reno, NV 89511

Marolyn Cleere Pollard
4513 Cimmaron Tr
Granbury, TX 76049

Maroski Inc
10 North Caddo 180
Cleburne, TX 76031

Marquette Commercial Finance
Fbo Ecology Control Industries Inc
Nw 6333
PO Box 1450
Minneapolis, MN 55485-6333

Marquez  Andrew S
Address Redacted

Marquez Environmental Svcs Inc
13860 Braun Road
Golden, CO 80401

Marquis Hogan
216 Marshall St Apt 5
Houston, TX 77006

Marr Company
325 N St Paul Street
Suite 2500
Dallas, TX 75201

Marr Oil Gas Ltd
325 North St Paul St
Suite 2500
Dallas, TX 75201

Marrianne Abbrat
9506 Barretts Glen Ct
Houston, TX 77065

Marrion Roy Blackman
208 Vinewood
Longview, TX 75604

Marrou Concrete Inc
625 Sherry Drive
Fort Collins, CO 80524

Marrs Mclean Bowman
PO Box 12199
San Antonio, TX 78212

Marrs Welding Fabrication Inc
PO Box 156
Loco Hills, NM 88255

Mars Hill Baptist Church
Mars Hill Cemetery
834 Mars Hill Church Road
Atlanta, LA 71404

Marscha C Kahle Revcbl Trust
D Kahle Trustee
1335 S 6Th St
Blackwell, OK 74631

Marsh Land Production Company
PO Box 67048
Baton Rouge, LA 70896

Marsh Trucking Grand Junction
475 Melody Lane
Grand Junction, CO 81501

Marsh Usa Inc
PO Box 846015
Dallas, TX 75284-6015

Marsha Ann Day Peavy
1612 Estates Dr
Woodway, TX 76712

Marsha Anne Bullock
4175 Estesville Road
Longview, TX 75602

Marsha Bennett Adams
202 Crocker Rd
Choudrant, LA 71227

Marsha D Ratliff Testmt Trust
PO Box 17001 Trust
San Antonio, TX 78217

Marsha Diane Ratliff
1319 Thaddeus Cove
Austin, TX 78746

Marsha Fleming T Eatherton
1728 North Blvd
Houston, TX 77098-5414

Marsha Hogue
6856 Topsfield Drive
Dallas, TX 75231

Marsha K Stelzig Hardin
3707 Lake Forest Dr
Tyler, TX 75707-1613

Marsha Kay Clinton
11655 Clay Ansley Hwy
Ruston, LA 71270

Marsha L Harper
112 Harvey
Baytown, TX 77520

Marsha L Hunt
4917 Pine St
Bellaire, TX 77401

Marsha Lynn Muecke Young
118 N Shawnee Ridge Circle
The Woodlands, TX 77382

Marsha Mackey Ramsey
1104 N Point Pleasant Road
Gladewater, TX 75647

Marsha Mathewes Cobb
PO Box 641
Calhoun, LA 71225

Marsha Renfroe
Hc 68 Box 761
Brady, TX 76825

Marsha Roberts Reynolds
PO Box 156
Taylor, LA 71080-0156

Marsha Sanders Brown
PO Box 941766
Houston, TX 77085

Marsha Singletary District Cle
Cause98 Cv 25855 For Elizabeth
J Starke
Center, TX 75935

Marshall 1987 Mgmt Trust
PO Box 50880
Midland, TX 79710-0880

Marshall C Hedgepeth
201 Magnolia Chase Dr
Benton, LA 71006

Marshall Carl Rice
20 Lake Pierremont
300 Pierremont Road
Shreveport, LA 71106

Marshall Clinton Williams
Rr 1 Box 47
Joaquin, TX 75954

Marshall Curtis Moorehead
PO Box 110
Carthage, TX 75633

Marshall E Phillips Rev Tr Dtd 6/4/98
Attn Tellers At Chase Bank
6310 E Mockinbird Ln
Dallas, TX 75214

Marshall Elizabeth
431 Richvale Lane
Webster, TX 77598

Marshall Eugene Lyles
PO Box 339
Simsboro, LA 71275

Marshall Joan Anderson Partnership Lp
1003 University Circle
Carthage, TX 75633

Marshall L Woodard
PO Box 2453
Universal City, TX 78148-1453

Marshall Lindsay Collins
4119 Rs County Road 1490
Point, TX 75472-6485

Marshall R Jean D Hunt Rev Living Tr
Marshall R Hunt Trustee
PO Box 305
Joinerville, TX 75658

Marshall Ralph Young
306 W 7Th St 702
Fort Worth, TX 76102

Marshall Simmons
16711 Village Lane
Dallas, TX 75248

Marshall Travis Napper
2016 Island Drive
Monroe, LA 71201

Marshall Wayne Jobe
217 Winged Foot Dr
Hideaway, TX 75771

Marshall Winston Inc
PO Box 50880
Midland, TX 79710-0880

Marshall Wolf
Marilyn R Wolf TR UA 11 11 02
Marshall Wolf 2002 Rev Trust
Box 730 Station A
Toronto, ON M5W 1G2, Canada

Mart Duane Thurman
3696 U S Highway 79 South
Carthage, TX 75633

Martel Ellis Mayfield Esch
909 Baldwin Street
Ruston, LA 71270

Martella L Craig
620 Alabaster Place
Cedar Hill, TX 75104

Martex Well Services LLP
PO Box 2048
Marshall, TX 75671

Martha A Smith Dickson Bigler
728 Oneonta St
Shreveport, LA 71106

Martha Ann Chatry
2685 South Norfolk
Aurora, CO 80013

Martha Ann Edmondson Peters
203 Towne Cir
West Monroe, LA 71291

Martha Ann Long Tally
390 Saint Andrews Dr
Mabank, TX 75156-7281

Martha Ann Moore Evans
PO Box 44499
Shreveport, LA 71134

Martha Ann Ogden Turner
3254 Highway 544
Ruston, LA 71270-1293

Martha Ann P Thomas
1010 N King Hwy
Nash, TX 75569

Martha Ann Schneider
4245 N Central Expy
Suite 505
Dallas, TX 75205

Martha Ann Scott
3043 Highway 146
Homer, LA 71040

Martha Ann Tooke Harrell
272 Johnny Walker Road
Rayville, LA 71269

Martha Ann White
4813 Pebble Brook
Baytown, TX 77521

Martha Annette Evans
81 John Harris Rd
Legrange, GA 30240

Martha B Skelton
PO Box 392
Schulenburg, TX 78956

Martha Barco Johnson
28760 Aloha Ln
Montgomery, TX 77356-2803

Martha Bevil Buchanan
c/o Bevil Wright
PO Box E
Silsbee, TX 77656

Martha Bigger
Rr 1 Box 57
Joaquin, TX 75954

Martha Brooks Wynn
7154 Chimney Corners
Unit A
Austin, TX 78731

Martha Brown Daeschner
7518 Beluche
Galveston, TX 77551

Martha Brown Rogers
David Rogers Poa
1805 Country Club Road
Lucas, TX 75002

Martha Burgoon Faulkner
5708 Chelsea Circle
Bryan, TX 77802

Martha C Alexander
1027 Creole Dr
Bossier City, LA 71111-8195

Martha C Edmiston
300 Westminster Canterbury Dr
Shenandoah Hall  Apt 509
Winchester, VA 22603

Martha C N Anderson
401 Allen Cir
Georgetown, TX 78628-1941

Martha Catherine Shipp
2001 East Lake Drive
Gladewater, TX 75647

Martha Chambless Murphree
1615 Herman Dr 2306
Houston, TX 77004

Martha Clare
5016 Marble Falls Rd
Fort Worth, TX 761031222

Martha Clark Delaittre
5215 Willow
Bellaire, TX 77401

Martha Crane Totzke
PO Box 516
Dubois, WY 82513

Martha Crews
PO Box 653
Fulton, MO 65251

Martha Cross Davis
1222 Jasmine Lane
Longview, TX 75604

Martha D Bratcher
4605 Park Avenue
Nashville, TN 37209

Martha Daw Life Estate
639 County Road 3340
Joaquin, TX 75954-5521

Martha Dee Mccoy
285 Charles Avenue
Shreveport, LA 71105

Martha Dee Tackett Ir Lvg Tr
Dee T Oneill Paula Tackett
Paul Winston Tackett Ttee
5625 N Camino De La Noche
Tucson, AZ 85718

Martha Diane Marshall Phillips
563 Cr 103
Carthage, TX 75633

Martha Dorrill
1007 Fayette Street
Farmville, VA 239012029

Martha Dyar
107 East Merrit Street
Marshall, TX 75670

Martha E OBrien
PO Box 5292
Shreveport, LA 71135

Martha E Ruple
514 Torbet Dr
Homer, LA 71040

Martha Edwina Wright Colvin
106 Trace Drive
Ruston, LA 71270

Martha Elizabeth Witt Howard
167 Atlantic Avenue
Shreveport, LA 71105

Martha Ethel Douglas
304 May Road
Dubach, LA 71235

Martha Faye Dickerson
PO Box 131
Lisbon, LA 71048

Martha Frances Tiller Bounds
PO Box 38
Elysian Fields, TX 75642

Martha Francis Singleton
Farmers National Co  Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Martha G Furrate Separate Property
12554 Sherbrook
Baton Rouge, LA 70815

Martha Grace Beason Husband
813 Arapaho Dr
Burkburnett, TX 76354

Martha Green Talley LLC
3716 Bridal Path
Austin, TX 78703

Martha Green Talley LLC
3716 Bridle Parth
Austin, TX 78703

Martha H Duck
302 N 13Th Street
Oakdale, LA 71463

Martha H Matulich
315 Allisons Way
Tifton, GA 31794

Martha H Whitaker
PO Box 1140
Carthage, TX 75633

Martha H Young
PO Box 356
Arcadia, LA 71001

Martha Hahn
106 Marshall Rd
Port Lavaca, TX 77979

Martha Hunt Givhan
5630 W Hanover Ave
Dallas, TX 75209-3428

Martha Hunt Givhan LLC
c/o Douglas Brown
3666 Asbury Street
Dallas, TX 75205

Martha J Burns
1898 W Lake Park Dr
Mustang, OK 73064

Martha J Eldridge
112 Kirk Cir
Flora, MS 39071-9348

Martha J Guinn Mgmt Trust
D A Guinn  M Woldert Co Trs
PO Box 7546
Tyler, TX 75711

Martha J Moore Lp
c/o Marcelle Hawkins
PO Box 44499
Shreveport, LA 71134

Martha J Ocejo De Willis
407 Trimble
Saskatoon, SK S7W 0C9
Canada

Martha J Prescher
157 Manor Circle
Bloomington, IL 61704

Martha J Wellborn
PO Box 1172
Henderson, TX 75653

Martha J Wellborn And Vernon J Wellborn
PO Box 1172
Henderson, TX 75653

Martha James
702 Ridge Place
Enid, OK 73701

Martha Jane Hedgepeth
12199 Highway 146
Dubach, LA 71235

Martha Jane Hines Loe
508 Daniel Ln
Brandon, MS 39042

Martha Jane Ives
2714 Carriage Trail
Mckinney, TX 75067

Martha Jane Weir
6550 Blanch Circle
Dallas, TX 75214

Martha Jane Worley Jackson
20520 Lake Vista Drive
Roland, AR 72135

Martha Jean Moore
1004 E Hunnicutt St
Baytown, TX 77520-5358

Martha Jean Norris Surline
959 Lansdale Court
Mobile, AL 36609

Martha Jean Ownby Trust Dated 2/10/97
William Vaden Ownby Trustee
212 N Saint Paul St
Wichita, KS 672035642

Martha Jean Smith Hall
6010 88Th Street
Lubbock, TX 79424

Martha Jo Pollei Allen
606 West Lynn Street
Irving, TX 75062

Martha Johnette Williams
Remainder Interest
719 County Road 171
Garrison, TX 75946

Martha Joseph
19 Palisades Boulevard
Longview, TX 75601

Martha Joy Phillips
2852 Lone Oak
Durrant, OK 74701

Martha Kathryn Marshall
PO Box 91139
San Antonio, TX 78209

Martha Kay Yancey
12918 Cr 496
Tyler, TX 75706

Martha King
711 De La Vina St Apt 4
Santa Barbara, CA 93101-5529

Martha Kline Dealing In
Her Sole And Sep Prop
13 Tanglewood Crt
Longview, TX 75601

Martha Kurz
27 High St
Rockport, MA 01966

Martha L Charrey
PO Box 262
Coldspring, TX 77331

Martha L Costlow
4869 Woodcrest Dr
Athens, TX 75751-6272

Martha L Fulco
3914 Amidon
Wichita, KS 67204

Martha L Samuels
825 College Blvd
San Antonio, TX 78209

Martha L Smith
836 Highway 298 W
Mount Ida, AR 71957-9484

Martha Lee Miller And Kenneth Miller
30 Sanctuary
San Antonio, TX 78248

Martha Lil Stroud Schmidt
519 E 2nd St
Tyler, TX 75701

Martha Locke Malson
8 Willowcroft Dr
Littleton, CO 80123-7908

Martha Louise Fuller Stevens
1774 Turning Leaf Trl
Haughton, LA 71037-9531

Martha Louise H Bonin
Anita Bonin Walpole Poa
3241 Audubon Pl
Ruston, LA 71270

Martha Louise R Wojecki Estate
Vincent D Wojecki Executor
28419 E Benders Landing Blvd
Spring, TX 77386

Martha Lynn Colvin Cullen
518 Ursuline Drive
Baton Rouge, LA 70808

Martha M Duncan
172 Oscar Lane
Shreveport, LA 71105

Martha M Wiley
1928 Fm 950
Eagle Lake, TX 77434

Martha M Youngblood Coslett
392 Bertrand Hill Lane
Jeffersonville, VT 05464

Martha Matthews Langhorne
Aka Martha A Langhorne
6127 Pebble Beach
Houston, TX 77069

Martha Maxey
6814 Rowan Ln
Houston, TX 77074

Martha Mccarty Kimmerling Tr
Martha Mccarty Kimmerling Ttee
3831 Turtle Creek Blvd Apt 10B
Dallas, TX 75219

Martha Mckenzie Hill
7 Cantrell Rd
Little Rock, AR 72207

Martha Nail Reneau
206 Hunter St
Arp, TX 75750

Martha Nell Mckeever
305 Amberwood Circle
Tyler, TX 75701

Martha Oden Napier Rev Liv Tr
Martha Oden Napier Ttee
813 Golden Bear Ln
Mckinney, TX 75070

Martha Orr Miller
30 Sanctuary
San Antonio, TX 78248

Martha P Crumpler
865 Church St
Sarepta, LA 71071

Martha P Stevens Rev Trust
Martha Peden Stevens Trustee
8220 Sw Fairway Dr
Wilsonville, OR 97070

Martha Parker
5414 Vanderbilt Ave
Dallas, TX 75206

Martha Phelps
4715 Shreveport Blanchard
Hwy 135
Shreveport, LA 71107-4735

Martha R Vail
PO Box 60
Ruston, LA 71273

Martha Ramsey
6635 Oakwood Drive
Gilmer, TX 75645

Martha Reagan Life Estate
2402 Fairway Pointe Drive
League City, TX 77573

Martha Reed Wojecki
28419 E Benders Landing Blvd
Spring, TX 77386

Martha Reid Aldridge
7 Forest Park Dr
Richardson, TX 75080

Martha Ruffin Shively
348 Ockley Dr
Shreveport, LA 71105

Martha Ruth Holmes Walker Ind Usufruct
924 Harmony Church Road
Arcadia, LA 71001

Martha Ruth Rice
601 Towne Oaks Circle
Kilgore, TX 75662

Martha S Guillotte
506 Glendale Avenue
Houma, LA 70360-7320

Martha Scott Trinko
4155 Hwy 2 Alt
Haynesville, LA 71038

Martha Seago Guillotte
506 Glendale Ave
Houma, LA 70360

Martha Shelton
1403 Mahlow Dr
Longview, TX 756014854

Martha Sheryl Edstrom Separate Property
444 Spirit Mountain Pl
Spearfish, SD 57783-8659

Martha Simmons
4605 Wilma Drive
Corpus Christi, TX 78412

Martha Sims Richardson
10106 Kirkbluff Drive
Houston, TX 77089

Martha Stevens Hamner
8742 E Wilderness
Shreveport, LA 71106-6218

Martha Stewart Pollard
116 Crestpark Drive
Cedar Hill, TX 75104

Martha Stewart Woodward
4847 W Lawther Dr 408
Dallas, TX 75214

Martha Stone Creed
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Martha Sue Lee Bush
807 Sioux Lane
Hattiesburg, MS 39402-2459

Martha Sue Sedate Estate
2133 Pembrooke Pl
Denton, TX 76205-8209

Martha Theresa Oden Napier
813 Golden Bear Lane
Mckinney, TX 75070

Martha Vinson Emerson Fam Trt
Mary E Calvin
Ethel E Hutcheson Co Trts
5773 Woodway Dr 710
Houston, TX 77057

Martha Vinson Emerson Trust
Fbo Ethel E Hutcheson
9110 Hudson Court
Houston, TX 77024

Martha W Shaw
1102 Boulevard St
Shreveport, LA 71104

Martha W Squibb
2 Cransbrook Ct
Dallas, TX 75225

Martha West Wyche
300 Rose Garden Cir Apt A2
Shreveport, LA 71115-3800

Martha White
298 Noble School Rd
Dubach, LA 71235

Martha Woodley Scheer
8814 274Th St East
Graham, WA 98338

Martha Woods Klein
13 Tanglewood Court
Longview, TX 756042118

Martiel A Luther
2917 Wroxton
Houston, TX 77005

Martile Haemer Trust
Jo G Haemer Trustee
3720 N Michigan
Portland, OR 97227

Martin  Dene L
Address Redacted

Martin  Robert D
Address Redacted

Martin Allen
2651 Elm St
Arcadia, LA 71001

Martin Beauford
833 Cr 258
Beckville, TX 75631

Martin C ORosky
20515 Crownstone Drive
Richmond, TX 77406

Martin Daniel Rollinson
4449 Ridge Rd
Castor, LA 71016

Martin Decker Totco
PO Box 201153
Dallas, TX 75320-1153

Martin Dominguez
Address Redacted

Martin Doyle Marshall
Exempt Trust
Martin Doyle Marshall Trste
801 Morse Lee
Evanstown, WY 82930

Martin E Jones
1909 Serenade Ln
Richardson, TX 75081-4766

Martin E Whelan Mildred Whelan
Revocable Living Trust
8302 Pheasant Glen Drive
Spring, TX 77379

Martin Espinosa
Address Redacted

Martin Family Tst Dtd 2 19 01
Jacqueline Fauss Martin Ttee
2810 Executive Ct
Rocklin, CA 95765

Martin Franklin Hayes Jr
4 Bluff Vw
Round Rock, TX 78664

Martin Gas Sales
PO Box 191
Kilgore, TX 75662

Martin Gas Sales Div Mop
Accounts Receivable Dept
PO Box 671294
Dallas, TX 75267-1294

Martin Givens
1 Broadway South
Unit 413
Tacoma, WA 98402

Martin Jazz
3201 Sherbourne
Detroit, MI 48221

Martin Kirsch Jr Or Jewell
Sullivan Kirsch
247 E Mccormick St
Shreveport, LA 71162

Martin L Hall
320 Audubon Dr
Ruston, LA 71270

Martin L Lasater
7217 Sleepsoft Circle
Columbia, MD 210455251

Martin Ladouceur
4610 Ashbrook Dr
Reno, NV 89502

Martin Lewis Windham
352 Cr 3188
Joaquin, TX 75954

Martin Matthew Montfort
1918 Nwcr 1040
Corsicana, TX 75110

Martin Oil Country Tubular Inc
PO Box 426
Scott, LA 70583

Martin Paul Mccomack
4113 Roger Street
Monroe, LA 71201

Martin Phelix T
1620 Fm 124 E
Beckville, TX 75631

Martin Pressure Systems Intl
15300 S 77Th East Ave
Bixby, OK 74008-4169

Martin S And Beverly Locascio
3405 Fm 2859
Corsicana, TX 75109

Martin Scelfo Estate
527 Willow St
Franklin, LA 70528

Martin Shane Lord Separate Property
1895 Harmon Loop
Homer, LA 71040

Martin Shapiro
1148 Brandon Ave
Simi Valley, CA 93065

Martin Tracy Keefer
19414 Haystream St
Katy, TX 77449

Martin V Cameron
20633 Post Oak Drive
Chandler, TX 75758

Martin Water Laboratories Inc
PO Box 98
Midland, TX 79702-0098

Martin Willis Brittingham
PO Box 6027
Schenectady, NY 12301-6027

Martine Degraffenreid Ewing
9502 Pecan Glen Ct
Houston, TX 77040

Martine Horne Justak
7648 Candlewood Ln
Indianapolis, IN 46250-2270

Martinez  James L
Address Redacted

Martinez  Steven
Address Redacted

Martinez Bvp Ltd
PO Box 700
Hebbronville, TX 78361

Martinez Electrical Service
2602 Iturbide Street
Zapata, TX 78076

Martinez Fm Gutierrez Lu
Childrens Trust
PO Box 2216
Laredo, TX 78044

Martis W Wooster
PO Box 366
New London, TX 75682

Marty Garrison Management Trust
4305 Macarthur Avenue
Dallas, TX 75209

Marty J Fletcher
68 W Compress Rd
Artesia, NM 88210

Marty Len Esthay
108 Cove Circle
Chesapeake, VA 23325

Martyn Willsher
Address Redacted

Marun Haddad
5308 N Galloway  Ste 100
Mesquite, TX 75150

Marva Collier
2596 Corte Rivera
Pleasanton, CA 94566

Marva Goldsmith Johnson
7342 South Euclid Avenue
Chicago, IL 60649

Marva Kelly Simmons
924 Wilson Ave
Lufkin, TX 75904-1958

Marvette Gholston Pruitt
11800 Grant Rd Apt 2602
Cypress, TX 77429-4008

Marvin A Wieding
PO Box 25
Three Rivers, TX 78071

Marvin Allen Beasley
7521 Millbrook Drive
Shreveport, LA 71105

Marvin Allen Jordan
PO Box 410
Tenaha, TX 75974-0410

Marvin B And Nancy H Gay
1906 Mimosa
Ruston, LA 71270

Marvin Butler
786 Seymour Dr
Frisco, TX 75033-1006

Marvin C Thompson
PO Box 3197
Palestine, TX 75802

Marvin D Webb
9030 Drumcliffe
Dallas, TX 75231-4004

Marvin Davenport
1281 Cr 129
Gary, TX 75643-4609

Marvin Donald Stacy
11213 Luke St
Riverside, CA 92505

Marvin E Davidson
771 Hwy 563
Dubach, LA 71235

Marvin E Davidson And
Selma Sanders Davidson
771 Highway 563
Dubach, LA 71235

Marvin E Elder
251 Patton Avenue
Shreveport, LA 71105

Marvin E Melson
7887 Broadway 103
San Antonio, TX 78209

Marvin E Melson  Susan Lynn Yeargan And
7887 Broadway St Apt 103
San Antonio, TX 78209-2536

Marvin Eugene Stuckey
3208 N 8Th St
West Monroe, LA 71291

Marvin G Clafin
220 Western Avenue
Madison, MN 56256

Marvin G Claflin Jr
28695 Waikiki
Montgomery, TX 77356

Marvin Henderson
2 North Little
Fort Scott, KS 66701

Marvin Horton
1317 Pritchett Lane
Kemp, TX 75143

Marvin Hyatt
308 Hyatt Road
Ruston, LA 71270

Marvin J Andresen
PO Box 71912
Fairbanks, AK 99707-1912

Marvin Joe Ray
Cause No 2003 313
c/o District Court Rusk Co Tx
PO Box 1687
Henderson, TX 75653

Marvin Key Collie Iii
c/o Readmore Interests Lp
3630 Del Monte
Houston, TX 77019

Marvin L Johnson
2864 Fm 2108
Diboll, TX 75941

Marvin Lee Hopper
Brenda Kaye Owens Hopper
229 Katie Ln
Ruston, LA 71270

Marvin Lester King
PO Box 544
Mc Camey, TX 79752

Marvin Lewis
835 W Rosencrans Apt 114
Gardena, CA 90247

Marvin Lyons
305 West Durham
Madera, CA 93637

Marvin Ogilvie
Bruce Ogilvie Poa
121 S Broadway  Ste 572
Tyler, TX 75702

Marvin Otis Pelham
PO Box 12924
Longview, TX 75607

Marvin Paul Richardson
PO Box 313001
Guatay, CA 91931

Marvin Roy Vinson
3675 County Road 241 E
Henderson, TX 75652

Marvin W Adams
1229 E Park Dr
Mesquite, TX 75149-6240

Marvin W Hollis And
Sharon Kay Thomas Smith Hollis
183 Ouchley Rd
Farmerville, LA 71241

Marvin Waters  Separate Prop
PO Box 850
Big Pine, CA 93513

Marvin Wayne Taylor
1070 Cr 3341
Joaquin, TX 75954

Marvin Wolf
PO Box 2002
Denver, CO 80201

Marvin Woodard
220 Garr Road
Ruston, LA 71270

Marvis Roberson Grisham
PO Box 340
Plain Dealing, LA 71064

Marvis T Adams
1633 W Madison Apt 803 South
Chicago, IL 60612

Mary A Caraway Delahoussaye
3804 Vanderbilt Street
Lake Charles, LA 70607

Mary A Dennis
5228 Brooklyn
Kansas City, MO 64130

Mary A Griffith
c/o Mary Patterson John Griffith Poa
6914 Cedar Cove Ct
Charlotte, NC 282700305

Mary A Haney
102 Clover Run
Jonesborough, TN 37659

Mary A Sullivan
643 Melody Dr
Northglenn, CO 80260

Mary A Van Veen
16650 Huebner Rd Apt 922
San Antonio, TX 78248-2328

Mary Adams
1537 Sims Ave
Grambling, LA 71245

Mary Agnes Oakes Kendrick
PO Box 2437
Keller, TX 76244-2437

Mary Alene Davis Pippins
506 Highway 557
West Monroe, LA 71292

Mary Alexandreia Burruss
201 Saint James Place
Chickasha, OK 73018

Mary Alice Adamson
1225 S Margrave
Ft Scott, KS 66701

Mary Alice Blaylock Robinson
419 College
Canon City, CO 81212

Mary Alice Crawford
905 Cedar St
Ruston, LA 71270

Mary Alice Dunaway Famiily
Revocable Living Trust
Mary Alice Dunaway
514 Lois Ln
Richardson, TX 75081

Mary Alice Goebel Dunaway
514 Lois Lane
Richardson, TX 75080

Mary Alice Goodenough Box
903 N Main 60
San Angelo, TX 76903

Mary Alice Heape
16200 Addison 155
Addison, TX 75001

Mary Alice Heard Testamentary Trust
400 Mckinley
Monroe, LA 71201

Mary Alice Heard Tstmntry Trst
Lee Morris Beneficiary
400 Mckinley St
Monroe, LA 71201

Mary Alice Hood Love
Kaye L Ambrose Jerry D Love
1410 Pipes Rd
Ruston, LA 71270

Mary Alice Jones
8 Oak Shadow Dr
Kimberling City, MO 65686

Mary Alice Matthiesen
3701 Turtle Creek Blvd Apt 3D
Dallas, TX 752195526

Mary Alice Pentecost Clark
4157 Anita Ave
Fort Worth, TX 76109

Mary Alice Yarborough
PO Box 180639
Dallas, TX 75218

Mary Allen Bonnick
3834 Regent Drive
Dallas, TX 75229

Mary Allen Robinson Smith
380 Sandefur Place
Shreveport, LA 71105-3246

Mary Alma Ellington
PO Box 361
Shelbyville, TX 75935

Mary Alma Powell
2155 Us Highway 79 South
Carthage, TX 75633

Mary Alyce Lindholm
6960 Lake View Drive
Corpus Christi, TX 78412

Mary Amelia Whited Howell
Revocable Trust
C/O Bank Of America Na
PO Box 840738
Dallas, TX 75284-0738

Mary Anderson Pate Indp Exec Of
Richard D Pate Estate
3805 Stillmeadow
Bryan, TX 77802

Mary Anderson Wilson
14 Crescent Ave
Muskegon, MI 49444-3033

Mary Ann Bailey Franks Arnold
710 County Road 152
Carthage, TX 75633

Mary Ann Belton
3863 Hwy 544
Simsboro, LA 71275

Mary Ann Brandon
PO Box 66
Bullard, TX 75757-0066

Mary Ann Brown
9026 Troulon Dr
Houston, TX 77036-7358

Mary Ann C Grant
4804 Holly Park Drive
Pasadena, TX 77505

Mary Ann Carameros
PO Box 12007
El Paso, TX 79913-0007

Mary Ann Clark Revocable Trust
1642 Sabal Palm Drive
Boca Raton, FL 33432

Mary Ann Cordova Mahalik
60 Collins Road
Mercerville, NJ 08619

Mary Ann Curtis  LLC
PO Box 58095
Oklahoma City, OK 731578095

Mary Ann Curtis Family Trust
Joyce E Silvernail  Succ Ttee
PO Box 58095
Oklahoma City, OK 731578095

Mary Ann Deters Life Estate
285 Co Rd 275E
Sigel, IL 62462

Mary Ann Dubose
1049 Edgewood Drive
Pineville, LA 71360

Mary Ann E Wisda Soderberg
6394 Harvard Ln
Highlands Ranch, CO 80130

Mary Ann Fortenberry
317 East Magnolia
Huntington, TX 75949

Mary Ann Fronabarger Life Est
5810 Lazy Bend Rd
Millsap, TX 76066

Mary Ann Gardner Alford Et Al
PO Box 1402
Coushatta, LA 71019

Mary Ann Girlinghouse
7670 Brewer Rd
Orange, TX 77632

Mary Ann Hicks Evans
186 Cherry
Tatum, TX 75691

Mary Ann Hudson Malcolm
777 Custer Road 6 1
Richardson, TX 75080

Mary Ann Hull
8930 Concho St
Houston, TX 77036

Mary Ann Jones
12437 Cr 200
Bertram, TX 78605

Mary Ann Latham Bradfield
3701 Eastledge
Austin, TX 78731

Mary Ann Levine
Individual Retirement Account
Rbc Capital Markets Llc Cust
PO Box 2457
Naples, FL 34106-2457

Mary Ann Martin Griggs
3416 Silverwood Drive
Tyler, TX 75701

Mary Ann Mcshan
622 Madison
Denver, CO 80206

Mary Ann Meier De La Houssaye
857 Crystal Bay Lane
League City, TX 77573

Mary Ann Monnin
2935 Blackstone Drive
Frisco, TX 75033

Mary Ann Morell Ross
1708 Palmer St
Guntersville, AL 35976

Mary Ann Patterson
1507 E 1st N
Kaufman, TX 75142

Mary Ann Smelley Smidt
4309 Glenwood Court
Granbury, TX 76049

Mary Ann Soden
PO Box 8973
Newport Beach, CA 92658

Mary Ann Spooner
220 Ruby Lane
Longview, TX 756041150

Mary Ann Starke
1008 Jowers Ln
Birmingham, AL 35213-2016

Mary Ann Stone
PO Box 9864
Longview, TX 75605

Mary Ann Teal Harris
5600 Timber Ln
Oklahoma City, OK 73111

Mary Ann Wells
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary Ann Williamson
293 County Road 258
Beckville, TX 75631

Mary Ann Woods
PO Box 1684
Redmond, OR 97756

Mary Ann Young Bracey
1325 West Lincoln Highway
Apartment 102 B
Dekalb, IL 60115

Mary Anna C Case
4899 Montrose Boulevard 1602
Houston, TX 77006

Mary Anna Doster
111 Nottingham
Nacogdoches, TX 75961-7724

Mary Anne Black
16135 Abergreen Trail
Houston, TX 77095

Mary Anne Blanchard Selber
6021 Gilbert Drive
Shreveport, LA 71106

Mary Anne Napper Cole
1101 16Th St Apt 203
Alexandria, LA 71301-6892

Mary Anne Trimble
PO Box 1
Joinerville, TX 75658

Mary Annette Searcy
309 Barbara Drive
Longview, TX 75604

Mary Austin Smith
11410 E 100Th St N
Owasso, OK 74055-6433

Mary B Barry Estate
Teresa E Rowe Ind Executrix
6253 Fm 326
Lufkin, TX 75901

Mary B Morrison
3422 Bedford Dr
Camp Hill, PA 17011

Mary B Renfro
993 N Highland Ave Apt 1
Atlanta, GA 30306

Mary B Simmons
3825 Hwy 545
Dubach, LA 71235

Mary B Sprinkle
PO Box 6483
Denver, CO 80206

Mary Barnes Baker
653 Loop 337 Apr 106
New Braunsfels, TX 78130

Mary Bates Benson
2933 Del Monte Drive
Houston, TX 77019

Mary Bates Bentsen
3711 San Felipe 13F
Houston, TX 77027

Mary Bell Johnson Mckinney
232 Fire Tower Road
Plain Dealing, LA 71064

Mary Belle Kirkland Tuten
192 Aubudon Trl
Ruston, LA 71270

Mary Belle Taylor Holstead
2801 Hundred Oaks Drive
Ruston, LA 71270

Mary Beth Baker
7402 Cheshire
Arlington, TX 76016

Mary Beth Brookins
7414 Avalon Trace
Richmond, TX 77407

Mary Beth Emerson
c/o Julie Emerson Knock Poa
25027 Fairway Springs
San Antonio, TX 78260

Mary Beth H Rogers
1112 Angela Drive
Cedar Hill, TX 75104

Mary Beth Hooper Separate Property
3101 Us Hwy 84 E
Tenaha, TX 75974

Mary Beth Horn
4318 Nicklaus
Corpus Christi, TX 78413

Mary Beth Hughes Peacock
5 Bunker Hill Court
Longview, TX 75654

Mary Beth Melton
1090 Cr 4550
Joaquin, TX 75954

Mary Beth Parr
501 Biscayne Dr
Mansfiled, TX 76063

Mary Beth Smith Bearden
461 Connie Walters Road
Calhoun, LA 71225

Mary Blount Harwitt Unitrust
Wells Fargo Bank Na Trustee
Sao Dept
PO Box 40909
Austin, TX 78704

Mary Bloxom Grubbs
204 Jill Loop
Ruston, LA 71270

Mary Boles
3774 Fm 699
Center, TX 75935

Mary Bradley Horn
1868 Live Oak Dr
Shreveport, LA 71118

Mary Bramlett
1154 Hwy 563
Dubach, LA 71235

Mary Brent Bogard
231 Mccarrey No 17
Anchorage, AK 99508

Mary Brightwell Jansen
PO Box 527
Girdwood, AK 99587

Mary Brim Capers
2424 Fm 1092
Missouri City, TX 77459

Mary Bryans Gammill
4013 Brooks Court
Argyle, TX 76226

Mary Bucher
545 Gamewell Avenue
Maitland, FL 32751

Mary Bucher Warren
266 Buttercup Circle
Altamonte Springs, FL 32714

Mary Burbeck  Deceased
8300 Mcdowell Rd 1008
Scottsdale, AZ 85257

Mary Burnham Trust
Lakewood Village 3214
5100 Randol Mill Road
Fort Worth, TX 76112

Mary Burton
1003 Fremont
Muskogee, OK 74401

Mary C Cutler Clifford
1115 Thistlemeade Dr
Houston, TX 77094

Mary C Glenn Leverett
116 Tobar Way
El Paso, TX 79912

Mary C Gordon
Deceased
175 Oscar Lane
Shreveport, LA 71055

Mary C Holder
3706 Paisley Lane
El Paso, TX 79928

Mary C Parrott Broussard
6002 Riverview Way
Houston, TX 77057

Mary C Salamone
113 Southport Ct
Galloway, NJ 08205

Mary C Vehle
PO Box 9
Harper, TX 78631

Mary C Waldmeier
28242 Highway P
Center, MO 63436

Mary C Wall
29020 Running Rabbit Rd
Murrieta, CA 92563

Mary Candace Carter Riddle
4602 Lake Bardwell Ct
Richmond, TX 77469

Mary Cannie Lewis
7276 State Highway 7
Joaquin, TX 75954

Mary Carolyn Tooke Shelter Tst
Clay Michael Tooke  Trustee
520 Canterbury Hill
Terrell Hills, TX 78209

Mary Carroll Hodkinson
Address Redacted

Mary Carson Williams
3513 Tall Pines Ln
Tuscaloosa, AL 35405

Mary Casey Lerond
PO Box 571993
Houston, TX 77257

Mary Catherine Anselmi Paul
c/o Deborah Paul Lebowitz
750 Napoli Dr
Pacific Palisade, CA 90272

Mary Catherine Dammier Fam Tr
Mary Catherine Dammier Trustee
2901 Teckla
Amarillo, TX 79106

Mary Catherine Gibson
PO Box 3297
Quinlan, TX 75474

Mary Catherine Hardy Dba Mcch  LLC
PO Box 6973
Tyler, TX 75711

Mary Catherine Martin Dammier
2901 Teckla Boulevard
Amarillo, TX 79106

Mary Catherine Meier Harris
Individually As Usufruct
Katherine Hicks Sale Poa
400 Drexel Dr
Shreveport, LA 71106

Mary Catherine Prehoda
3701 Grays Gable Rd
Laramie, WY 82072

Mary Catherine Racki
PO Box 606
Rye, TX 77369

Mary Catherine Segeleon
308 Exchange Ave
Louisville, KY 40207

Mary Charlotte Berwick Hensley
147 Carriage Court
Bastrop, TX 78602

Mary Cheek Couchman
PO Box 515511
Dallas, TX 75230

Mary Chevalier
2884 Fm 139
Joaquin, TX 75954-5618

Mary Chisholm Galle
PO Box 5754
San Antonio, TX 78201

Mary Christine Wojecki Schapery
1101 Old Mill Rd
Cedar Park, TX 78613

Mary Claire Champine
23 Apple Street
Bremerton, WA 98310

Mary Clare Taliaferro
646 Ockley Dr
Shreveport, LA 71106

Mary Cole
c/o Laurie Manno  Emeritus Senior Living
4828 Medical Dr
Bossier City, LA 71112

Mary Constance Wood
PO Box 1782
Dripping Springs, TX 78620

Mary Cornelia Grayson
4018 N Story Road 1312
Irving, TX 75038

Mary Coughlin Trustee
Family Tr For Mary L Coughlin
2012 Micrest Drive
Plano, TX 750758541

Mary Courtney Brymer
2600 Highway 73
Marianna, FL 32448-5442

Mary Cp Broussard Trst J
Parro Trust Dept
Team Bank
PO Box 99084
Fort Worth, TX 76199

Mary Cp Broussard Trst Parrott
c/o Trust Department
Team Bank
PO Box 99084
Fort Worth, TX 76199

Mary Crews Palmer
PO Box 653
Fulton, MO 65251

Mary Cross Woodley
2815 Victory Ln 309
Brenham, TX 77833

Mary Cummings Lowery Nordberg
802 Erie St
Shreveport, LA 71106

Mary Cummings Revocable Trust
PO Box 130
Joaquin, TX 75954

Mary D Edwards
604 Mt Olive Rd
Ruston, LA 71270

Mary D Fleming Walsh Estate
F Howard Walsh  Jr  Indp Exec
500 W 7Th St Ste 1007
Fort Worth, TX 76102

Mary D Hill
PO Box 839
Grambling, LA 71245-0839

Mary D Luster
Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Mary D Mumford
14306 Weldon Ln
Austin, TX 78728

Mary D Mumford Dallas Puett
3101 Shoreline Drive
Apt 428
Austin, TX 78728

Mary D Mumford Francine H Mayfield
Dallas Puett
9219 Anderson Mill Rd Apt 220
Austin, TX 78729

Mary Deason Street
1074 County Road 217
Nacogdoches, TX 75965-4869

Mary Debora Brady
1804 Lake Crest Lane
Plano, TX 75023

Mary Dell Baird
417 Winged Foot Dr
Lufkin, TX 75901

Mary Delores Gunnels
1415 N 7Th Street
Wichita Falls, TX 76301

Mary Delores Johnson
PO Box 5426
Edmond, OK 73083

Mary Denis Dozier Garrett
PO Box 188
Pegram, TN 37143

Mary Diane Hitt
4417 Santa Cruz Lane
Mckinney, TX 75070

Mary Diane Walpole Hennigan
188 Vallery Road
Deridder, LA 70634

Mary Dorsey Cartwright
1715 Norris Dr
Austin, TX 78404

Mary Dorthy Maxfield
3929 Hatherly Dr
Plano, TX 75023-5032

Mary Dru M Burns
PO Box 3309
Alice, TX 78333

Mary E Aldrich
45 Esopus Ave
Ulster Park, NY 12487

Mary E Borthick
5635 Borthick Road
Springfield, TN 37172

Mary E Brady Estate
Mary Brady Personal Rep
1804 Lake Crest Lane
Plano, TX 75023

Mary E Calvin
6341 Stewart Rd
Galveston, TX 77551-1880

Mary E Crabb Cleveland Tr
Mary E Crabb Ttee
4018 Villanova St
Houston, TX 77005

Mary E Craighead
6349 Milne Blvd
New Orleans, LA 70124-2036

Mary E Edmiston
1901 N Akard St
Dallas, TX 752012305

Mary E Favot
PO Box 1494
Oroville, CA 95965

Mary E Ford Nelson
1819 Park Row Ii 104
Dallas, TX 75215

Mary E Hamel Trust
c/o Trust Department
1st National Bank Trust
5817 Manatee Avenue West
Bradenton, FL 34209

Mary E Holley Dubbs
2110 Dundee Drive
Decatur, AL 35603

Mary E Hooper
1726 Sybil Lane
Tyler, TX 75711

Mary E Johnson
13650 Rolling Hills Drive
Beaumont, TX 77713

Mary E Mcreynolds
23 Travis Corners Rd
Garrison, NY 10524

Mary E Mitchell Estate
c/o Charlie Lee Mitchell
3770 Blunt Mill Rd
Grand Cane, LA 71032

Mary E Pate
1802 Elm St 504
Henderson, TX 75652

Mary E Rives
1409 Shands Court
Kirkwood, MO 63122

Mary E Salocker
2021 Westwood Acres Drive
Ft Dodge, IA 50501

Mary E Smith
3148 Hunting Creek Pass
Douglasville, GA 30135

Mary E Sutton
10405 Town Country Way 305
Houston, TX 77024

Mary E Watson
712 W Main
Olney, TX 76374

Mary E Wright
20450 Huebner Road Apt 12122
San Antonio, TX 782583911

Mary Earl
Edith Booker Nat Tutrix
c/o Frank A May
642 Booker Loop Rd
Mansfield, LA 71052

Mary Edith Freudendorf
3812 Woodside Drive
Monroe, LA 71201

Mary Edna Mcclellan Cathey
Pamela Lee Cathey Jones Aif
1359 Hwy 815
Simsboro, LA 71275

Mary Edrita Ford Braun Estate
Portia S Nagel Exctrx
749 Independence Boulevard
Romeoville, IL 60446

Mary Elaine Pearl
1314 Madison
Alice, TX 78332

Mary Elaine Plants Leblanc
PO Box 849
Village Mills, TX 77663

Mary Eleanor Harris Temple
Separate Property
2017 Hwy 544
Ruston, LA 71270

Mary Eleanor W Small
1328 Chardonnay
Houston, TX 77077

Mary Elizabeth Baker Houston
5343 Yankee Canyon Cir
Lake Isabella, CA 93240

Mary Elizabeth Bevill
2517 Pebble
Grandbury, TX 76048

Mary Elizabeth Branch Sledge
200 Majestic Oaks Dr Apt 111
Shreveport, LA 71115

Mary Elizabeth Brightwell
3358 Fm 225 S
Henderson, TX 75654-8626

Mary Elizabeth Cadenhead
3637 Cargill Road East
Marshall, TX 75672

Mary Elizabeth Chandler Hanson
170 Pomeroy Dr
Shreveport, LA 71115

Mary Elizabeth Clark Gay
6107 Majestic Hill Dr
Kingwood, TX 77345

Mary Elizabeth Conn
440 Louisiana St Ste 200
Houston, TX 77002

Mary Elizabeth Dardeau
PO Box 310758
New Braunfels, TX 78131

Mary Elizabeth East
13314 Castleton Drive
Farmers Branch, TX 75234

Mary Elizabeth Evans
42 Commanders Cove
Missouri City, TX 77459

Mary Elizabeth Fowler Hearne
35 Cape Jasmine Place
The Woodlands, TX 773816458

Mary Elizabeth Hancock Thomson
542 Dalzell St Apt 358
Shreveport, LA 71104

Mary Elizabeth Harris
Aka Betsy Mcintyre Harris
8906 Bonhomme Rd
Houston, TX 77074

Mary Elizabeth Harrison Trant
PO Box 233
145 Bagwell Road
Choudrant, LA 71227

Mary Elizabeth Holley
1256 Plum Street
San Diego, CA 92106

Mary Elizabeth Hooker Wise
2823 Hillcrest Circle
Benton, LA 71006

Mary Elizabeth K Wright
835 Park St
Gilmer, TX 75644-3341

Mary Elizabeth Lacase Allis
PO Box 52910
Lafayette, LA 70505-2910

Mary Elizabeth Landers Smith
4837 Preston Trail Dr
Mesquite, TX 75150-1132

Mary Elizabeth Lucy Mann
1186 Landon Lane
Allen, TX 75013

Mary Elizabeth M Johnson
1918 Sunset Blvd
Houston, TX 77005-1649

Mary Elizabeth Meyer
PO Box 235
Dillon Beach, CA 94929

Mary Elizabeth Neel Joyce
718 Devonshire Drive
Richardson, TX 75080

Mary Elizabeth Peebles
3700 Legacy 3105
Frisco, TX 75034

Mary Elizabeth Roelke
Trustee Of Mary E Roelke
Trust Dated 4 24 1989
15 Pipe Rd  Apt K308
Scarbourough, ME 04074

Mary Elizabeth Roncarelli
423 Avenue Road Unit 13
Toronto, ON M4V 2H7
Canada

Mary Elizabeth Schram Trust
c/o Jpmorgan Chase Bk Na Ttee
Trust Minerals Sec 1002602
PO Box 99084
Fort Worth, TX 76199-0084

Mary Elizabeth Semmes Waller
PO Box 12349
San Antonio, TX 78212

Mary Elizabeth Simmons
820 12Th Ave N
Texas City, TX 77590

Mary Elizabeth Speed Wooten
1250 Alaska Ave
Dallas, TX 75216

Mary Elizabeth Spicer
2500 Alder St 67
Milton, WA 98354

Mary Elizabeth Thompson
162 Pleasant Grove Rd
Choudrant, LA 71227

Mary Elizabeth Ward
409 Ockley Drive
Shreveport, LA 71105

Mary Ella Evans Clemons
PO Box 408
Dubach, LA 71235

Mary Ella Rogers
6314 B Bandera
Dallas, TX 75225

Mary Ella Zilkey Test Trust
Billie Zilkey Trustee
295 Plainview Circle
N Little Rock, AR 721168913

Mary Ellen A Cribbs
10720 Cr 224
Abilene, TX 79602

Mary Ellen Barry
6253 Fm 326
Lufkin, TX 75901-1913

Mary Ellen Campbell
434 Cr 207 W
Henderson, TX 75652

Mary Ellen Dring Gamble
4040 Germantown Road
Minden, LA 71055

Mary Ellen Fuqua Stout
PO Box 595192
Dallas, TX 75359

Mary Ellen Kenderdine
112 Barbara Street
Center, TX 75935

Mary Ellen Lee
22308 Dolorosa St
Woodland Hills, CA 91367

Mary Ellen Lewis
1725 North Estelle
Wichita, KS 67214

Mary Ellen Lowe
559 Cr 3286
Joaquin, TX 75954

Mary Ellen Oneil Ruiz
PO Box 788
Beeville, TX 78104

Mary Ellen Pinkston
c/o James W Baker Gilbert E Baker  Aif
4603 Willow Park Ct
Arlington, TX 76017

Mary Ellen Sheffield
7750 Chelsea Place
Beaumont, TX 77706

Mary Ellen Watson Averett
110 Regency Pl Apt G104
West Monroe, LA 71291-4492

Mary Ellen Winn Trustee
14001 E Marina Dr   Apt 612
Aurora, CO 80014

Mary Ellis Humes
PO Box 492850
Sacramento, CA 94250

Mary Eloyce Lewis Joseph
355 Millard Farmer Ind Blvd
Apt 210
Newnan, GA 30263

Mary Enzor Davis
1245 Bay Pointe Terrace
Alpharetta, GA 300056954

Mary Estelle Harrell
586 Salem Rd
Dubach, LA 71235

Mary Ethel Humphries
321 Woodside Drive
Hampton, VA 23669

Mary Ethel Morgan
1609 Calion Rd
El Dorado, AR 71730

Mary Etta Mitchell
16095 Hwy 64
Somerville, TN 38068

Mary Etta Rogers Roane
519 Garr Road
Ruston, LA 71270

Mary Etta Williams
1318 Phoebe Lane
Garland, TX 75040

Mary Eva Rogers
1098 Hwy 59 South
Timpson, TX 75975

Mary Evelyn Champion
5002 Largo Drive
Granbury, TX 76049

Mary Evelyn Gregg Kinsala
PO Box 1600
Kyle, TX 78640

Mary Evelyn Mcguire
840 Kings Hwy
Shreveport, LA 71104

Mary Evelyn Smith
336 Plantation Dr East
Burleson, TX 76028

Mary Evelyn Weaver Smith
142 Wendy Lane
Trinity, TX 75862

Mary F Barker
9 Westcreek Pl
Plano, TX 75074

Mary F Castleberry Estate
1400 Herman Drive 14H
Houston, TX 77004

Mary F Grush
PO Box 1268
Kilgore, TX 75663

Mary F Ivy
1415 Pettit
Tyler, TX 75701

Mary F Lempert
5200 Runnin River Drive
Plano, TX 75093

Mary F Mead Irrevocable Trust
David L Mead Daniel F Mead Co Trustees
3718 East 82nd Street
Tulsa, OK 74137

Mary F Meador
6905 Wildglen
Dallas, TX 75230

Mary F Overall Cariker
6310 Hilltop Trail
Sachse, TX 75048

Mary Faye Williams
1003 Chapparal Route 6
Marshall, TX 75670

Mary Ferguson Hooper
3101 U S Hwy 84
Tenaha, TX 75974

Mary Foley
803 W Jefferson
Waxahachie, TX 75165

Mary Forrester Nesbitt
PO Box 148
Keatchie, LA 71046

Mary Frances Carter
2008 Nw 56Th Ter
Oklahoma City, OK 73118-1412

Mary Frances Carter Rev Trust
David A Mary Ann Carter Co T
2008 Nw 56Th Terr
Oklahoma City, OK 73118

Mary Frances Cole Rawls
2704 Kessler Avenue
Midland, TX 79701

Mary Frances Combs
209 Millridge Court
White Oak, TX 75693

Mary Frances Davidson Cole
2047 Myrtledale Ave
Baton Rouge, LA 70808

Mary Frances Donoho Estate
Sharon A Patridge Exec
438 E Shaw 152
Fresno, CA 93710

Mary Frances Fickett
12519 Shepherds Ridge Dr
Houston, TX 77077-2921

Mary Frances Johnson
3307 Jackson Ave
Tyler, TX 75705

Mary Frances Loftus Coleman
5807 Gilbert Dr
Shreveport, LA 71106

Mary Frances Monteith
1214 Potomac Dr
Houston, TX 77057

Mary Frances Price Cardwell
3985 Hwy 544
Simsboro, LA 71275

Mary Frances Pugh
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary Frances Rasberry Shively
14030 Highway 19 S
Emerson, AR 71740

Mary Frances Sanders A Single Woman
805 Owens Road
Calhoun, LA 71225

Mary Frazier
510 East Unitah
Colorado Springs, CO 80903

Mary Freda Simpson
4714 Willowick Blvd
Alexandria, LA 71303

Mary Fuller Washington
1501 Meadowcrest Drive
Garland, TX 75042

Mary Furrh Cooke
PO Box 60
Elysian Fields, TX 75642-0060

Mary Furrh Gomez Life Estate
PO Box 681434
San Antonio, TX 78268-1434

Mary G Brelsford Trust
Fbo Charlotte Brelsford
PO Box 8385
Tyler, TX 75711

Mary G Veselka
3806 Avery Woods Lane
Cedar Park, TX 78613

Mary G Walsh
5104 Randall Lane
Bethesda, MD 20816

Mary Gay Kennedy Barnes
PO Box 277
Scott, LA 70508

Mary Gayle Bennett
PO Box 2645
Longview, TX 75606

Mary Gayle Ramsey Tuggle
PO Box 816
Terrell, TX 75160

Mary Gene Heard
226 Dolores Dr
Marshall, TX 75672-1397

Mary George Sandifer
5517 East Meadow
Bossier City, LA 71112

Mary Gholston Reliford
1340 Bold Forbes Drive
Grand Prarie, TX 75052

Mary Gibson Parrish
1104 Jones Road
Highlands, TX 77562

Mary Gill Bryant
2751 Tammerack Ln
Hampton Cove, AL 35763

Mary Gladys Sims Gardner
2603 South 6Th Street
Monroe, LA 71202

Mary Glenn Chew
4300 Dellwood Dr
Odessa, TX 79762

Mary Gordon Leith Rutrough
1821 Claxton Dairy Rd F2
Dublin, GA 31021

Mary Grant Mcdonald
2003 Harper St
Newbery, SC 29108

Mary Griggs
3293 S Jay St
Denver, CO 80227

Mary H Brown Trust U/W/O
Grace M Johnson
141 Lamont Ave
San Antonio, TX 78209

Mary H Hovey
291 Cr 3794
Joaquin, TX 75954

Mary H Reynolds
1615 Mccullin Road
Dubach, LA 71235

Mary H Starr Trust
Joan Devlin Mary Kelley
Successor Co Trustees
PO Box 1157
Eagle Point, OR 97524

Mary H Stenhaug Estate
1300 Linda Vista Dr
Casper, WY 82609

Mary Hale Palmer
1550 Sycamore Avenue
Apt 308
Hercules, CA 94547

Mary Harris Sutton Irrev Trust
c/o Elizabeth Dawson Trustee
126 Bellemeade Trace
Clinton, MS 39056

Mary Hay Living Tr Dtd 5 17 05
410 B St
Rock Springs, WY 82901

Mary Heard Scott
164 Ilex Drive
Canton, GA 30114

Mary Hebert
3111 Hwy 59
Mandeville, LA 70471

Mary Helen Baker Moss
1903 Mimosa Dr
Ruston, LA 71270

Mary Helen Culpepper
116 Heatherglen Drive
Coppell, TX 75019

Mary Helen Heidelberg
1811 OKeefe Rd
Jacksonville, TX 75766

Mary Helen Morgan
1310 Alpine
Longview, TX 75601

Mary Helen White Horneman
116 Downing Court
Bossier City, LA 71111

Mary Helen Young Mccoy
518 Redgate Ave
Norfolk, VA 23507

Mary Helen Zant Adcock
1605 Stanolind
Midland, TX 79705

Mary Hobart Key
2501 Kenmore Court
Austin, TX 78703

Mary Hodde Management Trust
9514 Sharpview
Houston, TX 77036

Mary Hodges Gray LLC
779 Sw Fifth St
Dundee, OR 97115

Mary Holland Brown
210 Larchmont Drive
San Antonio, TX 78209

Mary Hough Penwell
399 Antler
Longview, TX 75605

Mary Howard Wallace
10631 Wolbrook Drive
Houston, TX 77016

Mary Howell
831 Blue Oak
Lewisville, TX 75067

Mary Hunt Boutwell
4252 Claycut Road
Baton Rouge, LA 70806

Mary Hunt Huddleston
3921 Normandy Avenue
Dallas, TX 75205

Mary Hutto
442 Fm 2428
Joaquin, TX 75954

Mary Hyden Hunter
PO Box 4397
Waco, TX 76708

Mary Iddings Howell
831 Blue Oak
Lewisville, TX 75067

Mary Imogene Harley Cox
5014 Brent Road
Longview, TX 75604

Mary Ina Gray
3185 Hackney Street
Longview, TX 75602

Mary Inez Hudson Norris
401 Academy Street
Farmerville, LA 71241

Mary Inez Norris Hudson
401 Academy Street
Farmerville, LA 71241

Mary Ivory Smith
c/o Bk Of Tx Fao Mary Ivory Smith
Acct 7189161018
PO Box 1588
Tulsa, OK 74101-1588

Mary J Bowen
184 Via Colinas
Westlake Village, CA 91362

Mary J Deutsch
Dba Triple M Swab Tanks
PO Box 135
New London, TX 75682

Mary J Dollahite Dunnahoo
410 Coronado
Kerville, TX 78028

Mary J Ellis
523 West Grand Ave
Grambling, LA 71245

Mary J Holt
924 Mandeville Street
New Orleans, LA 70117

Mary J Peters
309 Neuse Dr
Chocowinity, NC 27817

Mary J Robinson
1906 Dixie St
Ruston, LA 71270

Mary J Slagle
2119 Kimberly Dr
Arlington, TX 76010

Mary J Turbeville Fogerty
6856 Gaston Ave
Dallas, TX 75214

Mary J Weaver
312 April Sun Court
Woodland Park, CO 80863

Mary Jackson Jordan
7304 Bryden St
Detroit, MI 48210

Mary Jane Adams Stephenson
176 Griffin Road
Ruston, LA 71270

Mary Jane Cameron Mcelroy Iii
701 Ambassador
Marshall, TX 75672

Mary Jane Clark
2318 Airline Road
Longview, TX 75605

Mary Jane Collins Hartman
145 Leon St
Gibsland, LA 71028-4911

Mary Jane Dossett
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Mary Jane Fischer Rosenbaum
1331 Vassar St
Houston, TX 77006-6029

Mary Jane Grant
769 A Espada
El Paso, TX 79912

Mary Jane H Wilson
5534 Montrose Dr
Dallas, TX 752095610

Mary Jane Hunter
1417 W Walker Dr
Rogers, AR 72756-2309

Mary Jane Mccrary
PO Box 51
Elysian Fields, TX 75642

Mary Jane Mcgary
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Mary Jane Roper
c/o William Jacob Darilek
4407 Manchaca Rd
Austin, TX 78745

Mary Jane Rose Johnson
810 Avondale St
Amarillo, TX 79106

Mary Jane Rosenbaum Estate
Philip Mark Weinstein Ind Exec
C/O Farmers National Co  Agent
PO Box 3480  Oil And Gas Dept
Omaha, NE 68103

Mary Jane Turner
4705 Rangewood Dr
Flower Mound, TX 75028-1695

Mary Jane Ware Howe
117 El Rancho Way
San Antonio, TX 782092115

Mary Jane Wellings
1106 Challenger
Lakeway, TX 78734

Mary Jane Whitaker Stansell
PO Box 1212
Dripping Springs, TX 78620-1212

Mary Jane Williams
2620 Shenandoah Dr
Tyler, TX 75701

Mary Jane Wylie
2905 Celebration Way
Longview, TX 75605

Mary Jane Yaw
840 Vz Cr 1819
Grand Saline, TX 75140

Mary Janet Caldwell Strebeck
5216 Argonne Blvd
Alexandria, LA 71303

Mary Jean Blanton Trust
Mary Jean Blanton Trustee
PO Box 959
Paris, TX 75461

Mary Jean Colvin Moore
231 Audobon Drive
Ruston, LA 71270

Mary Jean Lett
5409 Claymoor
Austin, TX 78723

Mary Jean Martin Dugdale
258 Dugdale Rd
Choudrant, LA 71227

Mary Jean S Grant
1012 Taylor St
Ruston, LA 71270

Mary Jean Shah
2500 Cr 359
Pagosa Springs, CO 81147

Mary Jess Farmer
740 E 8Th Street
Mesa, AZ 45220

Mary Jlr Partnership Ltd
By ItS General Partner
Mary Jlr Management Co  Llc
1613 Northumberland Rd
Austin, TX 787033143

Mary Jo Colvin Kane
69411 Ramon Rd 473
Cathedral City, CA 92234

Mary Jo Heller
PO Box 445
Joaquin, TX 75954

Mary Jo Houck
3245 W Main St
Frisco, TX 75034

Mary Jo Kallsen
PO Box 400019
Hesperia, CA 92345

Mary Jo Minihan
1180 Derby
Casper, WY 82609

Mary Jo Nixon Heller
PO Box 445
Joaquin, TX 75954

Mary Jo Rogers Magers Separate Property
PO Box 700175
Tulsa, OK 74170-0175

Mary Joan Brumley H M Wilson
6176 Hwy 160
Cotton Valley, LA 71018

Mary Joesphine Runge
Revocable Trust Dated 2 23 05
PO Box 4344
Greenwood Village, CO 80155-4344

Mary John Snyder
38 Somers Ct
Cockeysville, MN 21030

Mary John Spence Trust I
Regions Morgan Keegan Trust
Acct 6712000193 Nrre Os Group
PO Box 11566
Birmingham, AL 35202

Mary John Spence Trust Ii
Regions Morgan Keegan Trust
Nrre Ops Group Acct 6712000200
PO Box 11566
Birmingham, AL 35202

Mary Johnston Miedringhause
Ttee Fbo Mark Harris Montfort
112 Bluebonnet Lane
Palmer, TX 75152

Mary Johnston Niedringhause
Executrix
George Worth Johnston Jr Est
112 Bluebonnet Lane
Palmer, TX 75152

Mary Johnston Niedringhause
Trustee
Fbo Mason Sierra Montfort
112 Bluebonnet Lane
Palmer, TX 75152

Mary Jon Bryan
445 E Cheyenne Mtn Blvd
Suite C 403   Pmb
Colorado Springs, CO 80906-4570

Mary Jordan Vogler
808 Ridgefield
Plano, TX 75075

Mary Josephine Berg Small
12854 County Road 281 N
Kilgore, TX 75662-7947

Mary Josephine H Garcia
PO Box 450782
Laredo, TX 78045

Mary Josephine Mcknight Runge
c/o Mary Keely Runge Aif
PO Box 4344
Greenwood Village, CO 80155-4344

Mary Joyce Hill
65 Trestle Dr
Hayward, CA 94544

Mary Joyce Holland Pellham
704 County Road 237
Beckville, TX 75631

Mary Judith Louise Robinson
Box 10071
Tyler, TX 75711

Mary June Brewster Mendias
9909 Wood Forest
Dallas, TX 75243

Mary June Helveston
PO Box 628
Tatum, TX 756910628

Mary K Anglin
PO Box 3
Penland, NC 28765

Mary K Friskics Warren
1719 Holly Street
Nashville, TN 37206

Mary K Kennedy
2789 Hanging Tree Road
Bowie, TX 76230

Mary K Kyger
PO Box 151938
Lufkin, TX 759151938

Mary K OKeefe
Trustee OKeefe Mgmt Trust
12 Heatherstone Ct
Trophy Club, TX 76262

Mary K P Cunyus Estate
c/o Sally B Cunyus King
5401 54Th Street Apt 86
Lubbock, TX 79414

Mary K R Hazen
c/o The F And M Bank Trust
PO Box 4500
Acct 41891694
Tulsa, OK 74159

Mary K Rabin
Philip N Rabin
Tenant Common
90 Greenfield Court
Little Silver, NJ 07739-1811

Mary K Vignali
2204 Kaskaskia
Springfield, IL 62702

Mary K Wyatt Bradham
PO Box 822
Argyle, TX 762260822

Mary Kate Holstead Graham
2700 Lovers Lane
Ruston, LA 71270

Mary Katherine Cullinan
3 Palisade Rd
Elizabeth, NJ 07208

Mary Katherine Gray
c/o Stephen L Gray  Her Aif
2002 Timberloch Place
Suite 200
The Woodlands, TX 77380

Mary Katherine Hewett
Deceased June 2006
4920 La Roache Pondorosa 26
Savannah, GA 31404

Mary Katherine Long
PO Box 4992
Jackson, WY 83001

Mary Kathleen Foster Anderson
2014 Verbena Dr
Austin, TX 78750

Mary Kathleen Oconnor Hargrave
PO Box 3087
Canyon Lake, TX 78133

Mary Kathleen Roberson Hart
101 Hart Drive
Hook, TX 75561

Mary Kathleen Simpson Moen
10627 Gawain Ln
Houston, TX 77024

Mary Kathlyn Jones
PO Box 486
Lecompte, LA 71346

Mary Kathryn Campbell Meadows
483 Cupit Road
Longview, TX 756047603

Mary Kathryn Jones Burger
2402 Dorson Way
Delray Beach, FL 33445

Mary Kathryn Meyer
PO Box 283
Judson, TX 75660

Mary Kathryn Salvato Warren
8954 Cr 3602
Quinlan, TX 75474

Mary Kay Colvin White
1600 Quail Lane
Ruston, LA 71270

Mary Kay Howard Anderson
598 Goodgoin Road
Ruston, LA 71270

Mary Kay Mccall
13210 Beach Road
Chesterfield, VA 23838

Mary Kay Singleton
2001 W Jacobs Ave
Artesia, NM 88210-2534

Mary Kendrix Malcolm
Rt 2 Box 44 A
Simsboro, LA 71275

Mary Kenley
403 Locust Fork Rd
Stamping Ground, KY 40379

Mary Kenner
583 Rivergrove Dr
Houston, TX 77015

Mary Kilpatrick Webb
2170 Hickory St
Arcadia, LA 71001

Mary Kinsey
4226 Rainfall Drive
Pasadena, TX 77505-3890

Mary Kuykendall
205 Greer St
San Angelo, TX 76903

Mary L Armstrong
4014 Honey Oaks Dr
Seabrook, TX 77586

Mary L Brinson
Address Redacted

Mary L Cantrell
11360 Thousand Pines Cir
Frankston, TX 75763

Mary L Denman Test Tr
Fbo Christina Branton
Margaret D Branton Ttee
127 E Lynwood Ave
San Antonio, TX 78212

Mary L Evans  Separate Prop
2501 Nason Avenue
El Cerrito, CA 94530

Mary L Giles
1040 W 60Th St
Los Angeles, CA 90044

Mary L King Wildridge
104 Gadwell Court
Daytona Beach, FL 32119

Mary L Malakoff
1910 W 41st St
Austin, TX 78731-6021

Mary L Mauritzen
2372 Fm 1970
Carthage, TX 75633

Mary L May
2531 Cutting Blvd
Richmond, CA 94804

Mary L Muntz
5815 Hwy 59N 20
Marshall, TX 75670

Mary L Newsom Kilmer Estate
c/o William Sanders Administra
2807 Joseph St
New Orleans, LA 70115

Mary L Oden
PO Box 1806
Shreveport, LA 71166

Mary L Pierce
1032 W 74Th Street
Los Angeles, CA 90044

Mary L Ruff
13 Iris Cir
Longview, TX 75601-3908

Mary L Schoonmaker
PO Box 11512
Bainbridge Isla, WA 98110

Mary L Treadway Zimmerman Est
c/o Mildred Treadway Vannoy
11748 Us Hwy 190 E
Livingston, TX 77351

Mary L Wiltz
317 W Hyacinth St
St Martinsville, LA 70582

Mary Lamartine Mckay Saied
1509 El Paso Street
Wellington, TX 79095

Mary Lassiter Schmidt
505 N Ohio St
Coffeyville, KS 67337-1110

Mary Lataine Mcnew
1245 10Th St M 3
Spearfish, SD 57783

Mary Latham Banzhoff
Barbara B Eoff Poa
6925 Carlisle Ct 302
Naples, FL 34109

Mary Laura Evans Courter
3547 Millbrook Drive
Baton Rouge, LA 70816

Mary Lavinia I Mclendon
201 Kimberly Dr
Greensboro, NC 27408

Mary Lawana Woodard
C/O 1417 Cottonwood Trail
Anna, TX 75409

Mary Leanne Hardy
PO Box 837
Haughton, LA 71037-0837

Mary Leblanc
PO Box 42
Gilmer, TX 75644-0042

Mary Lee Chevalier
3455 Shore Shadows Drive
Crosby, TX 77532-7222

Mary Lee Chevalier Life Estate
3455 Shore Shadows
Crosby, TX 77532

Mary Lee Davis
c/o Unclaimed Property Div
PO Box 12019
Austin, TX 78711-2019

Mary Lee Farrar
200 Hudgins St
Smithville, TX 78957

Mary Lee Koltz Estate
Newton A Koltz Personal Assist
118 Prospect Park West 3
Brooklyn, NY 11215

Mary Lee Lankford Morris
515 Tallowood Rd 35
Houston, TX 77024

Mary Lee Parke
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary Lee S Mcleod
11230 Ballantyne Trace Ct 4
Charlotte, NC 28277

Mary Leonard
Aif For Houston Williams Jr
106 Lucy Leonard Rd
Quitman, LA 71268

Mary Lewan Harris
2201 Horseshoe Ln Apt 111
Longview, TX 75605-5652

Mary Lewis Killings
Sha Lynn Lewis Poa
3708 Broyles St
Houston, TX 77026

Mary Lewis Newson Kilmer Deceased
2777 Myrtle Street
Arcadia, LA 71001

Mary Lillian Smith  Tste
Uwo Leon Richard Smith Jr
115 Gatewood
San Antonio, TX 78209

Mary Linda Cook
396 Van Buren St
Los Altos, CA 94022

Mary Linda Hull Bagley
4305 Toler Rd
Rowlett, TX 75089

Mary Linda Ley Ament
1310 Caravelle Ct
Katy, TX 77494

Mary Linda Ley Cutler
Childrens Trust U/W/O Homer E Ley Ttee
Linda Ley Ament Trustee
1310 Caravelle Court
Katy, TX 77494

Mary Linda Mccall
PO Box 630585
Houston, TX 77263

Mary Linn Wecker
PO Box 1010
Jackson, WY 83001

Mary Lizzie Martin Irrevoc
Tst Dated 7/08/1992
Jay Hemby Trustee
2701 Sun Meadow Dr
Flower Mound, TX 75022

Mary Locke Stults
1342 Scrub Oak Cir
Boulder, CO 80305

Mary Loe Shuckrow
9 S Catahoula Ct
Kenner, LA 70065-3923

Mary Lois Fleming Mcilwain
1918 Sunset Blvd
Houston, TX 77005

Mary Lois Johnson
10802 Bridlewood
Houston, TX 77024

Mary Lois Laroe Lacy
12266 N Hwy 170
Farmington, AR 72730

Mary Lois Western Irvin
215 Co Rd 1434
Morgan, TX 76671

Mary Long
8397 Fm 744
Perry, TX 75102

Mary Lou Alford
1025 Poplar Blvd Apt 5
Jackson, MS 39202

Mary Lou Cannon Quillian
610 Fair Lane Drive
Karnes City, TX 78118-2607

Mary Lou Carroll And Glenn Woodall
PO Box 358
Marshall, TX 75671

Mary Lou Craft Mcguffee
217 Country Club Road
Leesville, LA 71446

Mary Lou Davies
288 Pine Hills Drive
Calhoun, LA 71225

Mary Lou H Green Tr
101 W Phillips St Ste C
Conroe, TX 77301-2670

Mary Lou Johannessen Life Est
PO Box 369
Sburger, TX 77660

Mary Lou Johnson
2313 Trinity Park Ct
Deer Park, TX 77536

Mary Lou Lewis
906 Madison St
Alice, TX 78332

Mary Lou Mankin
4626 Silverthorn Dr
Jacksonville, FL 32258

Mary Lou Marshall
333 Cr 34760
Paris, TX 75460

Mary Lou Matlock Life Estate
c/o Jane S Gore  Poa
400 Sommerville Ct
Arlington, TX 76013

Mary Lou Mcguffee
217 Country Club Road
Leesville, LA 71446

Mary Lou Mcroberts
110 Jason Court
Bullard, TX 75757

Mary Lou Meredith
5701 Virginia Pkwy   Apt 3302
Mckinney, TX 75071

Mary Lou Nix
445 County Road 1425
Bonham, TX 75481

Mary Lou Raymer
466 Upper Gulph Road
Radnor, PA 19087

Mary Lou Shaffer
44 Spring Lake Way
Shreveport, LA 71106

Mary Lou Spivey
110 East Dobbs
Tyler, TX 75701

Mary Lou Vanderburg
3621 Riley Ann Ave
Las Vegas, NV 89139

Mary Lou Wilson
4501 Greentree Blvd
Midland, TX 79707

Mary Louise Amos
1101 Shoreside Drive
Hendersonville, TN 37075

Mary Louise Coughlin
2012 Midcrest Drive
Plano, TX 750758541

Mary Louise Felder Parker Est
Thomas L Parker Sr
Independent Executor
PO Box 3228
Port Aransas, TX 78373

Mary Louise Hightower
Nd 6  Lake Cherokee
Longview, TX 75603

Mary Louise Jones Trust
1717 W Wallen Avenue
Number 3
Chicago, IL 60626

Mary Louise Mathews
1900 N Mesa Ave
Roswell, NM 88201

Mary Louise Miglio
40 Earl Myers Rd
Jeffersonville, NY 127485502

Mary Louise Moncrief Cook
458 Morgan Hare Rd
Monroe La, LA 71203

Mary Louise Morrison Bayne
326 S 5Th St
Wapello, IA 52653

Mary Louise Pool Rev Tr
Mary L Pool Ttee
735 Calle Del Resplandor
Santa Fe, NM 87505

Mary Louise Quisenberry
3921 Military Pike
Lexington, KY 40513

Mary Louise Shipton
720 River Ranch Box 15
Elko, NV 89801

Mary Lowry Ervin Indiv As
Tstee Of The Kyle A Ervin Jr
4 Gallery Court
San Antonio, TX 78209

Mary Lu Walton Epps
PO Box 9861
College Station, TX 77840

Mary Lucas Courteau
11 Andreas Cir
Novato, CA 94945

Mary Lucille Chapman
3809 Maplewood Dr
Sulphur, LA 70663

Mary Lurlean Ramsey Et Al
456 Hwy 763
Mansfield, LA 71052

Mary Lusa
652 View Lake Cir
Brea, CA 92821-2840

Mary Lynn Cason
299 Franklin St
Harrisonbury, VA 22801

Mary Lynn Dorsey Whitaker
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary Lynn Gosney   Life Estate
PO Box 442
Junction, TX 76849

Mary Lynn Lane
604 Innwood Drive
Georgetown, TX 78628

Mary Lynn Porter
226 Tomahawk Dr
Dadeville, AL 36853

Mary Lynn Wilkerson Davidson
PO Box 668
Bunkie, LA 71322

Mary M Henderson Duplantis
2899 Sugarloaf Drive
Apartment 213
Lake Charles, LA 70607

Mary M Mcguire
17054 Wellington Dr
Parker, CO 80134

Mary M Thomas
406 S Kentucky Ave
Roswell, NM 88203

Mary M Turner
4429 Tibbs St
Shreveport, LA 71105

Mary M Wagoner Agency
Bank Of America Na
Agent Advisory
PO Box 840738
Dallas, TX 75284-0738

Mary M Whitener
9728 Buxhill Dr
Dallas, TX 75238

Mary M Williams
4706 Brompton Drive
Greensboro, NC 27407

Mary Malone
325 W Vandalia Rd Apt A
Greensboro, NC 27406

Mary Marable Land Gill
1658 Berkeley Avenue
Petersburg, VA 23805

Mary Margaret Davis Green
PO Box 1473
West Monroe, LA 71294

Mary Margaret Doebbler Woolsey
4202 Karen Lane
Edinburg, TX 78539

Mary Margaret Durham
102 Elkins Lake
Huntsville, TX 77340

Mary Margaret Hodge Sour
1920 Captain Shreve Dr
Shreveport, LA 71105

Mary Margaret Mcgee
6910 Mill Falls
Dallas, TX 75248

Mary Margaret Mckinney
500 June Drive
Ft Worth, TX 76108

Mary Margaret Miller
A/K/A Mary Miller Hayden
1025 Stagecoach Bend
Bullard, TX 75757

Mary Margaret Peppeard
720 Putter Dr
Fort Worth, TX 76112

Mary Margaret Phillips Young
1986 Wafer Road
Ruston, LA 71270-1223

Mary Margaret S Guy Usufruct
9100 E Kings Hwy 22
Shreveport, LA 71115

Mary Margaret Sapp 1993 Trust
c/o Carl Francis Fischer
3726 Sunset Blvd
Houston, TX 77005

Mary Margaret Schulze
3518 Rice Blvd
Houston, TX 77005

Mary Marie Booker Canipe
687 Booker Loop Rd
Mansfield, LA 71052

Mary Martha Calvert
PO Box 291
Mansfield, LA 71052

Mary Martin Blackwood
Lisa M Atkins Poa
4503 Atlantic Street
Farmington, NM 87402

Mary Maude Andrews
3339 North State Highway 19
Palestine, TX 758036596

Mary Maxfield
Rt 1 Box 213
Van, TX 75790

Mary Mccrary Thomas S/P
1207 South 7Th Street
Lawton, OK 75501

Mary Mccroskey Chavez
197 Doray Dr
Pleasant Hill, CA 94523

Mary Mcgowen
Beverly Busch A/I/F
3615 Anita Drive
Bell, CA 90201

Mary Mclain Carter
c/o L Reed
2700 Clover Lane
Arlington, TX 76015

Mary Mclean Adams
903 Wedgewood Way
Richardson, TX 75080

Mary Mcneil
11022 Tam Worth Drive
Houston, TX 77016-2239

Mary Mcpherson Rev Liv Tr
Texas Bank And Trust Ttee
PO Box 2749
Longview, TX 75606-2749

Mary Mcroskey Moore
1649 Stone Meadow Rd
Milledgeville, GA 31061

Mary Meadors Adams
PO Box 55
Farmerville, LA 71241

Mary Melinda Webb Clark
615 Pecan Grove Rd
Ennis, TX 75119

Mary Melissa Baker
10274 Hadrian Ct
Parker, CO 80134

Mary Midge Lippmann
PO Box 1984
Tahlequah, OK 74465

Mary Miles Hadnot
13419 Live Oak First
Houston, TX 77049

Mary Miller Poindexter
1406 Dean St
Henderson, TX 75654

Mary Millicent Kelly Wear
4912 Post Oak Timber Dr
Houston, TX 77056

Mary Mitzi Baughman Gates
240 Dawkins Rd
Farmerville, LA 71241

Mary Moody Northern
c/o Moody NatL Bank Trust Div
PO Box 1139
Galveston, TX 77553

Mary Moore Dupassage
121 Morningside Dr
Mandeville, LA 70448-7572

Mary Morris Craven
1103 Bittesweet Dr
Richmond, TX 77406

Mary Murray Morris
309 Davis St N
Sulphur Springs, TX 75482

Mary Myers
PO Box 261
Olton, TX 79064

Mary N Dickerson
2 Amhurst Circle
Longview, TX 75601

Mary N Hogan
102 Emly Ct
Carrollton, GA 30117

Mary N Hogan Famiy Fund
Mary David H Brantly Ttee
2116 Heritage Heights
Decatur, GA 30033

Mary N Mcintyre
2620 Fountainview Dr Ste 280
Houston, TX 770577627

Mary N Rogers
1621 Cindy Lou Avenue
Henderson, TX 75654

Mary Nan Spear
PO Box 30169
Pensacola, FL 32503

Mary Nancy Kelly Spain
136 Liberty Parkway
Stillwater, MN 55082

Mary Neal Mobbs
PO Box 7433
Longview, TX 75607

Mary Nell Dunklin
9522 Liptonshire Dr
Dallas, TX 75238-2727

Mary Nell Durrett Parr
403 E Flournoy Lucas Rd
Apt 142
Shreveport, LA 71105

Mary Nell Harris
408 W Leatherwood
Big Springs, TX 79720

Mary Noel Thompson
PO Box 49045
Austin, TX 78765-9045

Mary Null Elliott
3806 West Mockingbird Ln
Rogers, AR 72756

Mary Odis Green Miller
137 Hargett Dr
El Dorado, AR 71730

Mary Ogden Kurz
Dorothy E Kurz A/I/F
68 Twin Pine Way
Glen Mills, PA 19342

Mary Olive Clark Morris
3201 Plains Ct
Plano, TX 75074

Mary Orline Woodward Life Est
William L Woodward Samuel L
Woodward Iii Jt A/I/F
201 Summerville Court
Mobile, AL 36607

Mary P Hightower
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary P Nalle Estate
Paul Kimes  Administrator
9310 E Coopers Hawk Dr
Sun Lakes, AZ 85248

Mary P Simms Living Trust
Molly Ann Nelson Ttee
3335 Allen Avenue
Tyler, TX 75701

Mary P Stumberg
227 W Olmos Dr
San Antonio, TX 78212

Mary P Swanner
422 Sugar Creek Loop
Minden, LA 71055

Mary Paparone
1 N Jackson Ave
Atlantic City, NJ 08401

Mary Parham Daly Living Trust
22 Sugar Shack Dr
Austin, TX 78746

Mary Parsons Engelking
2395 Creighton Drive
Golden, CO 80401

Mary Patricia Mccarthy Elliott
2 Indian Fern Drive
Nashua, NH 03062

Mary Patricia Zachry Stumberg
12625 Wetmore Rd Suite 301
San Antonio, TX 78247

Mary Patsy Shely
Kettle Spring Farm
1800 Athens Boonesboro Road
Winchester, KY 40391

Mary Pauline Nalle
9310 E Coopers Hawk Drive
Sun Lakes, AZ 85248

Mary Peace Bounds
105 Willow Bend Road
Benton, LA 71006

Mary Penelope Jackson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary Perrilyn Brown Gilliam
712 Hartman
Rockwall, TX 75087

Mary Phillips Marital Trust
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Mary Phillips Partial Tr Uwd 4/8/09
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

Mary Phillips Partial Tr Uwd 4/8/09
PO Box 3480
Omaha, NE 68103

Mary Pond Whitehead
5828 Waddell Street
Ft Worth, TX 76114

Mary Powell
1910 Jones Street
Coushatta, LA 71019

Mary Powell Zachary
4488 Chaha Rd 105
Garland, TX 75043

Mary R Harris
2000 Sherringham Court
Shreveport, LA 71118

Mary Rainwater
14424 Highway 161 S
Scott, AR 72142-9507

Mary Ramsey
320 E Ironwood Dr
West Monroe, LA 71291

Mary Read Winterrowd
281 Westwood Drive
San Angelo, TX 76901

Mary Rebecca Eason Burkett
277 Terry Ln
Heath, TX 75032

Mary Richardson Holder
PO Box 101014
Fort Worth, TX 76185

Mary Rike
8847 Fm 2163
Haskell, TX 79521

Mary Rita Meeker
4690 Mayfield Dr
Bettendorf, IA 52722

Mary Rita Smith
48870 Shady View Dr
Palm Desert, CA 92260

Mary Roberson Chester  Sep Prop
4720 Walnut Street
Oakland, CA 94619

Mary Robert Baldwin Trust Uwo Katherine
M Roberts Test Trust  Sh Roberts  Ttee
C/O State Of Texas   Unclaimed Prop Div
PO Box 12019
Austin, TX 78711-2019

Mary Robin Smith
Rr 17 Box 274
Texarkana, TX 75501-9817

Mary Roe Estate
Lester Rudd Administrator
16 Steeple Chase Drive
Jackson, TN 38305

Mary Rogers Green
PO Box 965
Pilot Point, TX 762580965

Mary Rosiland Purdy
705 East 14Th Street
Ada, OK 74820

Mary Rowe Lopez
12920 Ema Lane
North Zulch, TX 77872

Mary Ruffin Hatcher
149 Kings Crossing
Shreveport, LA 71105

Mary Ruth Dyess
Route 2 Box 13
Joaquin, TX 75954

Mary Ruth Graham
5500 West Perdue
Dallas, TX 75209

Mary Ruth Heard Gullatt
1905 Plant Street
Texarkana, TX 75503

Mary Ruth Moseley Graham Est
William A Graham Indp Executor
PO Box 202
Little Elm, TX 75068

Mary Ruth White Simpson
121 Cedar Spring Cir
Pearl, MS 39208

Mary Rutledge Reed
3923 Morning Dove Pl
Albuquerque, NM 87120

Mary S Baker Est
Mary A Stokes Independent Adm
400 Gina Dr
Kyle, TX 78640

Mary S Chevalier
c/o Denise C Ray Aif
5517 E Fm 323
Palestine, TX 75801

Mary S Clements
6703 Fm 2208 South
Longview, TX 75604

Mary S Jacobs
Jimmie Ray Jacobs Atty In Fact
106 Marty Way
Jefferson, GA 30549

Mary S Milam
306 S Stevens
Carthage, TX 75633

Mary S Normann
2170 Brentwood Dr
Baton Rouge, LA 70809

Mary S Sawyer Ind Usufruct
PO Box 5160
Shreveport, LA 71129

Mary Sattiewhite
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary Schrader
PO Box 112202
Carrollton, TX 75011

Mary Scott Foster
3351 Garrett Dr
Irving, TX 750626594

Mary Shannon Mackey Giles
7188 South Sorrento Way
West Jordan, UT 84084

Mary Simmon Stinchcomb Trust
Hazel Simmon Stinchcomb Trste
PO Box 342
Austin, TX 787670342

Mary Simmons Mcmurray
5709 Willow Elm Drive
Arlington, TX 76017

Mary Slack Tatum
602 9Th Street Nw
Springhill, LA 71075

Mary Spencer Liebmann
2824 Nacogdoches Road
San Antonio, TX 78217

Mary Spinks
24219 Norchester Way
Spring, TX 77387

Mary Stancil Pate
2012 Francis Place
Monroe, LA 71201

Mary Standifer Page
PO Box 764975
Dallas, TX 75376

Mary Starr Kelley
2440 North Lita Place
Simi Valley, CA 93063

Mary Steele A Moegle Et Vir
Forrest Lee Moegle
1291 Orchard Road
Ruston, LA 71270

Mary Steve Hope Sledge
Douglas E Buller Aif
67 Ambleside Crescent Drive
Sugar Land, TX 774792528

Mary Stewart Boogaerts
406 Persimmon Dr
Shreveport, LA 71115

Mary Stinchcomb
PO Box 342
Austin, TX 78767

Mary Strahan Heine
PO Box 2802
St Francisville, LA 70775

Mary Stroube Adams Gst Empt Tr
Citizens National Bank Co Tre
PO Box 820
Henderson, TX 75653

Mary Stuart Kellogg
Rhoda Kellogg Faust Poa
521 Joseph Sr
New Orleans, LA 70115

Mary Sue Barber
c/o Denise Williams
3807 Summerset Ct
Longview, TX 75605

Mary Sue Brown Maxey
2432 Jefferson Ave
New Orleans, LA 70115

Mary Sue Cropprue Mccoy
1015 Ridge Drive
West Monroe, LA 71292

Mary Sue Harrington Carswell
PO Box 2164
Addison, TX 75001

Mary Sue Henry
306 Ingram
East Camden, AR 71701-7326

Mary Sue Lancaster
Judy Varisco Poa
5354 Steele Store Rd
Bryan, TX 77807

Mary Sue Mathewes Rauss
7219 Daerwood Pl
Charlotte, NC 28215-9071

Mary Sue Porter Rabe Trust
U/W/O Jane Turner Sheppard
Mary Sue Porter Rabe  Trustee
2907 Cortez Court
College Station, TX 77845

Mary Susan Horton
19315 Lockridge
Spring, TX 77373

Mary Susan Mills
819 Gayle Circle
Cary, NC 27513

Mary Susan Whitten Edwards
1515 Ennis Joslin Rd Apt 176
Corpus Christi, TX 78412-3839

Mary T Glasgow
4701 N Camino Gacela
Tucson, AZ 85718

Mary T Sims
608 Edith Way
Long Beach, CA 90807

Mary Temple Morris
165 Hunter Road
Mansfield, LA 71052

Mary Thelma Gibson
1000 Richardson Dr
Apt 110
Henderson, TX 75654

Mary Therese Mcgann
984 S Oakland Ct
Aurora, CO 80012

Mary Thomas Staggs
105 Wanda Drive
West Monroe, LA 71292

Mary Tubbs Roberson
6005 Highway 151
Dubach, LA 71235

Mary Tucker Kennedy
13825 Creekside Place
Dallas, TX 75240

Mary V Southerland
11402 West Fm 2625
Hallsville, TX 75650

Mary V Stringfellow Estate
A M Stringfellow Ind Executor
5150 Broadway Pmb 626
San Antonio, TX 78209

Mary V Whelan
5110 Meadow Creek Dr
Dallas, TX 75248

Mary V Willie Gauthier
154 Edgehill Road
Syracuse, NY 13224

Mary Van Arsdale  Deceased
c/o Vivian Bolden
4389 Fm 729
Jefferson, TX 75657

Mary Vicki Stroeher
2104 Holswade Dr
Huntington, WV 25701

Mary Victoria Hull Jones
623 Midland Road
Little Rock, AR 72205

Mary Virginia Anderson
429 Garrison St
Timpson, TX 75975

Mary Virginia K Skipper
Sl 59  Lake Cherokee
Henderson, TX 756529451

Mary W Cummings
PO Box 130
Joaquin, TX 75954

Mary W Mccommons
PO Box 196031
Dallas, TX 75219-8619

Mary W Reed
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mary W Tinsley
3498 Fordtran Rd
Yoakum, TX 77995

Mary Wallis Serna
4306 Rt 31
Ringwood, IL 60072

Mary Ward Thornton Brown
PO Box 771
Tatum, TX 75691

Mary Watson
12744 South Loomis
Calumet Park, IL 60827

Mary Webster
2123 Ivy Road Suite B
Charlottesville, VA 22903

Mary Wiley Faxel Revocable Trust
Monty B Moncrief  Trustee
777 Taylor St Ste 1030
Fort Worth, TX 76102

Mary Wilkes Meadors Carpenter
Mayfair Vge Rtrmnt Ctr 503
3310 Tates Creek Road
Lexington, KY 40502

Mary Will Jordan Griffin
1255 Hwy 519
Arcadia, LA 71001

Mary Williamson
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Mary Wilson
An Heir To Ardys T Wilson Decd
c/o Tyler Division
1111 Bagby Sky Lobby 2
Houston, TX 77002

Mary Winifred Jones Bellido
1812 W Alabama 2
Houston, TX 77098

Mary Winifred Rhoades Price
811 Adrian Road
Longview, TX 75605

Mary Wright Bell
924 Ayshire Road
Colonial Heights, VA 23834

Mary Yates Hurst Trust
PO Box 2386
Longview, TX 756062386

Maryana Hart Symes
1809 Club House Lane
San Angelo, TX 76904

Maryannan Geary
107 Courtenay
Pass Christian, MS 39571

Marybeth Graves Roberson
Individually As Usufruct
5133 Hwy 563
Simsboro, LA 71275

Maryette F Cale
Nancy Thompson Poa
37 Long Hill Farm
Guilford, CT 06437

Marylen S Allen
7711 Green Path Ct
Sugar Land, TX 77479

Maryline Bridgeforth
2604 Meadow Pl
Valdosta, GA 31602

Maryln Miller Ashley
5208 Sagesquare
Houston, TX 77056

Marylon Douglas
PO Box 75
Poynor, TX 75782

Marylou Neel Choate
272 Cr 2317
Mineola, TX 75773

Marylyn H Adams
3157 White Leaf Way
San Jose, CA 95148

Marylyn Hurst Marchman
Dollinger Trust 3924 15
c/o Jpmorgan Chase Bank
PO Box 99084
Fort Worth, TX 76199-0084

Marymac Associates Inc
609 Cloverlane Drive
Sycamore, IL 60178

Marzee White Mitcham
Individually Usufruct
1926 Mitcham Orchard Road
Ruston, LA 71270

Marzella Younger Ludley
PO Box 163
Grambling, LA 71245-0163

Marzette Mcclelland
Margaret M Parks Trs
5225 S Prince St 912
Littleton, CO 80123

Mason Brothers Construction Co
PO Box 417
Post, TX 79356

Mason D Chancey
6351 Circuit Ct
Colorado Springs, CO 80923

Mason Energy Corp
Tr Co Of Oklahoma Agent
PO Box 3688
Tulsa, OK 74101

Mason Map Service Inc
PO Box 338
Austin, TX 78767

Mason Speciality Tools LLC
124 Asset Avenue
Scott, LA 70583

Mason Street Advisors LLC
720 East Wisconsin Avenue
Milwaukee, WI 53202-4797

Mason Walker Arnwine Test Tr
Sham Myatt Ttee
812 9Th St
Levelland, TX 79336

Mason Well Service Ltd
PO Box 61166
Midland, TX 79711

Masonic Homes Of California
1111 California St
San Francisco, CA 94108

Masonic Homes Of Missouri
6033 Masonic Dr Ste A
Columbia, MO 65202

Massmutual Trust Co Fsb
100 Bright Meadow Blvd
Enfield, CT 06082

Master Carpet Care
2300 Lingner
Tyler, TX 75701

Master Limited Partnership Association
4350 North Fairfax Drive
Suite 815
Arlington, VA 22203

Master Petroleum
PO Box 66
Silt, CO 81652

Master Pumps Equipment Corp
PO Box 678483
Dallas, TX 75267-8483

Master Well Testing
PO Box 193
175 East Hwy 28
Farson, WY 82932

Masters Minerals LLC
Keith B Masters
7500 Rialto Blvd
Bldg 2 Se 280
Austin, TX 78735

Mata Mary Mckinney
3004 W 2nd Ave  Room 503
Corsicana, TX 75110

Matador Energy Company
1601 Elm Street
Dallas, TX 75201

Matador Resources Company
One Lincoln Center
5400 Lbj Freeway  Suite 1500
Dallas, TX 75240

Matador Testing LLC
PO Box 3615
Hobbs, NM 88241

Matagorda B1 Lp
Attn Land Department
1001 Fannin St Suite 2020
Houston, TX 77002

Matagorda B1 Lp
PO Box 732292
Dallas, TX 75373-2292

Matagorda County Cred Union
3700 Avenue F
Bay City, TX 77414

Matchette William Arthur
1020 Bonnie Brae Avenue
Fort Worth, TX 76111

Materials Handling Supply Inc
12900 Firestone Blvd
Sante Fe Springs, CA 90670

Matha Ann Wesson Wyche
2519 Deas St
Bossier City, LA 71111

Mathena Inc
Bo Ross
3900 S Highway 81 Service Rd
El Reno, OK 73036

Mathena Inc
PO Box 732152
Dallas, TX 75373-2152

Matheson Tri Gas Inc
Dept La 23793
Pasadena, CA 91185

Mathew Ayres James Etux
PO Box 743
Ruston, LA 71273

Mathew Davis Wolf
700 Louisiana Suite 1100
Houston, TX 77002

Mathew G Mendez
Address Redacted

Mathew P Bain
56053 E Virginia Pl
Strasburg, CO 80136

Matilda Klein Komlosy
c/o John Kennedy State Treasurer
Unclaimed Property Division
PO Box 91010
Baton Rouge, LA 70821

Matlock Pumping
PO Box 438
Levelland, TX 79336

Matrix Production Company
5725 Commonwealth Boulevard
Sugar Land, TX 77479-3999

Matrix Service Inc
PO Box 971819
Dallas, TX 75397-1819

Matt Buettner
2801 Market Street
H0006 09B
St Louis, MO 63103

Matt Cleaver
7486 Cr 241
Eula, TX 79510

Matt Ellard
PO Box 6422
Bossier City, LA 71171-6422

Matt Foreman
624 Lafayette St
Pittsburg, TX 75686-1747

Matt Melton
Melton Land Services Llc
2307 Middlecreek Blvd
Bossier City, LA 71111

Matt Owings Iii
205 Erskine
Longview, TX 75601

Matt Segrest
6935 Meadow Lake Ave
Dallas, TX 75214

Mattalino Associates Inc
PO Box 987
Fulshear, TX 77441

Matter Family Trust
Thomas Madelyn M Matter
Co Trustees
PO Box 2367
Walnut Creek, CA 94595

Matthew A Wolf
1904 Dixie
Ruston, LA 71270

Matthew Alford Watson Trust
Matthew Alford Watson Trustee
Citizens National Bank
PO Box 820
Henderson, TX 75653

Matthew B Burns Jillian L Burns
1727 W Kentucky Ave
Ruston, LA 71270

Matthew Bailey
3215 County Road 3707
Bullard, TX 75757-5591

Matthew C Allen  Jr
Box 769
Memphis, TX 79245

Matthew C Allen Jr Teddie J Allen Ttee
The Mathew C Teddie J Allen Rev Liv Tr
Living Trusts Dtd Jan 31 1992
PO Box 769
Memphis, TX 79245

Matthew C Forrester
5014 Mcdade Drive
Austin, TX 78735

Matthew C Gropp
15465 W Baltic Ave
Lakewood, CO 80228

Matthew C Shuckrow
9 South Catahoula Ct
Kenner, LA 70065

Matthew Calvin Grieder
4 10 22 Higashi Gotanda
Park Axis Ikedayama 302
Shinagawa Ku  Tokyo 141 0022
Japan

Matthew Chrietzberg
707 Oakwood Dr
Clinton, MS 39056-4334

Matthew Clements
23166 Smith Rd
Chatsworth, CA 91311

Matthew Cody Hooker
608 Country Club Drive
Marshall, TX 75672

Matthew D Smith Ttee
U/W Nora Stone Smith
250 E Pearson St Apt 1406
Chicago, IL 60611

Matthew Douglas Mclaren
4 Monarch Court
Montana City, MT 59634

Matthew E White
803 Coronado Terrace
Los Angeles, CA 90026

Matthew Fuller
10026 Raincheck Dr
Bakersfield, CA 93312

Matthew H Miller
6112 Burgoyne
Houston, TX 77057

Matthew Hester
Address Redacted

Matthew Hoss
Address Redacted

Matthew Isaac  Jr
1247 North Hydraulic
Wichita, KS 67214

Matthew J Browne  Iii
9101 S 76Th East Avenue
Tulsa, OK 741336032

Matthew J Daniels
32702 Weymouth Court
Fulshear, TX 77441

Matthew James Browne
Testamental Trust
9101 S 76Th East Ave
Tulsa, OK 741336032

Matthew James Eddleman
183 Cr 149
Gainesville, TX 76240

Matthew James Lebeck And
Leslie Raye Lebeck
255 Town East Rd
Henderson, TX 75654

Matthew L ORosky
1515 Ravenel Lane
Sugarland, TX 77479-6659

Matthew Law Culp
17182 Pilot Drive
Tyler, TX 75707

Matthew Lee
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Matthew Lynch
1555 N River Center Dr
Suite 302
Milwaukee, WI 53212

Matthew Martin Trust
3320 Mangana Hein Rd
Box 5 Compartment 9
Laredo, TX 78046

Matthew Martin Trust
Thomas F Martin Trustee
PO Box 430184
Laredo, TX 78043

Matthew P Baumoel
180 Rosehill Ave
New Rochelle, NY 10804

Matthew P Geiser
Address Redacted

Matthew Patrick Obrien
Address Redacted

Matthew Perry
Address Redacted

Matthew R Allman
313 Northwind Dr
Brandon, MS 39047

Matthew R Happick
222 Eastern Ave
Bel Air, MD 21014-3907

Matthew R Mcbride
7207 Mckamy Blvd
Dallas, TX 752481521

Matthew Ray Mcgaugh
Angela Priest Mcgaugh
354 Hyatt Road
Ruston, LA 71270

Matthew Rider
2900 N Quinlan Park Rd
Suite
Austin, TX 78732

Matthew S Dixon
2301 Hillside
Ruston, LA 71270

Matthew Weathersbee
10610 Morado Cir Apt 404
Austin, TX 78759-5552

Matthew Wolf
Dba Bhd Holding Company Llc
711 Louisiana
Suite 1660
Houston, TX 77002

Matthew Wood
Address Redacted

Matthews  Latasha S
Address Redacted

Matthews Daniel Company
PO Box 200590
Houston, TX 77216-0590

Matthews Jr Merrill
701 Waverly Lane
Coppell, TX 75019

Matthews Office City
2367 Pecan Court
Fort Worth, TX 76117

Mattie Belle Pierite  Sep Prop
PO Box 243
Moreauville, LA 71355

Mattie Belle Pitts Freeman
3291 E Fm 1988
Goodrich, TX 77335

Mattie Cockrell Hill Estate
64 Penbrook
Joaquin, TX 75954

Mattie Goldsmith
7231 Buford
Dallas, TX 75241

Mattie Hill Murphy
c/o Katie Smith Attorney In Fact
9111 Lutz Road
Shreveport, LA 71129

Mattie Holloman Castine
Rt 1 Box 170
Haughton, LA 71037

Mattie J Mitchell
6101 W Centinela Ave Ste 392
Culver City, CA 90230-6368

Mattie Jane Harvey
2759 Fm 10
Carthage, TX 75633

Mattie Jane Harvey Life Estate
2759 Fm 10
Carthage, TX 75633

Mattie Jean Borders
565 Cr 1012
Center, TX 75935

Mattie Jean Hedgepeth Dye
274 Noble School Rd
Dubach, LA 71235

Mattie Jo Ransonnet
2349 Country Club Dr
La Place, LA 70068-1619

Mattie Jo Wilbanks
515 Ravenwood
Athens, TX 75751

Mattie Joanna Huggans
202 Daybreak
Cove Budda, TX 78610

Mattie L Craig
1412 Briarwood Trail
Henderson, TX 75652

Mattie Lee Berry
12677 Indiana
Detroit, MI 48238

Mattie Lee Dye Wheatley
1691 Hudson Avenue
Jonesboro, LA 71251

Mattie Lois N Calloway
PO Box 184
Bastrop, LA 71220

Mattie M Harrison
1468 Mlk Dr
Grambling, LA 71245

Mattie Mae Miles
9902 Pinehurst St
Baytown, TX 77521

Mattie Maurene Gibson
622 Town Creek
Dallas, TX 75232

Mattie N Hill Hardy Ind Agent And Aif
5971 Winchester Park Dr
New Orleans, LA 70128

Mattie R Speed
c/o Thurnon L Deloney
4809 Tara Drive
Greensboro, NC 27410

Mattie Sue Simmons Larance
4199 Hwy 167 North
Dubach, LA 71235

Mattie Taylor
317 Riverbend Drive
West Monroe, LA 71292

Mattie V Bradley
3131 Abbie St
Shreveport, LA 71103

Mattie Wrae Lacy
Matthew James Weathersbee Guardian
5201 Cocao Cir
Austin, TX 78744

Maude Carter
Thomas L Carter Jr Poa
1001 Fannin Suite 2020
Houston, TX 77002

Maude Estelle White
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Maude Evelyn Lofton
9 Cottonwood Rd
Trinity, TX 75862

Maude G Woodward Tr
Tr Co Of Oklahoma Succ Tte
PO Box 3627
Tulsa, OK 74101

Maude V Murphy Ltd
2635 Nottingham Way
Salt Lake City, UT 84108

Maude W Urmston
c/o Thomas H Urmston Jr Poa
79 Hollis St
Sherborn, MA 01770

Maude Washington Et Al
Renee Wilson Mitchell
Maude Lee Hampton
205 South Main
Grambling, LA 71245

Maudice O Guiton Gentry
8308 Ascolano Ave
Fair Oaks, CA 95628

Maudie Louise Crawford Burks
219 Jan Cir
Jonesboro, LA 71251

Maudie Marie Henson Thomas
1163 Hwy 155
Quitman, LA 71268

Maudie Ruth Risinger Baker And
Larry Baker
Terrence Patrick Alley  Poa
5890 Drifter Street
Colorado Springs, CO 80918

Maudine Pepper Jeffcoats
165 Cranford Street
Simsboro, LA 71275

Maudy P Theus
PO Box 85
Bienville, LA 71268

Maugre Elaine Treadway Owens
1441 Fm 256 South
Woodville, TX 75979

Mauldin Gayle
10259 Fm Road 968 West
Hallsville, TX 75650

Mauldin Trustee Gayle
For Carole Lynn Davis
10259 Fm Road 968 West
Hallsville, TX 75650

Maura G Lynch
537 Spring Lane
Wyndmoor, PA 19038

Maureen A Richardson
32927 John Mogg Rd 104
Grayslake, IL 60030

Maureen Brodnax
PO Box 802305
Dallas, TX 75380-2305

Maureen Lockhart Green
PO Box 492850
Sacramento, CA 94250

Maureen Markey Brodnax
PO Box 802305
Dallas, TX 75380-2305

Maurey K Smith
11 Briarwood
Long Beach, MS 39560

Maurice Albert January
214 Elkins Lk
Huntsville, TX 77340-7305

Maurice Charles Lucky
4555 E Mayo Blvd Unit 20102
Phoenix, AZ 85050

Maurice Clark Caraway
1032 Nathaniel Dr
Sulpfur, LA 70665

Maurice Clifton Garner
306 North Ridge St
Lampasas, TX 76550

Maurice Darvez Jackson
110 Field Grove Rd
East Peoria, IL 61611-4321

Maurice Dye
5678 Hwy 135
Mangham, LA 71259

Maurice G Harris
PO Box 28
Amityville, NY 11701-0028

Maurice Garr
237 Maxfield
New Bedford, MA 02740

Maurice Jones
PO Box 413
Hallsville, TX 75650

Maurice Lennard Baird
2038 Main Street
Haynesville, LA 71038

Maurice P Casey Revocable Tr
David L Casey Trustee
9212 Oakwood Dr
Urbandale, IA 50322

Maurice R Dye Fannie K Dye
5678 Hwy 135
Mangham, LA 71259

Maurice W Brown
c/o Brown Operating Co
516 S Greeley Hwy
Cheyenne, WY 82007

Maurice W Brown
c/o Brown Operating Co
614 S Greeley Hwy
Cheyenne, WY 82007

Maurie Reeves Parker Est
c/o Doris Marie Parker
2801 Via Fortuna Ste 100
Austin, TX 78746

Maurine Briggs
c/o First State Bank
PO Box 579
Carthage, TX 75633

Maurine Briggs
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Maurine Dean
810 University Drive
Carthage, TX 75633

Maurine H Willie Life Estate
3706 Sun Valley Drive
Houston, TX 77025

Maurine J Mcmullan
4266 Bordeaux
Dallas, TX 75205

Maurine Marshall Downing
2106 Forest Oaks
Houston, TX 77017

Maurine Mullin Kalk
5015 S Perry
Spokane, WA 99223

Maurine Nellie Mason
2222 E Bert Kouns Ind Loop
Apt 103
Shreveport, LA 71105

Maurine Newman Martin
205 Inverness Dr
Roanoke, TX 75262

Maurine Peden Christian
1553 Biggs St
Amarillo, TX 79106

Maurine Rinehart Buchanan
PO Box 30
Walsenburg, CO 81089

Maurine Shepherd
2000 Pearl St
Nacogdoches, TX 75965-3901

Mauro Torres
10050 Cottontail Ln
San Angelo, TX 76901

Maury Rubenstein
2330 Holmes Rd
Houston, TX 77051

Maverick Coiled Tubing Services  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Maverick Companies  LLC The
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Maverick Oil Field Services
PO Box 8812
Tyler, TX 75711

Maverick Oil Gas Inc
7713 Chesapeake Drive
Shreveport, LA 71105

Maverick Sales Co
PO Box 1842
Wichita Falls, TX 76307

Maverick Solutions  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Maverick Stimulation Co LLC
12701 Energy Rd
Fort Morgan, CO 80701-8948

Maverick Stimulation Company  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Maverick Thru Tubing  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Maverick Well Service LLC
PO Box 1842
Kilgore, TX 75663

Mavis B Murphy Trust
Michael L Murphy  Trustee
1352 Clifton Avenue
Redlands, CA 92373

Mavis D Ware
2103 Us Hwy 80E Apt 100
Mesquite, TX 75150

Mavis Denia Ford Perry Hoof
1212 Garr Road
Ruston, LA 71270

Mavis Dolores Campbell
3211 Bert Kouns Industrial Loop
Shreveport, LA 71118

Mavis Elaine Baxter Dowling
c/o William E Dowling
9511 Hackberry Drive
Sheveport, LA 71115

Mavis Jacobs
2025 Beaver Ck Rd
Wylie, TX 75098

Mavis S Craddock
13703 Kingston River Lane
Houston, TX 77044

Max A Perkins
PO Box 5508
Whitefish, MT 59937

Max Alan Jones
3910 Laverock Rd
Spring, TX 77388

Max Allen Nappier Jeune Keller Nappier
431 Murray Circle
West Monroe, LA 71292

Max Brian Powers
1400 Creekwood Drive
Longview, TX 75602

Max Campbell
PO Box 104
Scroggins, TX 75480

Max Clark
106 Magnolia Ln
Longview, TX 75605-5619

Max David Est
Billio Jo David Jerry Oliver
Indpdt Co Exec
Box 7706
Midland, TX 79708

Max Goodloe Jr
11506 Riverview Way
Houston, TX 77042

Max H Rhinehart
10 Stonegate Dr
Longview, TX 75601-3640

Max Jones
PO Box 148
Smithville, TX 78957

Max L Thomas Trust
Barbara B Thomas/Trustee
5880 Momentum Pl/1717 Main St
Dallas, TX 75201

Max R Bradshaw
Etux Cynthia
2898 County Road 2331
Como, TX 75431

Max R Chudy Est
50 S Meadow Dr
Orchard Park, NY 14127

Max T Ritter
Route 1 Box 359
Carthage, TX 75633

Max Todd Lewis
16141 Indigo Ridge Ave
Baton Rouge, LA 70817

Max W Schlotter
2600 Hunter Rd Apt 3112
San Marcos, TX 78666-5195

Maxco Properties LLC
c/o Brian J Wertheim Cpa
6510 Lbj Freeway 180
Dallas, TX 75240-6520

Maxey Oil Properties
PO Box 3512
Longview, TX 75606-3512

Maxie D Dorsey
5345 Fm 2276 N
Henderson, TX 75652

Maxie Hughes Wilson Sep Prop Ac
3800 Paluxy Drive Ste 140
Tyler, TX 75703

Maxie Hughes Wilson Special Account
3800 Paluxy Drive Ste 140
Tyler, TX 75703

Maxie Rhodes Life Estate
8501 Lullwater Dr Apt 1311
Dallas, TX 75238

Maxie Walker Wilson Trust
C/0 Walker Weir Wilson
3909 Potomac
Fort Worth, TX 76107

Maxim Silencers Inc
10635 Brighton Lane
Stafford, TX 77477

Maximillian Production Co
25815 Oak Ridge Dr
Spring, TX 77380-2054

Maximus Oilfield Service LLC
115 W Duval St
Troup, TX 75789

Maximus Operating Ltd
PO Box 1706
Longview, TX 75606-1706

Maximus Operating Ltd On
Behalf Of Iris Goldston Ltd
PO Box 1706
Longview, TX 75606-1706

Maxine Brim
467 West Raymond
Compton, CA 90220

Maxine Davidson Beckham
382 Albert
Shreveport, LA 71105

Maxine Elmore
8310 Walker Ave
Kansas City, KS 66112-1666

Maxine Fowler Stevens
5055 Panther Creek Dr
6106
The Woodlands, TX 77381

Maxine Gray Bruton
Route 1 Box 134
Belmont, MS 38827

Maxine H Prewitt Est
1582 County Road 732
Nacogdoches, TX 75964-5422

Maxine H Ready
107 Westmoreland Dr
Lafayette, LA 70506

Maxine Kidd Jackson
5055 W Panther Creek Dr 6312
The Woodlands, TX 77381

Maxine L Giles
3602 Christie St
Houston, TX 77026

Maxine M Bearden
3509 South Echo Trail
Plano, TX 75023

Maxine Pavelic Testamentary Trust
c/o JP Morgan Chase Bank Na Agt
PO Box 99084
Fort Worth, TX 76199-0084

Maxine Pixley
1051 Fm 2665
Goodrich, TX 77335

Maxine Ransom Harper
731 W 126Th Street
Los Angeles, CA 90044

Maxine Rhodes Pate
506 Ruthlynn Dr
Longview, TX 75605

Maxine Stuebben Pate
2812 Cr 1617
Linden, TX 75563

Maxine T Collins
198 Oak Grove Rd
Caddo Gap, AR 71935-7544

Maxine Tinsley Holtzclaw
4581 Highway 544
Simsboro, LA 71275

Maxine Tinsley Holtzclaw And
Danny Holtzclaw
4581 Highway 544
Simsboro, LA 71275

Maxon Consulting Inc
2546 San Clemente Terrace
San Diego, CA 92122

Maxx Global
4506 Main Street
Amherst, NY 14226

Maxx Oilfield Services LLC
PO Box 3660
Houma, LA 70361-3660

Maxx Production Services
Don Davis
PO Box 336
Winters, TX 79567

May Ann Fannette Living Trust
Mary Fannette Trustee
311 South Jackson
Jacksonville, TX 75766

May Family Revocable Trust
Starlin May Mary May Ttees
2806 N Blake St
Harlingen, TX 78550

May Frances Jimenez
1008 3Rd Street
Kerrville, TX 78028

May Oilfield Pipe  Ltd
PO Box 430
Overton, TX 75684

May Perry Hamill
c/o Charles Cobb  Iv
413 Lynoak Street
Marshall, TX 756727543

Maya Lateefah Daniels
3519 S 81st Gln
Phoenix, AZ 850431558

Mayde Lowry
c/o Bryan Forman
Forman Law Firm  P C
117 E Houston Street
Tyler, TX 75702

Mayer Boeckman Partners
8001 S Interport Blvd Ste 360
Englewood, CO 80112

Mayfield Corporation
PO Box 570365
Houston, TX 772570365

Mayfield I Ltd
PO Box 570365
Houston, TX 77257

Mayhall Blaize LLC
5800 One Perkins Place Drive
Suite 2 B
Baton Rouge, LA 70808

Mayhall Fondren Blaize
5800 One Perkins Place Dr
Suite 2 B
Baton Rouge, LA 70808

Maymegene Roberts
Box 1312
San Angelo, TX 76902

Mayo Foundation
The Northern Trust Co
50 South Lasalle Floor B 8
Chicago, IL 60603

Mayo Marrs Casing Pulling Inc
Box 863
Kermit, TX 79745

Mayo Mendolia Starr  LLP
110 N College Ave
Ste 1700
Tyler, TX 75702

Mayrene Mcpherson Dealing
In Her Sole And Sep Prop
1435 Polk 70
Mena, AR 71953

Mays Glennon Buford
915 Trellis Gate Ct
College Station, TX 77845

Mays Myron Daryl
Rt 1 Box 258
Brady, TX 76825

Mays Ronald Joseph
1275 Cr 157
Coleman, TX 76834

Mb Exploration LLC
PO Box 803523
Dallas, TX 75380-3523

Mb Exploration West Texas LLC
PO Box 801566
Dallas, TX 75380-1566

MB Oilfield Construction Inc
PO Box 26
Sweetwater, TX 79556

MB Roustabout Services Inc
PO Box 1156
Sundown, TX 79372

Mbar Ranch Lp
PO Box 9369
Longview, TX 75606

Mbg Trucking
871 Hwy 765
Logansport, LA 71049

Mbi Energy Services
103 1st Ave West
Dickinson, ND 58601

Mbi Energy Srvcs   MO Basin Well Srvc
Used To Be High Plains  Inc
Kjersti Armstrong
103 1st Avenue West
Dickinson, ND 58601

Mbj Investments LLC
c/o The Whittier Trust Co Of Nevada In
100 West Liberty St Ste 890
Reno, NV 89501

Mbl Bank
100 MBL Bank Dr
Minden, LA 71055

Mbr Oil Gas 1 Ltd
PO Box 513
Midland, TX 79702

Mbs Managed Backup
Solutions Data Security
2125 Church St
Galveston, TX 77550

Mbtb Inc
Michael W Bledsoe
2400 Little Moon Trail
Rock Springs, WY 82901

Mc Charles Timms
3131 Kingbridge St 233
Dallas, TX 75212

Mc Louisiana Minerals LLC
PO Box 203892
Dallas, TX 75320

Mc Mineral Company LLC Chk
PO Box 960161
Oklahoma City, OK 73101

Mca Energy LLC
2221 Llangeler Drive
Ruston, LA 71270

Mcada Drilling Fluids Inc
PO Box 1080
Bay City, TX 77404-1080

Mcadams Propane Company
PO Box 1715
Center, TX 75935

Mcbee Operating Company LLC
4301 Westside Dr Ste 200
Dallas, TX 75209

Mcbee Systems  Inc
PO Box 88042
Chicago, IL 60680-1042

Mcbride Family Trust
John F Patricia A Mcbride Trustees
609 Cloverlane Drive
Sycamore, IL 60178

Mccager Lamar Pace  Iii
PO Box 296
Springhill, LA 71075

Mccaig Family Partnership
PO Box 25422
Dallas, TX 75225

Mccain Limited Partnership
c/o Melanie M Safer  Manager
71 Jamestown Court
Baton Rouge, LA 70809

Mccall Family Irrevocable Trust
c/o Ree M Witt Trustee
6130 Big Bend Dr
Mesquite, TX 75150-1321

Mccall Family Trust
Cadmus S Mccall Trustee
PO Box 118826
Carrollton, TX 75011

Mccarroll Family Mgmt Trust
c/o Roy Jack Mccarroll
9669 Fm 134
Karnack, TX 75661-3353

Mccarter Residuary Trust
1000 Richardson Drive Rm 212
Henderson, TX 75654

Mccarthy Tetrault LLP
66 Wellington St West  Suite 5300
Toronto, ON M5K 1E6
Canada

Mccaughey Oil Corporation
PO Box 6990
Tyler, TX 757116990

Mccaw Properties LLC
PO Box 127
Artesia, NM 88211

Mcclatchy Bros Inc
PO Box 4126
Midland, TX 79704-4126

Mcclendon Community Water
Well Inc
PO Box 843
West Monroe, LA 71294

Mcclung Energy Services LLC
234 Johnny Clark Road
Longview, TX 75603

Mccollum Oil Company
PO Box 7151
Midland, TX 79708

Mccook Family Ltd Partnership
PO Box 8867
Tyler, TX 75702

Mccord Interests Ltd LLP
Attn Rick Mccord
1021 Main Street Suite 1400
Houston, TX 77002

Mccormick Properties  Inc
112 Main Street
PO Box 1004
Upton, MA 01568

Mccoy Brothers Lumber Co Inc
PO Box 159
Logansport, LA 71049

Mccoy Rockford Inc
6869 Old Katy Road
Houston, TX 77024

Mccrary  An Oklahoma Ltd Partnership
PO Box 22854
Denver, CO 80222

Mccrary Trucking Company
PO Box 2027
Longview, TX 75606

Mccrea George E Jane Bagwell Mcrea
PO Box 870
San Angelo, TX 75206

Mccreary Veselka Bragg Allen Pc
PO Box 1269
Round Rock, TX 78680-1269

Mccully Chapman Expl Inc
PO Box 421
Sealy, TX 77474

Mccurdy Services Inc
PO Box 5069
Bryan, TX 77805

Mcdonald  Kenneth R
Address Redacted

Mcdonald Harriet
2217 Nw 57Th Street
Oklahoma City, OK 73112-7303

Mcdonald Production
PO Box 1586
Lubbock, TX 79408

Mcdougal Family Properties  LLC
700 Slaydon St
Henderson, TX 75654

Mcdowell LLC
455 Magnolia Wood Avenue
Baton Rouge, LA 70808

Mcella Group LLC
7328 Westover Rd
Waco, TX 76710

Mcelreath Davidson Trust 8336951900
Bank One Na Trustee
Po Drawer 99084
Fort Worth, TX 76199-0084

Mcelreath Davidson Trust 9519
Jp Morgan Chase Bank Na
Po Drawer 99084
Fort Worth, TX 76199-0084

Mcelroy Sullivan Miller
Weber Olmstead Llp
PO Box 12127
Austin, TX 78711

Mcelvaney Family Ltd LLC
c/o Eddye Dreyer Financial Svcs
4925 Greenville Ave Ste 900
Dallas, TX 75206

Mcgann Family Trust Dtd 4/28/2012
Michelle M Gearke Ttee
4070 North Hightway 67
Sedalia, CO 80135

Mcgary Family Tr Kelly Sep
Property Kelly Mcgary Ttee
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Mcgary Living Tr Sph
Brian Mcgary Ttee
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Mcgee Drilling Corporation
PO Box 2471
Midland, TX 79702

Mcgee Estate Of Henry Wayne
PO Box 1476
Maggie Valley, NC 28751

Mcginley Associates Inc
1720 E Highland Road
Waxahachie, TX 75167

Mcginnis Lochridge
600 Congress Ave Ste 2100
Austin, TX 78701

Mcglinchey Stafford
601 Poydras Street  Suite 1200
New Orleans, LA 70130

Mcgowan Mcgowan Pc
PO Box 71
Brownfield, TX 79316-0071

Mcgowan Pam
1966 Overhill Drive
San Angelo, TX 76904

Mcgowen Shaw PLLC Trust Acct
2602 Mckinney Ave Ste 305
Dallas, TX 75204

Mcgr Operating Company Inc
2602 Mckinney Ave Ste 305
Dallas, TX 75204

Mcgrede Betty M
1821 Maple Springs Road
Longview, TX 75602

Mcgrede Cheryl
1699 Maple Springs Road
Longview, TX 75602

Mcgrede Nelwyn F
3223 North Ridge Road
Longview, TX 75605

Mcgregor Properties
PO Box 5909
Shreveport, LA 71135-5909

Mcgriff Seibels Williams  Inc
818 Town Country Blvd   Suite 500
Houston, TX 77024

Mcgriff Seibels Williams Inc
2211 7Th Avenue South
Birmingham, AL 35233

Mcgriff Seibels Williams Of Texas Inc
818 Town Country Blvd
Suite 500
Houston, TX 77024-4549

Mcguire Industries Inc
2416 West 42nd Street
Odessa, TX 79764

Mchale Family Trust
Martha Larry Mchale Jr Co Trustees
27 Sergio Way
Hot Springs, AR 71909

Mchenry Realty Partnership LLC
1810 Riverside Drive
Monroe, LA 71201

Mci
PO Box 371838
Pittsburg, PA 15250-7838

Mci
PO Box 660206
Dallas, TX 75266-0206

Mci Commercial Surety Deposits
13143 Collection Center Dr
Chicago, IL 60693

Mcilnay Investments Inc
PO Box 221
Moose, WY 83012

Mcintosh Edna Pittman
904 Lawrence Dr
Longview, TX 75604

Mcj Meeder Associates LLC
Charles M Meeder Manager
75 Country Lane
Yorkville, IL 60560

Mcjimsey Family Irr Trust
Bert Mcjimsey Jr And
Barbara Mcjimsey Paxton Trustees
3211 Belmead Ln
Tyler, TX 75701

Mcjunkin Red Man Corporation
1008 Solution Center
Chicago, IL 60677-1000

Mcjunkin Red Man Corporation
PO Box 204392
Dallas, TX 75320-4392

Mckay Family Limited Part
609 E Mockingbird Ln
Victoria, TX 77904-2088

Mckay Family Ltd Partnership
11755 N Cr 15
Wellington, CO 80549

Mckee Consulting Services Inc
PO Box 3130
Carlsbad, NM 88221-3130

Mckellar Oil Gas LLC
112 Beaver Road
Hattiesburg, MS 39402

Mckenzie And Baer
7920 Belt Line Rd Ste 740
Dallas, TX 75254-8178

Mckenzie Transportation Co Inc
PO Box 857
Kilgore, TX 75663

Mckinney Measurement Control Inc
206 Knowles St
Kilgore, TX 75662

Mckinney Square Investments Ltd
208 E Louisiana St 200
Mckinney, TX 75069

Mcknight Construction
PO Box 130
Arp, TX 75750

Mcknight Estate
Billy J Mcknight Executor
15 Riverbend Loop
Rayville, LA 71269

Mcknight Services LLC
PO Box 270568
Houston, TX 77277-0568

Mclellan Hiram Laura Tr Mdp
Wells Fargo Bank   Sao
PO Box 41779
Austin, TX 78704

Mclemore Heirs LLC
PO Box 3725
Longview, TX 75606

Mcleroy Bill T
2324 Jacksonville Drive
Henderson, TX 75654

Mcleroy Mcleroy
Box 668
Center, TX 75935

Mclure Management LLC
1603 Gum Creek Cove
Niceville, FL 32578

Mcm Holdings  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Mcmaster Carr Supply Co
PO Box 7690
Chicago, IL 60680-7690

Mcmichael Medlin D Anna
Wedgeworth Lafargue Llc
Attorneys Counselors At Law
PO Box 72
Shreveport, LA 71161-0072

Mcmillan Investments
4216 Purdue Ave
Dallas, TX 75225

Mcmillan Offshore International LLC
PO Box 411
Belfast, ME 04915

Mcminn Family Trust
Michael Loren Mcminn Ttees
1676 Stoddard Ave
Thousand Oaks, CA 91360

Mcmullen County Clerk
PO Box 235
Tilden, TX 78072

Mcmullen County Tac
503 River St
Tilden, TX 78072

Mcmullen County Tac
Bessilia Guerrero
Mcmullen County Tax Office
PO Box 38
Tilden, TX 78072

Mcmurrey Federal Credit Union
PO Box 4575
Tyler, TX 75712-4575

Mcneely Est Cheryl Granlund
J M Miles Michael Urbanos
2501 Rosegate
St Paul, MN 55113-2717

Mcneill Family Properties LLC
PO Box 2081
Ruston, LA 71273

Mcniel Consulting
7939 Fm 1251 East
Henderson, TX 75652

Mcpherson Family Trust
1208 N Cottonwood Dr
Richardson, TX 75080

Mcrae Glenda Beth Brooks
130 Cr 278
Carthage, TX 75633

Mcrae Henry Ltd
350 Indiana St Ste 720
Golden, CO 80401-6581

Mcs Property Holdings LLC
Carolyn Virginia Shepherd Mngr
2945 Wingate St
Lake Charles, LA 70615

Mcs Two LLC
1012 Oliver Rd
Monroe, LA 71201

Mcs Two LLC
PO Box 6058
Monroe, LA 71211

Mct  LLC
Dba Hot Wheels
PO Box 691386
Houston, TX 772691386

Mct Equipment Sales LLC
7411 Valdez Street
Hobbs, NM 88242

Mct Federal Credit Union
2736 Nall St
PO Box 279
Port Neches, TX 77651

Mct LLC Dba Hot Wheels
PO Box 691386
Houston, TX 77269-1386

Mcw Royalties
PO Box 881
Corsicana, TX 75151

Mcwilliams Well Analyzing LLC
1841 Cotton Ave
Levelland, TX 79336

MD Companies  Inc
PO Box 2
Garrison, TX 75946

ME   Office Of The State
Treasurer Unclaim Prop Div
111 Sewall St 4Th Flr
Augusta, ME 04333

ME   Office Of The State Teasurer
Unclaimed Prop Div
39 State House Station
Augusta, ME 04333-0039

Mead Mary F
3718 E 82nd St
Tulsa, OK 74137-1633

Meadowbrook Oil Corporation
3612 S Epperly Dr
Del City, OK 73115

Meadows Mineral LLC
317 Marie St
West Monroe, LA 71291

Meagan Reeves Cook
6233 Bentwood Dr
Midlothian, TX 76065

Meagher Energy Advisors Inc
PO Box 4782
Englewood, CO 80155-4782

Mearilyn J Starling
4126 Inkberry Valley Ln
Houston, TX 77045

Mearlean Walker Jackson
902 South Farmerville
Ruston, LA 71270

Measurement Controls Systems
1331 S Lyon St
Santa Ana, CA 92705

Measurement Systems Division Cameron
PO Box 730172
Dallas, TX 75373-0172

Mechanical Equipment
PO Box 90
Salt Lake City, UT 84110-0090

Mechanical Equipment Inc
Glenn A Long
2766 Tin Top Road
Weatherford, TX 76087

Mechanical Seal Repair
PO Box 2088
Seal Beach, CA 90740

Med Loz Lease Services Inc
PO Box 627
Zapata, TX 78076

Medaho Resources LLC
715 Longleaf Rd
Shreveport, LA 71106

Medallion Oil Company
PO Box 1101
Houston, TX 77251

Medallion Petroleum Inc
1500 Thompson Bldg
20 E 5Th St
Tulsa, OK 74103

Medallion Petroleum Inc
2021 S Lewis Ave
Tulsa, OK 74104-5733

Medford And Associates LLC
22402 Bridgehaven Dr
Katy, TX 77494

Mediant Communications Inc
PO Box 29976
New York, NY 10087-9976

Mediation Arbitration
Professional Systems Inc
Two Lakeway Center Ste 400
3850 N Causeway Blvd
Metairie, LA 70002

Medicine Bow Holdings LLC
5764 Fig Way
Attn John Dunnewald
Arvada, CO 80002

Medina ChildrenS Home
21300 State Hwy 16 N
Medina, TX 78055

Medina Electric Cooperative Inc
2308 18th Street
Hondo, TX 78861

Medina Electric Cooperative Inc
PO Box 33850
San Antonio, TX 78265-3850

Medley J Turner
816 Aroma St Apt 1512
Denver, CO 80204

Medlin Electric  Inc
PO Box 696
Quitman, TX 75783

Mefm Lp
PO Box 38
Judson, TX 75660

Mega Diamond  LLC
Nam Contracts
1325 Dairy Ashford  Room 310
Houston, TX 77077

Mega Fluids LLC
c/o Crestmark Capital
PO Box 41047
Baton Rouge, LA 70835

Mega Oil Corp
Dba Omega Oilfield Services
John Newman
PO Box 1793
Kilgore, TX 75663

Mega Oil Corp
Dba Omega Oilfield Services
PO Box 1793
Kilgore, TX 75663-1793

Megadyne Services Co
P O Drawer G
Kermit, TX 79745

Megadyne Services Co
Thomas Bolf
109 East Avenue
Kermit, TX 79745

Megan J Considine
6520 Crestpoint Dr
Dallas, TX 75254

Megan Mitchell
175 Forest Street
Arlington, MA 02474

Megan Storey Mcmurphy
31497 Hughes Rd
Alva, OK 73717

Megastir Technologies  LLC
Nam Contracts
1325 Dairy Ashford  Room 310
Houston, TX 77077

Meh Inc
PO Box 471230
Tulsa, OK 74147

Meh Investments Inc
1317 Amberwood Ln
Fayetteville, AR 72701

Meijer Family Company I LLC
Conrad F Meijer Manager
3275 East Lakeshore Dr
Baton Rouge, LA 70808

Meilien Yeh
Indpndnt Exec Cary Brock Est
12211 Sweetwater Ct
Stafford, TX 77477

Mekeisha Grantham
PO Box 642
Mansfield, LA 71052

Mekesha M Hightower
4320 Lambeth Lane
Ft Worth, TX 76103

Mekusukey Oil Company LLC
Duke R Ligon   Manager Amy Jo
Love Aif
PO Box 816
Wewoka, OK 74884

Mel C Gray
PO Box 701487
San Antonio, TX 78270

Melanee Gaye Tackaberry Trst
U/W/O Robert Reed Tackaberry
51 Waters Edge
Montgomery, TX 77356

Melanie Alayne Lonidier
2171 Sugar Creek Road
Arcadia, LA 71001

Melanie Allen Ligon
650 Robin Road
Grenada, MS 38901

Melanie Ann Knotts
5130 Mallard
Alexandria, LA 71303

Melanie Barco Cage
27262 E Lana Ln
Conroe, TX 77385

Melanie C Seifert
2600 E Renner Rd Apt 165
Richardson, TX 75082-3478

Melanie C Zachry
1924 Hwy 544
Ruston, LA 71270

Melanie Cooper
4207 Lawngate Drive
Dallas, TX 75287

Melanie Covington
3245 Welch Rd
Gilmer, TX 75644-4046

Melanie Dawn Johnson
c/o Laura Johnson Cuellar Tr
11555 Fm 471 West 24
San Antonio, TX 78253

Melanie DSilva
PO Box 570508
Dallas, TX 75357

Melanie Elizabeth Hayes
2165 Running River Road
Henderson, NV 89074

Melanie Foster Burkholder
9309 Raleigh Avenue
Lubbock, TX 79424

Melanie H Johnston Nominee
F B O Mary Lewan Harris
25327 Bull Ridge Drive
Porter, TX 77365

Melanie Harris Johnston
Fbo Lewan King Harris
25327 Bull Ridge Dr
Porter, TX 77365

Melanie Huk
1087 Shimmering Sand Dr
Ocoee, FL 34761

Melanie Jane Labree
Address Redacted

Melanie Marie Kallenberger
1719 212Th St
Waverly, IA 50677

Melanie Melanie Hines Turnley
17222 Sweet Olive Avenue
Baton Rouge, LA 70817

Melanie P Taylor
220 Pecan Creek
Henderson, TX 75654

Melanie Piper Allison
658 Silver Street
Rollinsford, NH 03869

Melanie Renee Drew
2 Wellington Drive
Longview, TX 75605

Melanie S Wagner
9485 E Cherrywood Dr
Claremore, OK 74019

Melanie Sale Merritt
PO Box 1889
Port Townsend, WA 98368

Melanie Woods
133 Frank Dr
Logansport, LA 71049

Melba A Kelly
PO Box 22024
Houston, TX 77227

Melba Annette Lawler Atkins
260 Ih 45S Ste A
Huntsville, TX 77340

Melba B Gibbons Life Estate
PO Box 180635
Arlington, TX 760960635

Melba Boyd Sumlin
713 Cooktown Rd
Ruston, LA 71270

Melba Boyd Sumlin Usufruct
713 Cook Town Rd
Ruston, LA 71270

Melba Brooks Kerr
516 W Third Street
Tyler, TX 75701

Melba Crawford Barmore
204 New Prospect Rd
Dubach, LA 71235

Melba Ditz Dahl
1907 Meshack
Longview, TX 75601

Melba F Wilkerson
11 Woodhaven Cir
Henderson, TX 75654

Melba Franklin
10211 Hwy 151
Dubach, LA 71235

Melba G Garner
24111 Leeward Dr
Dana Point, CA 92629-4457

Melba Gray Cutrer
A/K/A Melba Louise Cutrer
1105 Drew Lane
Minden, LA 71055

Melba H Reeves
206 Inwood Dr
Palestine, TX 75801

Melba Jean Mason Jones
3583 Hwy 150
Simsboro, LA 71275

Melba Jean Rance
321 Hemphill
Fort Worth, TX 76104

Melba Jo Johnson
905 Linn Dr
Spearman, TX 79081

Melba Joann Roach
1804 Lakeshore Dr
Longview, TX 75605

Melba Lou Bohuslav
215 Summit Dr
La Grange, TX 78945

Melba Mackey Thornton
160 Gibbson Rd Apt 329
Athens, TX 75751

Melba N Kolb S/P
c/o Golden Age Of Welch
410 S Simmons St
Welch, LA 70591

Melba Rose Hunter Neher
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Melba Sue Lowe
13128 Rose Road
Willis, TX 77378

Melba Valdez Munteanu
PO Box 356
Freer, TX 78357

Melba Wallace
c/o Hardia B Wallace
700 Hwy 43 East
Henderson, TX 75652

Melda Moon Oliver
5214 Laurie Lane
Bossier, LA 71112

Meleto Oil Gas Inc
c/o Todd Franks
207 High Canyon Ct
Richardson, TX 75080

Melford Lee Burnaman
Deceased
19811 Clear Glen Drive
Humble, TX 77346

Melina Rorie Slotnick
9144 Sioux Court
Jonesboro, GA 30236

Melinda Collins
PO Box 5
Quitaque, TX 79255

Melinda Evans Culton
3300 Wharton
Arlington, TX 76001

Melinda G Leinard
PO Box 1022
Carthage, TX 75633

Melinda G Leinard Life Estate
PO Box 1022
Carthage, TX 75633

Melinda Gordon Paret
9824 Highway 390 E
Brenham, TX 77833

Melinda Jane Johnson
18451 County Road 138
Flint, TX 75762

Melinda Jayne Jones Lowrey
3310 South 32nd
Fort Smith, AR 72903

Melinda Jone Heaton
6103 Belfast
Austin, TX 78723

Melinda K Stanaland
120 Stoddard Dr
Nacogdoches, TX 75965

Melinda Kay Mcwilliams Collins
PO Box 5
Quitaque, TX 79255

Melinda Kay Montgomery
31214 Fountainbrook Park Lane
Spring, TX 77386

Melinda L Mackey Butterfield
420 Augusta Drive
El Dorado, AR 71730

Melinda Lake
260 County Road 116
Carthage, TX 75633

Melinda Leach
809 Cherry Street
Grand Forks, ND 58201

Melinda Leigh Heath Ellis
6823 Escondido Dr
Houston, TX 77083

Melinda M Davis
123 Lofty Pine
Clinton, MS 39056

Melinda Price Mobley
402 Campbell St
West Monroe, LA 71292

Melinda Roy
1103 Schooner Place
Sanibel, FL 33957

Melinda T Montgomery
604 Donna Circle
Kerens, TX 75144

Melisa Evans Gallison
7331 Cotesworth Drive
Wilmington, NC 28405

Melisa Reed
198 Bethany Drive
Church Pointe, LA 70525

Melissa A Calvert
1325 Woodmoor Dr
Allen, TX 75013

Melissa Ann Shaffer Chambers
Separate Property
2126 Pebblebrook Ln
Bryan, TX 77087

Melissa B Schroeder
12710 Highway 151
Arcadia, LA 71001

Melissa Berry
1091 Slocum Road
Calhoun, LA 71225

Melissa Bradley
805 Bolivar Street
Denton, TX 76201-2998

Melissa Connor
4036 Chattahoochee Road
Fort Valley, GA 310304617

Melissa Corp
799 Stephens Pass Cove
Lake Mary, FL 32746

Melissa D Emory
PO Box 1741
Dickinson, TX 77539

Melissa Devalon
18958 Spyglass
Monument, CO 80132

Melissa Ford Permenter
3040 Hazel St
Acradia, LA 71001

Melissa G Smith
204 Mcwhorter Rd
Lockesburg, AR 71846

Melissa Gay Hatfield
2804 Purple Sage Trail
Midland, TX 79705

Melissa Herrington Thomas
PO Box 1391
Anahuac, TX 77514

Melissa Josey Gribble
PO Box 1232
Gainesville, TX 76241

Melissa K Mcilwain
1918 Sunset Blvd
Houston, TX 77005

Melissa Kelly
Veronica Elise Maddox Poa
515 Dubois Avenue
Dallas, TX 75203

Melissa Kirgan Norris Trust
c/o Citizens National Bank
PO Box 820
Henderson, TX 75653

Melissa Landry
17647 Macon Dr
Baton Rouge, LA 70817

Melissa Marie Martin Trust
Thomas F Martin Trustee
PO Box 430184
Laredo, TX 78043

Melissa Martin Jacaman
11215 Quail Pass
San Antonio, TX 78249

Melissa Mccall Whittington
PO Box 249
Benton, LA 71006

Melissa Morris Mcburney
11 Ruby Mountain Drive
Redstone, CO 81623

Melissa Newman Tax Assessor
Collector Pine Tree
Indep School District
PO Box 5878
Longview, TX 75608

Melissa Reagan
10 Ravens Nest
Bryan, TX 77808-9718

Melissa Reed
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Melissa Rike Trust
Melissa Suzanne Potts Trustee
708 College Ave
Jacksonville, TX 75766

Melissa Smith Ribley
3084 Fixler Road
Medina, OH 44256

Melissa Starr Bedgood Pelton
3832 Arroyo Road
Ft Worth, TX 76109

Melissa Townsend Frey
10038 Linda St
Gibsonton, FL 33534-4504

Melissa Watson
722 Riley
Port Neches, TX 77651

Melissa Williams Matthews
2684 Faringdon Dr
Tallahassee, FL 323032535

Melita M Zafereo Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Melita M Zafereo Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Mell Rose Woodard Storey
2768 Hazel Street
Arcadia, LA 71001

Mellicent S Pittman
c/o Beth Jones
510 Harris Lane
300 Pierremont Rd
Shreveport, LA 71106

Mellie Bell Rolling Lyons
Aka Nellie Bell Roland Lyons
618 Adams Street
Apt 2
Ruston, LA 71270

Mellie Hodge Rich
5936 Dianne St
Shreveport, LA 71119-5331

Mellie J Neaville
1158 Hwy 563
Dubach, LA 71235

Mellie Jo Jefcoat Neaville
1158 Hwy 563
Dubach, LA 71235

Melodiese Satterwhite
101 Butlers Court
Conroe, TX 77385

Melody A Kornbleet
5217 Old Spicewood Springs Rd
Apt 401
Austin, TX 78731

Melody Barnes
PO Box 1706
Longview, TX 75606

Melody Gaye Barnes Irrevocable Trust
George Joseph Trustee
PO Box 1706
Longview, TX 75606

Melody Hall Ray
3011 Hwy 191
Logansport, LA 71049

Melody Lynn Mcgann
9696 Walnut Street 316
Dallas, TX 75243

Melonny A Keyse
13330 West Road Apt 1231
Houston, TX 77041

Melton C Praznik
PO Box 495
Diana, TX 75640

Melton Hiller
119 Isdale
Yoakum, TX 77995

Melton Logistics LLC
PO Box 268984
Oklahoma City, OK 73126

Melton W Turlington
184 Ryder Rd
Rusk, TX 75785-2507

Melton W Turlington And
Dee La Vina Turlington
900 Crystal Farms Road
Tatum, TX 75691

Melva Houston
8003 Oak Hollow
Arlington, TX 76001

Melva Jean Gatson
6110 Andwood
Houston, TX 77087

Melville Hankins Fam Fndation
Charles ForteMorgan Stanley Tr
PO Box 23731
Santa Fe, NM 87502

Melvin Alonzo Stringfellow
6579 Emmitt Street
Millington, TN 98053

Melvin Brim
1748 No Estelle Street
Wichita, KS 67214

Melvin Butler
412 Preston Landing Cir
Lithia Springs, GA 30122

Melvin C Lewis
7727 S Stewart
Chicago, IL 60620

Melvin Costlow Deceased 3 29 04
20406 Laverton Drive
Katy, TX 77450-2011

Melvin Douglas Bennett
10078 Fm 1716 E
Henderson, TX 75652

Melvin E Malcolm
5301 W Spring Creek Pkwy Apt 1118
Plano, TX 75024-4907

Melvin Elaine Wolf Foundation Inc
303 East 17Th Avenue
Ste 645
Denver, CO 80203

Melvin F Nan A Mitchell
5651 Northwest Dr Apt 3113
Mesquite, TX 75150-8425

Melvin Franetovich
9530 Hageman Rd Ste B 158
Bakersfied, CA 93312

Melvin Harris
205 W Charlotte St
Ruston, LA 71270

Melvin Keierleber
661 Vz   Cr2628
Wills Point, TX 75169

Melvin M Beam
1340 Oakwood Loop
San Marcos, TX 78666

Melvin M Kirkland
6530 Fall Church Rd
San Antonio, TX 78247

Melvin Mcguire
2197 Fm 1136
Orange, TX 77632

Melvin R Cooper
c/o Linda M Cooper Mcclellan Aif
1940 W Spring Creek Pkwy
Apt 116
Plano, TX 75023

Melvin Ray Jernigan
4617 Silver Charm Ln
Edmond, OK 73025-2211

Melvin Riddle
213 Crescent
Longview, TX 75602

Melvin Sampson
2615 Oak Knoll Way
Orville, CA 95965

Melvin Sampson Jr Sep Prop
374 Harmony Church Rd
Arcadia, LA 71001

Melvin T Velda S Lewis
c/o Doris Lewis
5100 John D Ryan Bvld
Apt 411
San Antonio, TX 78245

Melvin Terrell
255 S 172nd Dr
Goodyear, AZ 85338-6059

Melvin Thomas Nelson Reatha Nelson
1434 Oakdale Street
Ruston, LA 71270

Melvin W Jackson
8131 Lbj Freeway Ste 840
Dallas, TX 75251-1330

Melvin Wade Mcconnell
6843 W Hwy 80
Marshall, TX 75670

Melvin Woodroe Helen Y Temple Crain
8317 Highway 416
Ruston, LA 71270

Melynda Sue Benson
404 Rockshop Rd
Dubach, LA 71235

Melzer Consulting
Laurence Stephen Melzer Dba
Steve Melzer
415 W Wall  Suite 1106
Midland, TX 79701

Melzer Consulting
PO Box 2083
Midland, TX 79702-2083

Members Choice Credit Union
14960 Park Row Blvd
Houston, TX 77084

Members Heritage Federal C U
3202 Cluster Dr
Lexington, KY 40517

Memorial Energy Services LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Memorial Midstream LLC
500 Dallas Street  Suite 1600
Houston, TX 77002

Memorial Prod Partners LP
c/o Wells Fargo Shareowner Svs
Attn Dan Loeffler
1110 Centre Pointe Curv
Mendota Heights, MN 55120-4103

Memorial Prod Partners LP
c/o Wells Fargo Shareowner Svs
Attn Nancy Petersen
1110 Centre Pointe Curv
Mendota Heights, MN 55120-4103

Memorial Production Finance Corporation
500 Dallas Street  Suite 1600
Houston, TX 77002

Memorial Production Operating LLC
500 Dallas Street  Suite 1600
Houston, TX 77002

Memorial Production Partnrs LP
500 Dallas Street Suite 1800
Houston, TX 77002

Memorial Production Ptr Gp LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Memorial Resource Dev Corp
500 Dallas Street Suite 1800
Houston, TX 77002

Memorial Resource Development LLC
PO Box 205152
Dallas, TX 75320-5152

Memorial Resources Dev LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Memorial Sloan Kettering Cancer Center
1275 York Ave
New York, NY 10065

Memp Elimination
500 Dallas Street Suite 1800
Houston, TX 77002

Memp Reclass
500 Dallas Street Suite 1800
Houston, TX 77002

Memp S 1 Inc
500 Dallas Street Suite 1800
Houston, TX 77002

Memp S 2 Inc
500 Dallas Street Suite 1800
Houston, TX 77002

Memp Services LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Memp Tanos Energy Hold
500 Dallas Street Suite 1800
Houston, TX 77002

Memp Tanos Energy LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Memp Tanos Exploration
500 Dallas Street Suite 1800
Houston, TX 77002

Memp Tanos Midstream LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mendez  Mathew G
Address Redacted

Mendford Trucking
PO Box 87
Wink, TX 79789

Menere  James
Address Redacted

Menix Devona
608 Troxell Blvd
Rhome, TX 76078

Mer Energy Ltd
6500 Greenville Ave   Ste 110
Dallas, TX 75206

Meradean D Jones
45641 Mountain View Avenue
Palm Desert, CA 92260

Mercer Family Revocable Trust
1600 E 19Th St
Suite 102
Edmond, OK 73013

Mercer Group Ltd
c/o Mark Coler
20 River Terrace Apt 28B
New York, NY 10282

Mercer Tank Trucks
11700 Katy Freeway  Suite 300
Houston, TX 77079

Mercer Well Service
11700 Katy Frwy  Suite 300
Houston, TX 77079

Mercer Well Service
PO Box 201642
Dallas, TX 75320-1642

Merchant Consulting
29132 Village Creek
Magnolia, TX 77355

Merchants Acceptance Co
1017 Richard St Bldg
New Orleans, LA 70130

Merco Of Oklahoma Inc
PO Box 18607
Oklahoma City, OK 73154

Mercuria Energy Trading Inc
20 E Greenway Plaza
Suite 650
Houston, TX 77046

Mercurio Martinez Jr Indiv
Est Of Mercurio Martinez Sr
2320 Price Street
Laredo, TX 78043

Mercury Energy LLC
PO Box 1592
Ruston, LA 71273

Mercury Oil Company  LLC
7517 Campbell Rd  Suite 602
Dallas, TX 75248

Mercy Jenkins West
1121 W Keese St
Milwaukee, WI 53206

Meredith De La Rosa
7419 Pony Creek
Missouri City, TX 77549

Meredith E Robers Jr
1010 Chateau Court
Longview, TX 75604

Meredith Gautier
5125 Stagecoach
Tyler, TX 75703

Meredith George Tinsley
PO Box 90261
Albuquerque, NM 87199-0261

Meredith Grisaffi
PO Box 201
Baton Rouge, LA 70821

Meredith H Burgess And
Cathleen Burgess  Jt Tenancy
1960 Barding
Decatur, IL 62526

Meredith K Tinsley Trust
Clem E George Trustee
PO Box 3525
Midland, TX 79702-3525

Meredith Key Thompson Exempt
Lifetime Trust Meredith K
Thompson Sullivan Trustee
PO Box 1283
Livingston, MT 59047

Meredith Key Thompson Sullivan
Family Trust Meredith Key
Thompson Sullivan Trustee
PO Box 1283
Livingston, MT 59047

Meredith Land Minerals Co
1001 Mckinney Street
Suite 2200
Houston, TX 77002

Meredith Lynn Noel Day
721 Prospect
Shreveport, LA 71104

Meredith Mcnulty Brown
1804 Yosemite Ln
Keller, TX 76248

Meredith Zapata Gst Exempt Tr
Jpmorgan Chase Bank Na Ttee
Po Drawer 99084
Fort Worth, TX 76199

Meretta L Moore
835 Harrell Rd
West Monroe, LA 71291

Meri Ann Rush Print Zone
PO Box 825
Thermopolis, WY 82443

Meri Brake Holderby
3572 Fm 1793
Marshall, TX 75672

Meridian Corporation
PO Box 12415
Odessa, TX 79768-2415

Meridian Trust Federal Credit Union
Aba 307086701
PO Box 548
Cheyenne, WY 82003

Merit Energy Company Inc
PO Box 843727
Dallas, TX 85284-3727

Merit Energy Company LLC
PO Box 543755
Dallas, TX 75284-3755

Merit Energy Partners Iii Lp
13727 Noel Rd Ste 500
Dallas, TX 75240

Meriwether La Land Timber
450 Pacific Avenue North
Monmout, OR 97361

Meriwether Louisiana
Land Timber Llc
Dept 300 PO Box 4106
Woburn, MA 01888-4106

Merklein Family Trust
Ann Merklein Trustee
Attn Melissa Herzog
1220 Environ Way
Chapel Hill, NC 27517

Merle Anne Batie
3524 Bridle Lane
Chico, CA 95973

Merle C Chambers
410 17Th St Ste 1130
Denver, CO 80202

Merle Davis Westmoreland
Elizabeth L Thomas Poa
2409 Osage Rd
Gatesville, TX 76528

Merle L Williams Rev Trust
Carl D Williams Trustee
PO Box 7429
Spanish Fort, AL

Merle Loraine Cross
727 Park Street
Gilmer, TX 75644

Merle M Rowan Brent R Hyder Tr
Martha R Hyder Tr
6040 Camp Bowie Blvd Ste 1
Fort Worth, TX 76116

Merle M Rowan Kelly Rowan Tr
Martha R Hyder Tr
6040 Camp Bowie Blvd Ste 1
Fort Worth, TX 76116

Merle M Rowan Leigh Rowan Tr
Martha R Hyder Tr
6040 Camp Bowie Blvd Ste 1
Fort Worth, TX 76116

Merle M Rowan Martha Hyder Tr
Martha R Hyder Tr
6040 Camp Bowie Blvd Ste 1
Fort Worth, TX 76116

Merle M Rowan Whitney More Tr
Martha R Hyder Tr
6040 Camp Bowie Ste 1
Fort Worth, TX 76116

Merle Stott
1060 N 3Rd St
Silsbee, TX 77656

Merle Ware
1959 E 13Th
Carthage, MO 64836

Merlene Madden
341 Old Wire Rd
Ruston, LA 71270-9504

Merlene Rushing
606 Congo St
Jonesboro, LA 71251

Merlin Bryan Hunter
5831 W Canal Blvd
Shreveport, LA 71108

Merrell Midyett Rhodes
880 Country Road 103
Carthage, TX 75633

Merrian Mcleroy Wharton
12961 Fm 2601
Moody, TX 76557

Merrick Family Trust
Linda L Johnson Trustee
1055 Adams Circle 404
Boulder, CO 80303

Merrick Systems Inc
Dept 2269
PO Box 122269
Dallas, TX 75312-2269

Merrie W Rogers
1801 Riverstone Lane
Longview, TX 75605

Merrie Wharton Hunter
C/O Cecilia W Erlund
12961 Fm 2601
Moody, TX 76557

Merrilee Streun Leatherman
161 Maximilian Ln
Shreveport, LA 71105

Merrill B Burruss  Jr
PO Box 988
Chickasha, OK 73023

Merrill Baker Et Ux F Baker
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Merrill Communications LLC
Cm 9638
St Paul, MN 55170-9638

Merrill Lynch
Attn Mrna Na Na
Attn Corporate Action Litigation
101 Hutton Street  8Th Floor
Jersey City, NJ 07302-3997

Merrill Lynch
Attn Msahrenet Malakas
One Houston Center
1221 Mckinney  Ste 2700
Houston, TX 77010

Merrill Lynch
Investment Banking
One Houston Center
1221 Mckinney  Ste 2700
Houston, TX 77010

Merrill Lynch Pierce Fenner Smith Inc
100 N Tryon St
Nc1 007 12 28
Charlotte, NC 28255

Merrill Stearns
8204 Curry N E
Albuequerque, NM 87109

Merrion Oil Gas Corp
610 Reilly Ave
Farmington, NM 87401

Merritt Brothers Holding  Ltd
PO Box 3245
Kilgore, TX 756633245

Merritt Sr Family Trust
PO Box 3245
Kilgore, TX 75663

Merrydean Woodard Usufructary
13795 Hwy 151
Arcadia, LA 71001

Merryman Construction Co
P O Drawer U
Jal, NM 88252

Mertie M Pepper
Box 474
Beckville, TX 75631

Mertzon Pump Supply Inc
PO Box 60065
San Angelo, TX 76906

Mervin G Parker
159 Woodstone Drive
Ruston, LA 71270

Mervin Leroy Murphy
6463 Fm 850
Tyler, TX 75705

Merwyn W Laird Thompson Trust
Regions Bank Nrre
Operations Trustee
PO Box 11566
Birmingham, AL 35202

Mesa Irrigation Co
1609 N Hwy 87
Lamesa, TX 79331-1854

Mesa Southern Well Servicing Lp
Dept 117
PO Box 4458
Houston, TX 77210-4458

Mesa Well Servicing Lp
PO Box 1620
Hobbs, NM 88241

Mesa Wireline LLC
PO Box 357
Windsor, CO 80550-0357

Meschelle Mitchell
18214 Burbank Blvd Unit 204
Tarzana, CA 91356

Mesquite Credit Union
1510 N Galloway
Mesquite, TX 75149

Mesquite Oil Tools Inc
PO Box 668
Snyder, TX 79550-0668

Mesquite Rental Services Inc
PO Box 575
Hebbronville, TX 78361

Meta Bank
5501 S Broadband Lane
Sioux Falls, SD 57108

Meta Jo Riseling
PO Box 102
Walsh, CO 81090

Metah Green
PO Box 791
Albian, CA 95410

Metairie Bank
3344 Metairie Rd
Metairie, LA 70001

Metal Logos Of Kansas City Inc
3333 Roanoke
Suite 101
Kansas City, MO 64111

Metalogix International
PO Box 83304
Woburn, MA 01813-3304

Metcalf Connie Mae
PO Box 1317
Tatum, TX 75691

Metcalfe Minerals Lp
PO Box 670069
Dallas, TX 75367-0069

Metco Petro Ltd
333 W Loop North
Texan Bldg Ste 410
Houston, TX 77024

Meter Engineers Inc
7718 W 53Rd St N
Maize, KS 67101

Meter Service Supply Inc
PO Box 62106
Midland, TX 79711

Methodist ChildrenS Home
Farmers National Co Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103-0480

Methodist ChildrenS Home
Farmers National Company
5110 S Yale Suite 400
Tulsa, OK 74135

Methodist Home For Children
1111 Herring Ave
Waco, TX 76708

Methodist Home Foundation
PO Box 2600
Macon, GA 31203

Methodist Hospital
FarmerS NatL Co   Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103-0480

Methodist Hospital FarmerS NatL Co
Agent
5110 S Yale
Suite 400
Tulsa, OK 74135

Metlife Inc
200 Park Ave
New York, NY 10166

Metro Energy Lp
800 Bering Drive Suite 250
Houston, TX 77057

Metropolitan Design
4310 Atlantic Ave
Long Beach, CA 90807-2804

Metropolitan Royalty Corp
26 Peru St
Edison, NJ 08820-2621

Mettie Wunsch
1230 Abrahams Rd Apt 273
Dallas, TX 75214-4842

Mewbourne Curtis
PO Box 7698
Tyler, TX 75711

Mexco Energy Corporation
PO Box 10502
Midland, TX 79702

Meyer I Bell
4915 Braesheather Dr
Houston, TX 77096

Meyer Investments
c/o Jerry Meyer
2828 N Harwood Suite 1220
Dallas, TX 75201

Mfield LLC
251 Royal Palm Way  Suite 205
Palm Beach, FL 33480

Mfn 2007 LLC
125 Ottawa Avenue Nw Ste 270
Grand Rapids, MI 49503

Mg Oil Company
PO Box 1006
Rapid City, SD 57709

MG Rental Tools Co
PO Box 1183
Kermit, TX 79745

Mg Sales Service Inc
PO Box 853
Kermit, TX 79745

Mgc Equipment Company  LLC
2500 Woodbine Drive
Kilgore, TX 75662

Mgc Equipment Company LLC
PO Box 866
Bellville, TX 77418-0866

Mghjr Ltd
c/o Kym Comer
5949 Sherry Lane
Suite 780
Dallas, TX 75225

Mgs Land Cattle Company Ltd
5810 San Bernardo Ste 101
Laredo, TX 78041

Mh Mckinney Jr
206 East 32nd St
Silver City, NM 88061

MH Oilfield Services Inc
PO Box 861
Kermit, TX 79745

Mha Petroleum Consultants LLC
730   17Th Street
Suite 410
Denver, CO 80202

Mhm Resources Lp
PO Box 202656
Dallas, TX 76006

Mhr Resources LLC
223 W Wall Street
Suite 600
Midland, TX 79701

Mi LLC
PO Box 200132
Dallas, TX 75320-0132

Mi LLC Sulfatreat
PO Box 42842
Houston, TX 77242

Mia Hunt
23 Lexington Ave
Mount Vernon, NY 10552

Mica Resources LLC
Northern Tr Agent
PO Box 226270
Dallas, TX 75222

Micah B Andres
7948 Fm 139
Joaquin, TX 75954-5648

Micar Transportation Inc
1002 Richards Circle
Palestine, TX 75803

Michael A Barnes
13727 Noel Road Suite 1200
Dallas, TX 75240

Michael A Beacom
c/o First Federal Bank
Agoura Hills Branch 29
5701 North Kanan Road
Agoura Hills, CA 91301

Michael A Birch And Wife Lynda M Birch
12316 A N May Ave 310
Oklahoma City, OK 73120-1944

Michael A Cash
PO Box 311
Joaquin, TX 75954

Michael A Feldman
5280 Donehoo Ct
Alpharetta, GA 30005-1643

Michael A Gibson Trust U/A Dtd 9/15/92
Michael A Gibson Trustee
PO Box 22088
Houston, TX 77227

Michael A Lillibridge
1003 Covington Ct
Pearland, TX 77584

Michael A Macmahon Jr
13807 Sea Horse Ave
Corpus Christi, TX 78418

Michael A Macmahon Jr Trust
Michael A Macmahon Jr Ttee
1333 Rose Drive
Alice, TX 78332

Michael A Mcteague
106 Woodland Terrace
St Clairsville, OH 43950

Michael A Mikulis
2860 Sagebrush Ave
Pahrump, NV 89048

Michael A Nahkunst
PO Box 1247
Dripping Springs, TX 78620

Michael A OBannon Foundation
c/o Ms Barbara Cosio
2275 East Desert Inn Road
Las Vegas, NV 89109

Michael A Odegard Exempt Trust
952 Echo Ln Suite 390
Houston, TX 77024

Michael A Patterson Ranch Preservat Tr
Michael Alan Patterson Ttee
Bank Ofamerica Na Agt For Ttee
PO Box 840738
Dallas, TX 75284-0738

Michael A Sumrall
823 Fraser Street
Aurora, CO 80011

Michael A Swint
221 E 33Rd St
Texarkana, AR 71854

Michael A Underwood
2006 E Caulder Ave
Des Moines, IA 50320

Michael A Verhalen
PO Box 2086
Marshall, TX 75671

Michael A Wardell
Ashpoint Plantation
9167 Hwy 71 South
Elm Grove, LA 71051

Michael A Wardell Sr
Ash Point Plantation
9167 Highway 71
Elm Grove, LA 71051-8407

Michael Adams
2230 Ann Street
Houston, TX 77003

Michael Adams
PO Box 1554
Rockport, TX 78381-1554

Michael Ainsley Colvin
248 Trace Drive
Ruston, LA 71270

Michael Alan Bailey  Jr
189 Vine Street Front
Geneva, OH 44041

Michael Alan Brown
39 Haven Circle
Denison, TX 75020

Michael Alan Lary
6 Stoneridge Dr
Amarillo, TX 79124

Michael Alan Nolan
c/o Stevens Forestry Service
165 Pine Hill Road
El Dorado, AR 71730

Michael Allan Macmahon
1333 Rose Dr
Alice, TX 78332

Michael Allen Flanagan
1015 Woodchurch Ln
Houston, TX 77073

Michael Allen Harper
11526 Staffordale Ct
Cypress, TX 77433

Michael And Kristine Roberts
712 Rochelle Ave
Monroe, LA 71201

Michael And Wendy Gallard
481 Harley Golden Road
Huntington, TX 75949

Michael Andrew Stieren
15512 Capri Ln
Schertz, TX 78154-3569

Michael Anthony Borders
1875 Country Village Blvd
C
Humble, TX 77338

Michael Anthony Williams
21739 Hardy Oak Blvd
9106
San Antonio, TX 78258

Michael Ard
1301 North 3Rd
West Monroe, LA 71292

Michael B Camp
10150 Thornwood Dr
Shreveport, LA 71106-7628

Michael B Harrison Trust
c/o Jpmorgan Chase Bnk Na Ttee
Tst Minerals Section 42900 00
PO Box 99084
Fort Worth, TX 76199-0084

Michael B ONeal
2215 Cooktown Road
Ruston, LA 71270

Michael B Risinger
31475 Longhorn Trl
Bulverde, TX 78163-2458

Michael B Schmidt
401 Grant Place
Corpus Christi, TX 78411

Michael B Smith
109 Johnny Dr Apt 1133
Springhill, LA 71075

Michael B Watkins Et Ux
Susan Watkins
2947 Cr 3173
Joaquin, TX 75954

Michael B Wester
309 Bird Drive
Carthage, TX 75633

Michael Barron
Address Redacted

Michael Bayne Smith
PO Box 885
Springhill, LA 71075

Michael Bennett Davis
1313 Pine Court
Harlingen, TX 78550

Michael Bernard Williams
500 North Willowbrook Ave J 4
Compton, CA 90220

Michael Brent Chapman
4128 Thompson Rd
Sulphur, LA 70665-7938

Michael Brian Canterbury
4331 Hwy 563
Simsboro, LA 71275

Michael Bryan Roquemore
151 Cr 3082
Deberry, TX 75639

Michael Butler
7101 Strickland St Apt 324
Douglasville, GA 30134-7030

Michael C Beller Rev Tr
2441 High Timbers Dr 100
The Woodlands, TX 77380

Michael C Chalverus
182 Mountain Brook Court
Marietta, GA 30064

Michael C Doyle Trust Dtd 7/1/13
Michael C Doyle Trustee
6022 Lido Ln
Long Beach, CA 90803

Michael C Dunn Living Trust
Michael C Dunn Trustee
PO Box 993
Boerne, TX 78006

Michael C Gibson
10692 Clay Ansley Hwy
Ruston, LA 71270

Michael C Hansen
1072 Stoneybrook Dr
Martinez, CA 94553

Michael C Kaplan
PO Box 12386
Alexandria, LA 71315

Michael C Warren
8066 Dulciana Court
Springfield, VA 22153

Michael Campbell Cecil
PO Box 1658
Spring, TX 77383

Michael Capel
4911 Bridge Creek Ln
Katy, TX 77494

Michael Captain
3009 Lawndale Drive
Lancaster, TX 75134

Michael Carl Pfluger
PO Box 162064
Austin, TX 78716

Michael Carl Williams
14406 Lazy Willow Ct
Missouri City, TX 77489

Michael Christine Copenhaver
Jt Tenants
PO Box 112
Marcellus, MI 49067

Michael Christopher Williams
2343 Infantry Post Rd
Jbsa Ft Sam Houston, TX 78234-1309

Michael Clamon
Address Redacted

Michael Clay Mills
1022 Galisteo St
Santa Fe, NM 87505-8858

Michael Clayton
2960 Champion Way Apt 1403
Tustin, CA 92782

Michael Copeland Moore
249 Royal Oaks
Huntsville, TX 77320

Michael Covington And Brenda Covington
20276 Highway 157
Springhill, LA 71075

Michael D Chevalier
11024 Coaster Ln
Conroe, TX 77306-7148

Michael D Dillavou
4231 Westridge Ct Ne
Iowa City, IA 52240-7940

Michael D Dollins
6126 Averill Way 108W
Dallas, TX 75225

Michael D Erickson
3003 Market Way
Grand Junction, CO 81504-5705

Michael D Flynn
421 W 3Rd Street
Suite 920
Fort Worth, TX 76102

Michael D Gollob
PO Box 6653
Tyler, TX 75711

Michael D Gollob Oil Co Lp
PO Box 6653
Tyler, TX 75711

Michael D Greenlee
c/o Michelle Shepherd
12119 Via Porta Rosa
Cypress, TX 77429

Michael D Keyes Living Trust
PO Box 941251
Houston, TX 77094

Michael D Lewis
7868 Cr 476 S
Henderson, TX 75654

Michael D Long
PO Box 1813
Shreveport, LA 71166-1813

Michael D Massey
5975 Kimberly Lane
Brenham, TX 77833

Michael D Morgan
3 Sleepy Hollow
Magnolia, AR 71753

Michael D Nelson
758 Knob Hill Court
Argyle, TX 76226

Michael D Shotton
7228 Copper Grass Court
Albuquerque, NM 87113

Michael D Shotton
7228 Copper Grass Ct Ne
Albuquerque, NM 87113

Michael D Zavidny
c/o Jp Morgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

Michael Davenport
266 Flax Hill Rd B
Norwalk, CT 06854-2530

Michael David Simpson
1379 W Parkwestern Dr 317
San Pedro, CA 90732

Michael David Wolfe
402 North Behrend Ave
Farmington, NM 87401

Michael Davis Patton
216 East Walnut Street
Number 1
Dawson, IL 62520

Michael Day
Address Redacted

Michael Dean Young
PO Box 2122
Angleton, TX 77515

Michael Dee Mckinnon
PO Box 719051
San Diego, CA 92171

Michael Dixon Plaschke
PO Box 147
Judson, TX 75660

Michael Dorian Rains
6218 Jessica
Corpus Christi, TX 78414

Michael Drew Munson
1505 Sunset Place
Roswell, NM 88203

Michael Duke
Address Redacted

Michael Dwayne Steddum
8074 Fm 839 S
Henderson, TX 75654-6260

Michael Dye  Separate Property
Ethel Nichols  Poa
3813 Eddy Place
Shreveport, LA 71107

Michael E Abbott
4043 Dorset Street
Casper, WY 82601

Michael E Booth
3036 Hereford Road
Roanoke, VA 24018

Michael E Dupree
PO Box 43427
Kemp, TX 75143

Michael E Gillum
1704 Rampart Dr
Ruston, LA 71270

Michael E Jensen
1622 Yorktown Boulevard
Corpus Christi, TX 78418

Michael Edward Wojecki
201 Rampart Drive
Bossier City, LA 71112

Michael Edwin Hanson Estate
c/o Frances Fondren
115 Point Broad Oak
Houston, TX 77056

Michael Elam
16961 N Cr 3200
Pauls Valley, OK 73075

Michael Emerson
522 Anglebluff Dr
Desoto, TX 75115

Michael Estes
5100 Vinnie Dell Dr
Chapel Hill, TN 37034-2596

Michael Estoll
522 Cr 2460
Mineola, TX 75773

Michael Eugene Craft And
Yvonne Strawhorne Craft H/W
PO Box 1271
Ruston, LA 71270

Michael Eugene Crain
234 Lapine Rd
West Monroe, LA 71292

Michael Evans
2009 Navajo Drive
Deer Park, TX 77536

Michael Evans Ohern
2520 Robinhood St Apt 1009
Houston, TX 77005-2558

Michael Evans Ohern Liv Tr
c/o Kim Cheshier Vp
North Dallas Bank Tr Co
12900 Preston Rd Ste 300
Dallas, TX 75230

Michael Everett Morris
431 North Fritz Swanson Road
Kilgore, TX 75662

Michael F Daniel
102 Kensington Dr
Madison, AL 35758

Michael F Frost Family Trust
c/o Sandra A Frost Trustee
301 Byron Nelson
Unit 3
Mcallen, TX 78503

Michael F Joseph
289 Cr 304
Karnes City, TX 78118

Michael F Miller Estate
Nancy Mcnee Newell  Temp Admin
PO Box 310037
Houston, TX 77231

Michael Fancher
5170 South Franklin
Littleton, CO 80127

Michael Faulkner
202 Fairview
Longview, TX 75604

Michael Fishbeck
5018 Espejo Molina Rd
Laredo, TX 78046

Michael Ford
611 Highmoor Ave
Stockton, CA 95210

Michael Ford Rowe
257 1/2 Kings Highway
Shreveport, LA 71104

Michael G Brauer
PO Box 17581
Fort Worth, TX 76102

Michael G Elliott
637 Arden Dr
Encinitas, CA 92024

Michael G Garmon
31006 Squires Way
Magnolia, TX 77354

Michael G Sanford
2643 Caples Rd
West Monroe, LA 71292

Michael G Sannes
1659 Hill Dr
Los Angeles, CA 90041

Michael G Stanfill
4210 Se Wisconsin
Topeka, KS 66609

Michael Gidwitz
208 South Lasalle St
Suite 1705
Chicago, IL 60604

Michael Gilcrease Shaw
PO Box 6826
Mckinney, TX 75071-5121

Michael Giles Rutherford
Separate Property   B
8 Greenway Plaza
Suite 1400
Houston, TX 77046

Michael Gilliam
10111 Edward Ave
Bethesda, MD 20814

Michael Glen Lyons
PO Box 943
Crosby, TX 77532

Michael Glen Lyons 2006 Trust
Michael Glen Lyons  Trustee
PO Box 943
Crosby, TX 77532

Michael Gregory Thomas
PO Box 5
Simsboro, LA 71275

Michael Griffin Consulting
5601 Troyer Drive
Cheyenne, WY 82007

Michael Grimes And Wife Jerrilyn Grimes
5306 Creekside Ct
Plano, TX 75094

Michael H Frizzell
5433 County Road 29
Galion, OH 44833

Michael H Gibbs Kay
305 Eagle Mountain Dr
Lake Dallas, TX 75065

Michael H Hoffman
3414 Chapel Sq
Spring, TX 77388

Michael H Lowe
2014 Domino Rd
Quitman, LA 71268

Michael H Waidley Jr
2350 Avalon Street
Beaumont, TX 77707

Michael H Young
15913 Creek Hill Lane
Cypress, TX 77429

Michael Hale Decker Special
Needs Trust
2731 Robinwood Lane
Denton, TX 76209

Michael Hardy
686 County Road 3801
Joaquin, TX 75954

Michael Harrison
PO Box 730205
Ormond Beach, FL 32173-0205

Michael Harton
Box 415
Tatum, NM 88267

Michael Helms
PO Box 711318
Mountain View, HI 96771

Michael Henry Weidler
1122 Chimneyrock Trail
Garland, TX 75043

Michael Hopper
Address Redacted

Michael Hyland
PO Box 3082
Orangevale, CA 95662

Michael I Fauss
1488 Laguna Road
Santa Rosa, CA 95401

Michael I Rosen Assoc Inc
512 River St
Minneapolis, MN 55401

Michael I Standifer
217 Della Road
Dubach, LA 71235

Michael J Broussard Land Services Inc
PO Box 53633
Lafayette, LA 70505-3633

Michael J Byrne
2505 Keats Court
Brookfield, WI 53045

Michael J Cebuhar
Individual Retirement Account
Rbc Capital Markets Llc Cust
16103 Clearlake Ave
Bradenton, FL 34202-2130

Michael J Dzik
9945 Springborough Dr
Rockford, IL 61107

Michael J Jane M Sullivan
1124 S Durbin St
Casper, WY 82601

Michael J Leblanc Sr
PO Box 42
Gilmer, TX 75644-0042

Michael J Liles Valerie B Liles
119 Holly Ridge
Haughton, LA 71034

Michael J Mattalino
PO Box 987
Fulshear, TX 77441

Michael J Moncrief 2008 Trust A
777 Taylor St Ste 1030
Fort Worth, TX 76102

Michael J Moncrief GrantorS Trust
777 Taylor Street Suite 1030
Fort Worth, TX 76102

Michael J Moncrief Trust No 3
Jerry Dan Goodwin  Succ Ttee
Fort Worth Club Tower
777 Taylor Street Suite 1030
Fort Worth, TX 76102

Michael J Orosky
4928 Harwick Pl
San Diego, CA 92130-3716

Michael J ORosky Pmb 645
3830 Valley Centre Dr Ste 705
San Diego, CA 92130-3307

Michael J Spillane
8 Wayne Lane
Meriden, CT 06450

Michael Jackson
2055 43Rd Street
Apt B
Astoria, NY 11105

Michael Jacobs Ginger C Jacobs
7115 Debbe Dr
Dallas, TX 75252-6121

Michael James Cone Separate Property
27912 Dixon Creek Ln
Easton, MD 21601

Michael James Corie Et Ux
Joy Sutton Corie
1411 Mitcham Orchard Road
Ruston, LA 71270

Michael James Hall
607 Bayliss Court
Pensacola, FL 325053102

Michael James Wills
2826 Quinton St
Shreveport, LA 71109

Michael Joe Jarrell
614 County Ln
Raymore, MO 64083

Michael Joe Strong
1424 Nantucket Dr
Richardson, TX 75080

Michael Joseph Fitzgerald
Jacalyn B Fitzgerald
5581 Buena Vista Dr
Frisco, TX 75034

Michael Joseph Grillot And
Adrian Hope Grillot
196 Mcbride St
Ruston, LA 71270

Michael Joseph Mcdaniel
Shirley Mae Morris Mcdaniel
127 Morris Road
Simsboro, LA 71275

Michael Joseph Moore
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Michael Kania
525 William Penn Pl
Pittsburgh, PA 15259

Michael Karpoff
Patricia Rothbardt Jt Ten
32 Gramercy Park S
Apt 14E
New York, NY 10003-1713

Michael Kelly
2057 East Virgo Place
Chandler, AZ 85249

Michael Kevin Murphy
1109 Lazy Trl
New Braunfels, TX 78130-5929

Michael Key
119 E Ulex
Mcallen, TX 78504

Michael Korotkoff Estate
Cindy Moroni  Executrix
79062 Delta St
Bermuda Dunes, CA 92203

Michael L Bruton
15 Guerney Dr
Hyde Park, NY 12538

Michael L Coburn As Ind Exec Of
Estate Of Lyra Mae Coburn
Of The Est Of Lyra Mae Coburn
422 Mallard Point
Livingston, TX 77351

Michael L Duckworth
2126 East George Richey
Longview, TX 75604

Michael L Dugger
70 Magnolia Gardens Dr
Covington, LA 70433

Michael L Dunn
681 Hamby Rd
Longview, TX 756056908

Michael L Lyons
36607 Eddings Dr
Madera, CA 93636

Michael L Mcfadden
30111 Saddleridge Dr
San Juan Capistrano, CA 92675

Michael L Metcalf
Acct 17649420
1111 Cr 023
Jasper, TX 75951

Michael L Page
PO Box 716
Carthage, TX 75633

Michael L Pamela Best Walpole
290 Loblolly Ln
Choudrant, LA 71227-4804

Michael L Sturm
2595 Bradley Dr
Ashland, KY 41102

Michael L Tenison
15000 Digger Dr
San Antonio, TX 78247

Michael L Towns Kathy Tipton Towns
112 Northgate Dr
Arcadia, LA 71001

Michael Lamar Covington
20276 Highway 157
Springhill, LA 71075

Michael Lamar Gardner
10423 Wade Dr
Denham Springs, LA 70726

Michael Lane Doss
1205 Roselawn Ave
Monroe, LA 71201

Michael Lane Mcadams And
Pamela Dugan Mcadams
111 Katie Ln
Ruston, LA 71270

Michael Lane Reynolds And
Dianne Roe Reynolds
517 Mitcham Orchard Rd
Ruston, LA 71270

Michael Lane Tinsley
811 Liberty Springs Way
Spring, TX 77373

Michael Lee Baldwin
1023 County Road 1490
Center, TX 75935

Michael Lee Cuellar
Hc 1 Box 27
Freer, TX 78357

Michael Lee Gowanlock
8192 Us Hwy 80 E
Marshall, TX 75672

Michael Lee Heckel
10130 Hwy 79
Haynesville, LA 71038

Michael Lee Klein
500 W Texas Ste 1230
Midland, TX 79701-4271

Michael Lee Walpole
290 Loblolly Ln
Choudrant, LA 71227-4804

Michael Lenard Garrett Sr And
Brenda Sue Diffey Garrett H/W
1508 Nat Street
West Monroe, LA 71292

Michael Lenord Perry
8955 Broadway 10131
Houston, TX 77061

Michael Lloyd Trusler
6337 Pueblo Pass
San Angelo, TX 76901-4919

Michael Lockridge
12941 Greens Bayou St
Houston, TX 77015

Michael Lodes
Individual Retirement Account
Rbc Capital Markets Llc Cust
1690 Maher Blvd
Garnet Valley, PA 19060-2038

Michael Lopez
16709 Alginet Place
Encino, CA 91436

Michael Louis Frossard
PO Box 6528
Tyler, TX 757116528

Michael Lynn Ford
1707 West 147Th Street
Apartment 3
Gardena, CA 90247

Michael Lynn Jordan
245 Fm 3039
Combine, TX 75159

Michael Lynn Langford
PO Box 43
Gary, TX 75643

Michael M Castine
1775 Pleier Dr
Colorado Springs, CO 80921

Michael M Ellis
5100 San Felipe 172 E
Houston, TX 77056-3686

Michael Macaulay
Jay Edward Macaulay Poa
6839 Prestonshire Ln
Dallas, TX 75225

Michael Maloney
5136 Fm 225 South
Henderson, TX 75654

Michael Mann
2741 Maple Tree Rd
New Braunfels, TX 78130-6841

Michael Mcbeth
103 Mcbeth Road
Plain Dealing, LA 71064

Michael Melvin Thetford
PO Box 128
Mexia, TX 76667

Michael Milberry
2312 Misty Morning Ln
Temple, TX 76502

Michael Munsey
59 South Bristol Oak Circle
Spring, TX 77382

Michael Neal Sims
1623 Wedgewood
Odessa, TX 79761

Michael Nelson
4507 Clawson Road
Austin, TX 78745

Michael O Fox And Lisa A Fox
8987 Fm 1997 N
Marshall, TX 75670

Michael OBrien
14912 Camino Rio
Helotes, TX 78023

Michael Owen
10600 Medinah Greens Drive
Austin, TX 78717

Michael P And Cathy L Walters
PO Box 189
Joaquin, TX 75954

Michael P Frasco
1206 Hilltop Rd
Mahwah, NJ 07430-2289

Michael P Martin
PO Box 3151
Cheyenne, WY 82003

Michael Page Murphy
Mary Nell Crews Murphy
3521 Janice Drive
Ruston, LA 71270

Michael Paige Murphy
3521 Janice Drive
Ruston, LA 71270

Michael Patrick Mcnulty
20 Tallwood Ln
Longview, TX 75605

Michael Patrick Moran Trust
Under Agmt Dated 3 7 97
c/o Catherine W Moran Trustee
PO Box 1475
Mansfield, TX 76063

Michael Patrick Morton
Address Redacted

Michael Paul Colvin
325 Court St
Baton Rouge, LA 70810

Michael Paul Schaefer
1705 Firwood Dr
Pasadena, TX 77502

Michael Pellegrino
500 Stanton Christiana Rd
Cor Actions  3rd Floor
Newark, DE 19713-2107

Michael Perritt Rabb
163 Woodstone St
Ruston, LA 71270

Michael Peter Morrone
Shirley Padgett Morrone
Gibsland Bank Trust
13962 Hwy 151
Arcadia, TX 71001

Michael Phillips Trust 5
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Michael Phillips Trust 5
Bank Of America Na Trustee
PO Box 832407
Dallas, TX 75283-2407

Michael Pierce
220 Union 37
El Dorado, AR 71730

Michael Quinnett
3013 Highland Ridge Dr
Norman, OK 73069

Michael R Baucum
PO Box 413
Cypress, TX 77410-0413

Michael R Bell Community Trust Bank
13910 Hwy 151
Ardacia, TX 71001

Michael R Boland
PO Box 621
Casper, WY 82602

Michael R Brower And Darla J Brower
228 Jerry Garlington Road
Monroe, LA 71203

Michael R Colwell
5027 Country Club Road E
Longview, TX 75602

Michael R Crockett
368 Baskin Dr Sw
Marietta, GA 30064

Michael R Fulton
272 Jill Loop
Ruston, LA 71270

Michael R Hall
Apt 2
3906 Nw Topeka
Topeka, KS 66617

Michael R Halpenny William O Halpenny Ii
Karen S Edwards
c/o Michael R Halpenny
470 E High Street
Bellefonte, PA 16823

Michael R Martinax
4705 Green River Ct
Ft Worth, TX 76103-1003

Michael R Murphy
376 Morning Dove Ln
Lorena, TX 76655

Michael R Ritchie
8723 Hardeman Ct
Houston, TX 77064

Michael R Walker
1315 New Natchitoches Rd Lot 68
West Monroe, LA 71292-2186

Michael Ray Brightwell
3358 Fm 225 South
Henderson, TX 75654

Michael Ray Ellis
1701 Corney Lake Road
Bernice, LA 71222

Michael Ray Haden
1024 Destrehan Ct
Burleson, TX 76028

Michael Raymond Hinton
810 Newland Drive
Waco, TX 76706

Michael Reitzell
3879 Cr 33900
Powderly, TX 75473

Michael Richard Farris
2415 Rosillos Peak Dr
Spring, TX 77386

Michael Romney Weber Separate Property
PO Box 66948
St Pete Beach, FL 33736

Michael Rudd Dubose
1435 Neuman St
Gonzales, TX 78629

Michael Ryan
Address Redacted

Michael Ryan Madden Charlette
Mcguire Madden
PO Box 697
Ruston, LA 71273

Michael S Antee Brenda Crawford Antee
16566 Highway 151
Arcadia, LA 71001

Michael S Block
13225 E Placita Las Avenas
Tucson, AZ 85749

Michael S Browning
6301 Windhaven Parkway
Apt 710
Plano, TX 75093

Michael S Cole
1025 Southview Trail
Southlake, TX 76092

Michael S Coyle Attorney At Law
Iolta Client Trust Account
210 West Florida Ave
Ruston, LA 71270

Michael S Coyle Carol Sue Coyle
7570 Highway 822
Dubach, LA 71235

Michael S Doherty
PO Box 93718
Southlake, TX 76092

Michael S Dymond
7258 S Xenia Cir C
Englewood, CO 80122

Michael S Herrin
Address Redacted

Michael S Meinert LLC
Michael S Meinert Member
Betty Ann Meinert Member
2321 Calion Highway
El Dorado, AR 71730

Michael S Michelle L Morton
17243 Fm Rd 2964
Whitehouse, TX 75791

Michael S Rogers
8256 Farm Market Rd 2685
Gilmer, TX 75645

Michael S Suzanna Burris
1399 Bear Creek Rd
Quitman, LA 71268

Michael Samford
7118 Parsley Hawthorne
Houston, TX 77059

Michael Samuel Spigner
1526 Divinity Street
Las Vegas, NV 89122

Michael Sanford Land
Stephanie Anne Land
4803 Elm Street
Bellaire, TX 77401

Michael Scianni
Address Redacted

Michael Scott Williams
19526 Gran Roble
San Antonio, TX 782589038

Michael Scott Woodson
14285 Navajo St
Westminister, CO 80023

Michael Sean Harris
164 Pr 8481
Carthage, TX 75633

Michael Sean Tierney
4 Morning Sun Avenue
Mill Valley, CA 94941

Michael Shane Burris
1399 Bear Creek Rd
Quitman, LA 71268

Michael Shane Nolan
1007 Wooden Gate Dr
Franklin, TN 37064

Michael Shayne Mcgee
5722 Shreveport Blanchard Hwy
Shreveport, LA 71107-8668

Michael Shean Washington
4011 Featherstone Dr
Dallas, TX 75216

Michael Smith And Judith Smith
333 Cr 106
Carthage, TX 75633

Michael Standifer
217 Della Road
Dubach, LA 71235

Michael Stange
205 Cross Street
Bristol, CT 06010

Michael Stefan Wisda
48957 Forest Springs
Aguanga, CA 92536

Michael Stein Baughman Jr
PO Box 796
Farmerville, LA 71241

Michael Steven Ballard
3209 Camarie
Midland, TX 79705

Michael Stuart Bounds Et Ux
Ann Willett Bounds
7010 Forest Oak Dr
Texarkana, AR 71854

Michael Stuart Bounds Separate Property
7010 Forest Oak Park Dr
Texarkana, AR 71854

Michael T Green Jr Jennifer K Green
2705 Foxxwood Dr
Ruston, LA 71270-2508

Michael Terrell
2410 Oakcrest Dr
Garland, TX 75044

Michael Thomas Murphy
916 Se 12Th Terrace
Lees Summit, MO 640812148

Michael Thrash
805 Rainer Court
Allen, TX 75002

Michael Trice
1891 Willow Road
Hallsvalle, TX 75650

Michael Turner Cline
980 Palm Ave 403
West Hollywood, CA 900696816

Michael Tyrrell
3150 N Lake Shore Drive
Apartment 24A
Chicago, IL 60657

Michael V Jordan
Address Redacted

Michael V Penland
4605 Sandy Creek Lane
Tampa, FL 33624

Michael V Penland Mary Anne Penland
4605 Sandy Creek Ln
Tampa, FL 33624

Michael Victor Hardy
1629 Churchill Ln
Mansfield, TX 76063

Michael W Baxter
199 Jill Loop
Ruston, LA 71270

Michael W Brown
PO Box 3642
Midland, TX 79702

Michael W Davis
234 Henry Everitt Rd
Marshall, TX 75672

Michael W Fincher
6518 Whitehurst Drive
Longview, TX 75602

Michael W Gilfoil Trust
Jp Morgan Chase Bank  Trustee
P O Drawer 99084
Fort Worth, TX 76199-0084

Michael W Hendricks
647 Cotter Dr
Spring, TX 77373

Michael W Horton
101 Lost Forest
Gunbarrel, TX 75156

Michael W Jones
27102 Kelsey Woods Ct
Cypress, TX 77433

Michael W Snell
PO Box 1263
Longview, TX 75606

Michael W Teal
PO Box 146
Tilden, TX 78072

Michael W Yates
411 Delaware St
Shreveport, LA 71106

Michael Warren
31 Walpole St
Dover, MA 02030

Michael Wayne Graham
8655 Grand View Dr
Baton Rouge, LA 70809

Michael Wayne Harrison
2430 Cork Cir
Pearland, TX 77581

Michael Wayne Kindred
Et Ux Rita P Kindred
1302 Cr 432
Joaquin, TX 75954

Michael Wayne Waldron Sr
105 Crestwood Dr
Haughton, LA 71037

Michael Wayne Wilson
2320 S Quebec St 101
Denver, CO 80231

Michael White
2301 Cr 3366
Tenaha, TX 75974

Michael Whitmore Jr
6935 Walrond Avenue
Kansas City, MO 64132

Michael Wysinger
249 Walnut Creek Rd
Simsboro, LA 71275-3221

Michaelle Elledge
120 Bella Terra Dr
Longview, TX 75605-8368

Michaels Santana Trucking Co
589 E Harrisburg Street
Odessa, TX 79766

Michal Raizen
PO Box 50004
Austin, TX 78763

Miche Londot Trust
Deborah Burton Trustee
761 Bocage Lane
Mandeville, LA 70471

Micheal B Collins
5000 Burnett Rd
Austin, TX 78756

Micheal Bradley Martin And
Charmyn Bunting Martin HW
218 Lincoln Estates
Dubach, LA 71235

Micheal Smith
Address Redacted

Micheal Turner Reeves
175 Sunnybrook Dr
Longview, TX 75605-7653

Michel Huey Hall
PO Box 72
Logansport, LA 71049

Michel Joe Hill
3124 Neighbers Lane
Del City, OK 73115

Michele Ash
PO Box 2102
Cypress, TX 774102102

Michele E Wamsley Mcmullen
Individually As Ttee Of
Michele Elaine W Mcmullen Tr
PO Box 679
Huntington, TX 75949

Michele Harris
302 Cana Circle
Nashville, TN 37205-3579

Michele Jeanine Sealey Jeter
4801 87Th Street
Lubbock, TX 79423

Michele Leigh Morley
10533 Ashfield St 10B
Highlands Ranch, CO 80126

Michele Makel
1635 Tremont Dr 233
Santa Cruz, CA 95062

Michele Mulhearn Crow
2107 Edgewood Drive
Monroe, LA 71201

Michele Slung
340 Goat Hill Road
Woodstock, NY 12498

Michell Marie Gearke
4070 N Hwy 67
Sedalia, CO 80135

Michelle B Bounds
4313 Augusta
Garland, TX 75041

Michelle Barnes
4008 Oak Forest Dr Apt E
Corpus Christi, TX 78413-2055

Michelle Baskerville
PO Box 661462
Birmingham, AL 35266

Michelle Box Grist
5200 Kelley Hwy
Ft Smith, AR 72904

Michelle D Shepherd
12119 Via Porta Rosa
Cypress, TX 77429

Michelle D Young
5061 Robinsrock Way
Indianapolis, IN 46268

Michelle E Ates And
Husband Kevin B Ates
1908 Sledge Street
Marshall, TX 75670

Michelle F King
1627 Hueco Mountain Trail
Round Rock, TX 78664

Michelle Ford
901 South Bond St   6th Floor
Baltimore, MD 21231

Michelle J Southerland
5755 S St Francis
Wichita, KS 67216

Michelle Jessica Noble
3828 Summer Ln
Huntsville, TX 773408946

Michelle Jones Landry
212 Deer Creek Rd
Ruston, LA 71270-1655

Michelle Kuecker Whitten
1553 Snowbird Lane
OFallon, MO 63366

Michelle Lacy Parker
8415 Kings Oak Dr
Damon, TX 77430-9350

Michelle Lee
3919 Laurel Rock Drive
Kingwood, TX 77345

Michelle Macmahon
16508 Jadestone Dr
Leander, TX 78641

Michelle Miles
1801 66Th St A
Lubbock, TX 79412

Michelle OHara
8 Lookout Ct
Longview, TX 75605

Michelle Paul
5900 Chimney Wood Circle
Fort Worth, TX 76112

Michelle Potter
5348 Old Jacksonville Hwy
Apt 1516
Tyler, TX 75703

Michelle Rabe Meyer
10102 Samantha Dr
Frisco, TX 75035-5726

Michelle Rhodes
PO Box 459
Eustace, TX 75124

Michelle S Dugas
30 Cathy Ln
Luling, LA 70070

Michelle Sales
PO Box 223
Crockett, TX 75835

Michelle Story
214 Halbert St
Richwood, TX 77531

Michelle Vaughn
149 Park Way
Montgomery, TX 77356

Michigan Dept Of Treasury
Unclaimed Property Division
PO Box 30756
Lansing, MI 48909

Michigan Dept Of Treasury
Unclaimed Property Division
7285 Parsons Dr
Dimondale, MI 48821

Michl Gauge Sales Service
141 E Harvard Blvd
Santa Paula, CA 93060

Mickel T Maxwell
PO Box 5934
Longview, TX 75608

Mickey Armstrong
2601 E Rim Club Drive
Payson, AZ 85541

Mickey Browning
544 Susan Circle
Carthage, TX 75633

Mickey Chance
267 Weeping Oak Dr
Shreveport, LA 71106-7683

Mickey D Smith
PO Box 1418
Kilgore, TX 75663

Mickey Gene Turner Estate
Quincy Turner
Stacey Steward Indpnt Co Admn
3311 N County Rd 2000
Lubbock, TX 79415

Mickey H Sumrall Separate Property
2500 Franklin Ave
Ruston, LA 71270

Mickey Melton Memorial Golf Tournament
Alpine Presbyterian Church
135 Hiett Lane
Longview, TX 75605

Mickey Norris Hollis
1030 Norris Road
Choudrant, LA 71227

Mickey R Revis
2118 Bristol Breeze Lane
League City, TX 77573

Mickey Vargas
3726 B 53Rd Street
Lubbock, TX 79413

Mickey Waller Jordan
440 Belmont Bay Drive 104
Woodbridge, VA 22191

Micky Rogers
PO Box 143
Collinsville, TX 76233

Micotan Software Company Ltd
210 1011 1 Street Sw
Calgary, AB T2R 1J2
Canada

Micro Motion Inc
22737 Network Place
Chicago, IL 60673-1227

Micro Plastics Inc
531 Railroad Ave
Rifle, CO 81601

Microage
PO Box 2941
Phoenix, AZ 85062-2941

Microbial Energy Inc
PO Box 1346
Aztec, NM 87410

Microdesk Inc
10 Tara Blvd Suite 420
Nashua, NH 03062

Microsoft Corporation
PO Box 847255
Dallas, TX 75284-7255

Microsoft Licensing Gp
1950 N Stemmons Freeway
Suite 5010
Lockbox 842467
Dallas, TX 75207

Mid Con Energy Partners  Lp
2431 E 61st Street  Suite 850
Tulsa, OK 74136

Mid Mich Minerals Lp
c/o Cadell Liedtke
PO Box 1389
Midland, TX 79702

Mid Tex Anchors
PO Box 1191
Midland, TX 79702

Mid Tex Anchors Dba Mitlar Lp
Mitchell James
2824 Auburn
Midland, TX 79705

Mid West Truck
801 N Main St Ste Q
Andrews, TX 79714

Midcom Data Technologies
33493 W 14 Mile Road  Ste 150
Farmington Hills, MI 48331

Midcon Compression LLC
PO Box18881
Oklahoma City, OK 73154

Middlesex Savings Bank
6 Main Street
Natick, MA 01760

Middleton Energy Ltd
1520 Dobbins Rd
Corsicana, TX 75110

Middlewell Investments LLC
PO Box 2231
Dumas, TX 79029

Midfirst Bank
501 NW Grand Blvd
Oklahoma City, OK 73118

Midflorida Credit Union
PO Box 8008
Lakeland, FL 33802-8008

Midland Aog Partners Ltd
Po Box 793
Midland, TX 79702

Midland Central Appraisal Dist
4631 Andrews Highway
PO Box 908002
Midland, TX 79708-0002

Midland College Foundation Inc
3600 N Garfield St
Midland, TX 79705

Midland Map Company LLC
PO Box 1229
Midland, TX 79702

Midland Pipe Equipment Inc
PO Box 8715
Midland, TX 79708-8715

Midland Safety Health Sales
PO Box 60814
Midland, TX 79711

Midland Trust
Stephen J Flanagan Trustee
PO Box 12208
Dallas, TX 75225

Midroc Operating Company
PO Box 191407
Dallas, TX 75219

Midsouth Bank
PO Box 3745
Lafayette, LA 70502

Midtex Royalty Lp
PO Box 50174
Midland, TX 797100174

Midway Oilfield Constructors Inc
PO Box 245
Midway, TX 75852

Midwest Communications
7100 Broadway 5P
Denver, CO 80221

Midwest Energy Association
7825 Telegraph Rd
Minneapolis, MN 55438-1133

Midwestern Mud Service
Brook Ratzlaff
811 Sixth Street  Suit 130
Wichita Falls, TX 76301

Midwestern Mud Service
PO Box 690
Wichita Falls, TX 76307

Mif  LLC
PO Box 6368
Austin, TX 78762

Mignon H Bond
101 Rivalto Circle 4
Lakeway, TX 78734

Mignon Marrow Toledo Trustee Of
The Mignon Marow Toledo
Separate Property Trust
2766 Dunleer Place
Los Angeles, CA 90064

Mignon Patton Lasseter
10432 Goodwood Blvd
Baton Rouge, LA 70815

Mignon R Pearson
PO Box 1461
Midland, TX 79702

Mignon Toledo
2766 Dunleer Place
Los Angeles, CA 90049

Mika Petroleum LLC
PO Box 600490
Dallas, TX 75360-0490

Mike Adam Armstrong
PO Box 924
Dickinson, TX 77539

Mike Bolt
8826 Fm 2685
Gilmer, TX 756452772

Mike Brenner Inc
5309 County Road 7350
Lubbock, TX 79424

Mike Byerley
3202 Manioca Rd
Lubbock, TX 79403

Mike Capps
2693 Fm 2517
Carthage, TX 75633

Mike Chambers
708 Waco Street
Dayton, TX 77535

Mike Coleman Osborne Jr
8815 Vinkins Street
Houston, TX 77071

Mike Collier
PO Box 29
Longview, TX 75606

Mike E Nolte Inc
PO Box 341
Longview, TX 75606

Mike Eliot Nolte
PO Box 341
Longview, TX 75606

Mike Grammar
PO Box 63
Lamesa, TX 79331

Mike J Mcleroy
PO Box 40031
Tucson, AZ 85717

Mike Jordan Company LLC
6305 South Cliff Drive
Fort Smith, AR 72903

Mike Mason
2809 Fm 10
Carthage, TX 75633

Mike Maxwell  Trustee Of The
Randall Blake Cammack Trust
PO Box 1588
Longview, TX 75606

Mike Mccrary
440 Ancord 415
Palestine, TX 75803

Mike Mcgee
5722 Shreveport Blanchard Hwy
Shreveport, LA 71107-8668

Mike Mckinney
PO Box 679
Perry, FL 32348

Mike Nail
1913 Pinehurst Ln 7104
Mesquite, TX 75150

Mike Oil Company
PO Box 966
Natchez, MS 39121

Mike Or Kristi Winnett
PO Box 1644
Colbert, OK 74733-1644

Mike R Matthews
9 Chambliss Rd
Bay City, TX 77414

Mike Richards
105 Bobbie St
Bossier City, LA 71112

Mike Ruehle
Address Redacted

Mike Simms
351 County Rd 2620
Mineola, TX 75773

Mike Washington Oilfield
Contract Services LLC
PO Box 54
Springhill, LA 71075

Mike Weir
10205 Liberty
Aubrey, TX 76227

Mike Womack Inc
PO Box 1040
Sundown, TX 79372-1040

Mikel D Tucker Shondalyn Kay Tucker
16079 Hwy 151
Arcadia, LA 71001

Mikel Wayne Auttonberry
9581 Hwy 34
Eros, LA 71238

MikeS Computer Specialists
6831 La Jolla Dr
Riverside, CA 92504

Milan L Holt Marcia A Holt Jt
7362 Windgate Dr
Jenison, MI 49428

Milan R Steube
8 Rimani Drive
Mission Viejo, CA 92692

Milburn Chaney Tax Assessor
125 N Praireville 103
Athens, TX 75751

Milburn Investments LLC
PO Box 141
Midland, TX 79702

Mildred Allen Barnes  Sep Prop
2313 Sw 9Th Terrace
LeeS Summitt, MO 64081

Mildred Allen Barnes Usufruct
2313 Sw 9Th Terrace
LeeS Summitt, MO 64081

Mildred Anita Lephiew   Na
Anita L Dennington Jointly
Lephiew Gin Co
C/O Mr R H Dennington
Dermott, AR 71638

Mildred Ann Burns
118 Audubon Road
Shelbyville, TN 371604602

Mildred B Scroggs
1800 Bittersweet
Ruston, LA 71270

Mildred Baughn Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mildred Beavers Jones
PO Box 454
Gladewater, TX 75647-0454

Mildred Bouma Hooper
195 Timberline Rd
Stonewall, LA 71078

Mildred Brim Beal
3691 3Rd Ave
Los Angeles, CA 90018

Mildred Brm Robinson
4154 Marlton Ave B
Los Angeles, CA 90008

Mildred C Grayson
1707 East Broadway Ave
Ruston, LA 71270

Mildred C Mcclatchey
2004 Cedarwood Cove
Bryant, AR 72022

Mildred Cureton
2314 Trail River Dr
Kingwood, TX 77345

Mildred Daniel
451 N Washington
El Dorado, AR 71730

Mildred Ellen T Vannoy
11748 Us Hwy 190 E
Livingston, TX 77351

Mildred Evans
Felton C Evans Poa
PO Box 451
Grambling, LA 71245

Mildred Evelyn Kyle
204 Timberlane Dr
Carthage, TX 75633

Mildred F May
1508 Bittersweet Ave
Ruston, LA 71270

Mildred Ford Britton
Rt 1  Box 780
Calhoun, LA 71225

Mildred G Bowers
Rt 1 Box 82
Fort Stockton, TX 79735

Mildred Gardner Sanger Trust
1550 S Syracuse St
Denver, CO 80231

Mildred Gregory Graham
1375 Rush Creek Road
Hickman, KY 42050

Mildred Gustin
1450 North Major 1305
Beaumont, TX 77706

Mildred H Ax
1318 E Canal Dr 108
Turlock, CA 95380

Mildred Hardin Corbett Trust For
Children Of William Corbet
4400 Hwy 569
Ferriday, LA 71334

Mildred Henderson
5005 West Bradley Road
Apartment 218
Brown Deer, WI 53223

Mildred Hill
2311 China Grove
Vicksburg, MS 39180

Mildred Holeman
Trustee Of Billie J Holeman Family Trust
4001 N Shepherd Dr Ste 112
Houston, TX 77018

Mildred Irene Chapman
104 Dianne St
West Monroe, LA 71292

Mildred Jackson
752 Via Wanda St
Long Beach, CA 90805

Mildred Jeanette Casparis
2200 Farnswood Circle
Austin, TX 78704

Mildred Johnson Ellison
21 Running Fox Road
Columbia, SC 29223

Mildred Juanita Mason Moses
1018 Eleanor Drive
Alexandria, LA 71302

Mildred K Garnett
3834 E Everglade Ave
Odessa, TX 79762

Mildred Kinnard
12 Highland Ave
Daly City, CA 94015

Mildred L Allen
505 Schmit Lane
Metamora, IL 61548

Mildred Lajean Sturman
PO Box 330160
Fort Worth, TX 76163

Mildred Lorraine Majors
3121 W Tucana
Tucson, AZ 85745

Mildred M Baleja
12917 Ne 131st Street
Kirkland, WA 980347909

Mildred M Douglas
1180 Corporate Way Apt 235
Sacramento, CA 95831-3879

Mildred Mae Griffen Gillespie
1416 Detroit Street
El Dorado, AR 71730

Mildred Maurine Martin Living Trust
205 Iverness Drive
Trophy Club, TX 76262

Mildred N Tharpe
3711 Toledo Ct
Newbury Park, CA 91320

Mildred Orwen
535 Hawthorne
Fruita, CO 81521

Mildred P York
1445 Avenue B
Graham, TX 76450

Mildred Rebecca Ladner
11732 Firetower Rd
Pass Christian, MS 39571

Mildred S Culbertson
315 8Th Ave N Apt 6
Buhl, ID 83316-1132

Mildred Sampson Holman
PO Box 492850
Sacramento, CA 94250

Mildred Scott Lee
3915 Richmond Ave
Shreveport, LA 71106

Mildred Shull
1100 Louisiana St
Center, TX 75935

Mildred Soape Mcmichael
Charles L Mcmichael Aif
3273 Cr 1132
Linden, TX 75563

Mildred Specketer
620 E Main
Havana, IL 62644

Mildred Sue Barmore Cook
11035 Seville Quarters
Shreveport, LA 71106

Mildred Taylor
812 Desoto Drive
Desoto, TX 75115

Mildred Virginia Gray
720 S Wellington Road
Homewood, AL 35209

Mildred W Bower
397 S Fuller Rd
Longview, TX 75605-5855

Mildred Wilson Parker
1330 South Ash
Wichita, KS 67211

Mildred Woodard Littleton
920 Bonita Street
Ruston, LA 71270

Mildu LLC
777 Fairway Dr 213
Coppell, TX 75019

Miles  Jeb S
Address Redacted

Miles  Patricia A
Address Redacted

Miles B Bennett
111 Bonvillian Rd
Broussard, LA 70518

Miles Eddie Joe
PO Box 303
Anton, TX 79313

Miles Fam Wy Mnrl Tst Own
P Miles Jr And Madelyn L Miles
13571 China Berry Way
Fort Meyers, FL 33908

Miles Family Tr
Honora Ann Bradley Redfearn
Harr A Bradley Co Ttees
10700 Redfearn Rd
Aubrey, TX 76227

Miles Family Wyoming Mineral Trust
Madelyn L Miles Trustee
13571 China Berry Way
Ft Myers, FL 33908

Miles Forester Caraway
2915 Risinger Dr
Shreveport, LA 71119

Miles Londot Trust
Tangie Londot Trustee
3741 Sue Ker Drive
Harvey, LA 70058

Miles Swenson And Wife Linda Swenson
1905 Cr 3168 W
Mt Enterprise, TX 756813033

Miles T Crawford Jr
13119 Fox Bow Dr
Upper Marlboro, MD 20774-8642

Milestone Energy Corp
5910 S University Blvd
C18432
Greenwd Village, CO 80121

Milestone Energy Corp
Attn Bill Cagle
5910 S University Blvd C18432
Greenwood Vilage, CO 80121

Milestone Energy LLC
333 Texas St Suite 516
Shreveport, LA 71101

Mill Properties Ltd
PO Box 8438
Midland, TX 79708

Millard Lee Allen
1005 Briarcreek Dr
Arlington, TX 76012

Milledge B Hart
63 Tierra Montanosa
Rancho Santa Margarita, CA 92688

Millenia Resources LLC
2755 S Locust St 216
Denver, CO 80222

Millennium Advisors LLC
Principal Trading Account
14120 Ballantyne Corporate Pl
Charlotte, NC 28277-2640

Millennium Maritime
PO Box 24062
Seattle, WA 98124-1062

Miller And Lents Ltd
909 Fannin Street Suite 1300
Houston, TX 77010

Miller Bonnie
PO Box 902
Tatum, TX 75691

Miller Buckfire Co   LLC
787 7th Ave 5th Floor
New York, NY 10019

Miller Consulting Inc
1000 West Avenue
Austin, TX 78701-2019

Miller Family Tr  Viola Miller Merritt
Succ Ttee  Citizens Ntl Bank
PO Box 1009
201 West Main
Henderson, TX 75653-1009

Miller Family Trust
1011 N Gregg Street
Big Spring, TX 79720

Miller Family Trust
Frank H Miller Jr Trustee
1606 Bittersweet Avenue
Ruston, LA 71270-2037

Miller Family Trust
Roosevelt Brown Ttee
1011 N Gregg St
Big Spring, TX 79720

Miller Living Trust
Ovara O Miller Trustee
5302 Cleveland Ave
Kansas City, MO 64130

Miller Resources Inc
PO Box 1469
Wichita Falls, TX 76307

Miller Sons Trucking Inc
PO Box 339
Bloomfield, NM 87413

Miller Thompson
Scotia Plaza
40 King Street West  Suite 5800
Toronto, ON M5H 3S1
Canada

Miller Tubular Services LLC
805 Aero Dr
Shreveport, LA 71107

MillerS Electriclan
PO Box 17698
Long Beach, CA 90807

Millie G Walker
127 Slaughter St
Grambling, LA 71245

Milling Benson Woodward LLP
PO Box 51327
Lafayette, LA 70505-1327

Mills Co Of Louisiana LLC
PO Box 75
Shreveport, LA 71161

Millsap Regena Tompkins
2604 Briar Trail
Mckinney, TX 75069

Millstream Energy  LLC
4918 Menlo Park Drive
Sugar Land, TX 77479

Milton A Cardwell Jr
855 Camino Francisca
Santa Fe, NM 87506

Milton A Friedrich Estate
200 Geneseo Road
San Antonio, TX 78209

Milton Candler
171 Sandbed Road
Ruston, LA 71270

Milton Champ Johnson
Route 6 Box 313
Gladewater, TX 75647

Milton F Clark
312 West Saunders
League City, TX 77573

Milton Frank Roberts And
Ronda Deann Roberts
188 Upchurch Road
Dubach, LA 71235

Milton Gorn
Bertha Marie Gorn
130 Desiard St Ste 315
Monroe, LA 71201

Milton H Wieding
160 Parkhill Drive
Bastrop, TX 78602-6793

Milton J Mcdermott
1158 Oak Timber Cir
Collierville, TN 38017-8799

Milton L Davis
2527 Hudspeth
Dallas, TX 75216

Milton L Kilpatrick
1565 Madden St
Arcadia, LA 71001

Milton L Molhusen
3532 Ridgebriar Drive
Dallas, TX 75234

Milton L Payne
110 West Panola
Carthage, TX 75633

Milton Lavelle Hood
11281 Hwy 151
Dubach, LA 71235

Milton Lewis
4155 W Twain Ave Apt 101
Las Vegas, NV 89103-6317

Milton Lewis Estate
10601 Pedal Point Pl Unit 203
Las Vegas, NV 89144

Milton Lopez May
712 E 6Th St
Bonham, TX 75418-3913

Milton Louis Antilley Jr
3031 Meadow Valley Loop
Jarrell, TX 76537

Milton M Baker Delta S Baker
12040 Hwy 84
Grand Cane, LA 71032

Milton M Baker Estate
10293 Hwy 84
Mansfield, LA 71052

Milton Peden
1006 Oak
Dalhart, TX 79022

Milton Portley
PO Box 7551
Longview, TX 75607

Milton R Johnson Jr
308 Forestcrest Lane
Coppell, TX 75019-4040

Milton R Johnson Jr Rev Tst
Rebecca Lynn Walker Trustee
308 Forestcrest Ln
Coppell, TX 75019

Milton Siegel
Edythe Siegel Ttees
The Siegel Liv Tr
14454 Via Royale
Delray Beach, FL 33446-3369

Milton Slaughter Patricia S Slaughter
1402 Mesa St
Ruston, LA 71270

Milton Spencer Rigney
2824 Nacogdoches Rd
San Antonio, TX 78217

Milton T Harris
5600 Cypresswood 309
Spring, TX 77379

Milton Thomas Murphy
Rebecca Moore Murphy
617 Mitcham Orchard Rd
Ruston, LA 71270

Milton Truett Odom Faye Burks Odom
204 Pinecrest Dr
Arcadia, LA 71001

Milton W Evans Jr
709 Diane
Longview, TX 75602

Milton Woodard
190 Garr Road
Ruston, LA 71270

Milton Wright
2307 Armond Dr
Longview, TX 75602

Milton Younger
1279 Rwe Jones Drive West
Ruston, LA 71270

Milus D Scruggs
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Mimecast North America  Inc
Peter Fondini
480 Pleasant Street  Sute C 10
Watertown, MA 02472

Mimi Garland Cammack 2008 Trust
430 N Center Ste 110
Longview, TX 75601

Mimo 2012 Oil And Gas Ltd LLP
777 Taylor Street  Suite 1030
Fort Worth, TX 76102

Minchew Family Rev Lvg Trust
Morris D Minchew Zana B Minchew
Co Trustees
1853 Willow Road
Hallsville, TX 75650

Mindy Furrh Jay Life Estate
Post Office Box Eight
Elysian Fields, TX 75642

Mindy Mann Nelson
605 W Majestic Oak Ln
Georgetown, TX 78633-2076

Mindyanne E Barton
GrantorS Trust
777 Taylor Street
Suite 1030
Fort Worth, TX 76102

Mine Tada Brightwell
4402 Longvale Dr
San Antonio, TX 78217

Mineola Independent School District
Mary Ann Roseberry
1000 West Loop 564
Mineola, TX 75773

Mineral Acquisition Partners
00 Net
PO Box 268946
Oklahoma City, OK 73126

Mineral Acquisition Partners
2003 Net
An Oklahoma Gen Partnership
PO Box 268947
Oklahoma City, OK 73126

Mineral Acquisition Partners
Map Fcb13 Net
PO Box 268988
Oklahoma City, OK 73126

Mineral Investment Corp
3000 Wilcrest Dr 145
Houston, TX 77042

Mineral Preservation LLC
179 Churchwell Round
Purvis, MS 39475

Mineral Resources Corporation
509 Market St
Suite 300
Shreveport, LA 71101

Mineral Ventures Inc
PO Box 277
Farmerville, LA 71241

Minerals Acquisition Partners
2004 Ok
c/o Mineral Acquisition Partners
PO Box 269031
Oklahoma City, OK 73126

Minerals Acquisition Partners
2006 Ok
PO Box 268988
Oklahoma City, OK 73126

Minerals Etc LLC
c/o Northern Trust  Na
PO Box 226270
Dallas, TX 75222-6270

Minerals Management Service
Minerals Revenue Management
PO Box 5810
Denver, CO 80217

Minerals Management Service
PO Box 25627
Denver, CO 80225-0627

Minerals Mngmnt Service
Royalty Management Program
PO Box 5640
Denver, CO 80217

Minerals Revenue Management
PO Box 25627
Denver, CO 80225-0627

Minerals Revenue Management
PO Box 5810
Denver, CO 80217-5810

Miners Merchants Bank
13164 Garrett Hwy
Oakland, MD 21550

Mineshaft Royalties
PO Box 12705
Dallas, TX 75225

Minette Goff Cooper
1519 Sommer Circle
Benton, LA 71006

Minette P Goodson
Box 1074
Dripping Springs, TX 78620

Minh Tam Dang
Address Redacted

Minhthu Nguyen
Address Redacted

Minion Trail Ltd
100 Waugh Drive
Suite 400
Houston, TX 77007-5962

Minita Freeman
7817 Sonoma Ct
Laredo, TX 78045-8860

Minne Harris
c/o Franklin Jack Harris
Rr 1 Box 9
Joaquin, TX 75954-9711

Minnesota Department Of Commerce
Unclaimed Prop Unit
85 7Th Place East
Ste 500
St Paul, MN 55101-2198

Minnesota Dept Of Revenue
12300 Ford Road Suite 285
Dallas, TX 75234

Minnette Deloach Tittle
168 Elena
Atherton, CA 94025

Minnette T Carpenter
408 Woodland
Jefferson, TX 75657

Minnie B Williams
6105 Sparta Street Apt 20
Ruston, LA 71270

Minnie Bode Bricher
Route 2
Pipestone, MN 56164

Minnie C Mceachern
c/o Deborah Sample
500 Highland Drive
Jasper, TX 75951

Minnie Harris
c/o Franklin Jack Harris
Rr 1 Box 9
Joaquin, TX 75954

Minnie J Berger
7128 Joyce Way
Dallas, TX 75225-1729

Minnie J Betters Et Vir
Willie L Betters
2411 W Central  308
Los Angeles, CA 90011

Minnie Jo Gaston
1417 Shawnee Trail
Henderson, TX 75654-4234

Minnie K Patton Estate
Rheta Z Thompson
Bank Of America Ind Exctrs
PO Box 840738
Dallas, TX 75284-0738

Minnie K Patton Scholarship
Foundation No 214 1041601
PO Box 840738
Dallas, TX 75284-0738

Minnie L Wilson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Minnie Lee Holbert Adams
1471 West 72nd Place
Chicago, IL 60636

Minnie Lee Walker Dawson
PO Box 157
Gibsland, LA 71028

Minnie Lou Yates
532 Cr 3286
Joaquin, TX 75954

Minnie M Buckholts
E J Buckholts  Ii  A/I/F
1115 Ash
Duncan, OK 73533

Minnie M Chevalier
3455 Shore Shadows Dr
Crosby, TX 77532-7222

Minnie N Simonton
PO Box 184
Bastrop, LA 71220

Minnie Palmo
4264 Hermosa Dr
Shreveport, LA 71119

Minnie R Scott
PO Box 545
Gibsland, LA 71028

Minnie Roberson Calahan
2719 Kilburn St
Dallas, TX 75216

Minnie S Piper Foundation
1250 Ne Loop 410 Suite 810
San Antonio, TX 78209

Minor Resources
PO Box 421
Sealy, TX 77474

Minton Brown PLLC
PO Box 1688
Henderson, TX 75653-1688

Minyon M Rogers Gremillion
148 Casrmel St
Mandeville, LA 70448

Mirage Mineral Investments Inc
PO Box 4165
Ormond Beach, FL 32175

Miramar Properties LLC
c/o Larry Blakeley Associates Agent
PO Box 542867
Dallas, TX 75354

Miramar Properties LLC
c/o Randal Kuckenmeister
3860 Gs Richards Blvd
Carson City, NV 89703

Miranda Aimee Marie Grieder
Julianne Browne Successor Tr
817 East Laurel Avenue
Hattiesburg, MS 39401

Miranda Leanne Wiggins
4804 Stateline Rd
Logansport, LA 71049

Miranda Renfro
291 Lampbright Rd
Livingston, TX 77351

Miriam Feaster
PO Box 14
Friendswood, TX 77549-0014

Miriam G Star Revocable Trust
Miriam G Star As Trustee
4212 University Blvd
Dallas, TX 75205

Miriam Garner Antoine
PO Box 366
Vernon, CA 90294

Miriam Latham Diamond
1 Causton Pl
Savannah, GA 31411

Miriam M Sternberg
Sternberg Co
3520 Greenbrier Dr
Dallas, TX 752255003

Miriam M Williams
164 Ilex Drive
Canton, GA 30114

Miriam Mayer Sternberg Trust
Nationsbank/Bank Of America
Robert Mayer Jr Bruce L Sternberg
PO Box 840738 Acct 4527 00
Dallas, TX 75284-0738

Miriam Mead Merrill Unc Prop
c/o Texas Comptrollers Office
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Miriam Minter Diebold
3623 Ledgestone Dr
Houston, TX 77059-6012

Miriam Provosty
Post Office Drawer 1791
Alexandria, LA 71302

Miriam S Garrett
PO Box 798
Saint Francisville, LA 70775-0798

Miriam S Garrett Life Tenant
PO Box 1810
St Francisville, LA 70775

Miriam S Smelley Henderson
6611 Sterling Shores Ln
Rosenberg, TX 77471-2086

Miriam Shiffman
PO Box 50403
Santa Barbara, CA 93150

Miriam Wallace Powell
506 South Main
Henderson, TX 75652

Mirph Hawkins
PO Box 27212
Oakland, CA 94602

Misao Winn
458 Parrott Drive
San Mateo, CA 94402

Mishee Junnice Garr
6041 Enright
St Louis, MO 63112

Missey Marie Morgan
4608 Depew
Austin, TX 78751

Mission Of Our Lady Of Mercy I
1140 Jackson Blvd
Chicago, IL 60612

Mission Oil Company
100 West Houston Street
Suite 1500
San Antonio, TX 78205

Mission Synod Cumberland
Presbyterian Church
c/o Rev Mary Katherine Kirkpatrick
501 Indian Springs Rd
Marshall, TX 75672

Mission Vacuum Pump Truck Service
PO Box 1935
Mission, TX 78573

Mississippi State Treasurer
Unclaimed Property Division
Vpi Acquisition
PO Box 138
Jackson, MS 39201

Mississippi Treasury Dept
Unclaimed Prop Division
501 N West Street
1101 A Woolfolk Bldg
Jackson, MS 39201

Mississippi Treasury Dept
Unclaimed Property Division
PO Box 138
Jackson, MS 39205

Missouri Department Of Natural Resources
Region 7
PO Box 176
Jefferson, MO 65102

Missouri Department Of Revenue
Employer Withholding Tax
PO Box 47464
Jefferson City, MO 65105-3375

Missouri Department Of Revenue
Richard M Maseles  Special Assistant AG
PO Box 475
301 W High Street  Room 670
Jefferson City, MO 65105-0475

Missouri Department Of Revenue
Sales/Use Tax
PO Box 94788
Jefferson City, MO 65105-0840

Missouri Department Of Revenue
Taxation Bureau
PO Box 3020
Jefferson City, MO 65105-3020

Missouri Dept Of Revenue
Tax Administration Bureau
PO Box 840
Jefferson City, MO 65105-0840

Mister BS Sandwich Shop
3800 N Teutonia Ave
Milwaukee, WI 53206

Misti Ann Scott
1320 Baylor Dr
Longview, TX 75601

Mistras Group Inc
786 West 600 North
North Salt Lake, UT 84054

Mistras Group Inc
PO Box 405694
Atlanta, GA 30384-5694

Misty Kay Mccarter Johnson
1021 N 7Th Street
Ponca City, OK 74601-2840

Mitch Kilpatrick
154 Edgewater Drive
Eatonton, GA 31024

Mitch Lee
13805 Limestone Rd
Kingston, OK 73439

Mitcham Farms LLC
1007 Woods Rd
Ruston, LA 71270

Mitchel G Duos Arlene A Duos
Brock Duos
2315 Coulee Crossing Rd
Woodworth, LA 71485

Mitchel Sobel
401 S Salina St  2nd Floor
Syracuse, NY 13202

Mitchell  Lockhart Assoc
7800 Dallas Pkwy Ste 330
Plano, TX 75024-4085

Mitchell Cumbie
612 County Road 698C
Angleton, TX 77515-7611

Mitchell D Davis Melissa Davis
PO Box 191
Jourdanton, TX 78026

Mitchell Darnell Younger
3682 Crowberry Way
Euless, TX 76040

Mitchell Energy Company Lp
Attn Jvo Production   Cindy
PO Box 4000
The Woodlands, TX 77387-4000

Mitchell J Dillavou
5206 Cervantes Drive
Ames, IA 50014

Mitchell Lynn Harris
170 North Jungle Road
Geneva, FL 32732

Mitchell Midkiff Et Ux
Rte 3 Box 414
Center, TX 75935

Mitchell Minerals LLC
c/o Victor Mitchell Mnging Ptnr
Rt 2
Box 10 A
Haskell, OK 74436

Mitchell R Ritter
4409 Meadowlark Ln
Midland, TX 79707

Mitt Lewis Price
Rr 1 Box 47
Joaquin, TX 75954

Mittie Emelyn Still
3655 West Linwood
Beaumont, TX 77703

Mittie P Goree Alexander
4190 Papillion Way
Stockton, CA 95206

Mittie Whitley
c/o Delinda Whitley  Poa
509 W Henderson Street
Mt Enterprise, TX 75681

Mitzi E Wagner
4210 Loma Riviera Ln
San Diego, CA 92110

Mitzi Elizabeth Hamilton Werner
114 Curry Creek Dr
Calhoun, LA 71225

Mitzi Lewis
722 Haight Avenue
Alameda, CA 94501

Mizell James E Etta Rae Mizell
PO Box 994
Hallsville, TX 75650-0994

Mj Systems
420 E 58Th Ave Ste 200
Denver, CO 80216-1400

Mjb Oil And Gas
727 S Chilton
Tyler, TX 75701

Mjg Oil Properties
PO Box 1232
Gainesville, TX 75261

Mjk Mineral Partners Ltd
600 North Marienfeld Street
Suite 906
Midland, TX 79701

Mjr Investments Ltd
PO Box 1434
Edinburg, TX 78540

Mk Hauling
815 Greene Road
Minden, LA 71055

Mkc Operating Inc
PO Box 344
Post, TX 79356-0344

Mkh Transportation Inc
24123 Boerne State Road
Suite 105
San Antonio, TX 78255

Mko Trucking Inc
388 Cr 2450
Shelbyville, TX 75973

Mks Services LLC
6389 S Us Highway 79
Palestine, TX 75801-1007

Mlb Consulting
3075 Willowood Rd
Edmond, OK 73034-9725

Mlg Partners Ltd
4327 Acady
Dallas, TX 75205

MLiss Evans
2623 W Wadley Ave
Midland, TX 79705-6349

Mm S Partners
Mehl Maher Smith
6200 S Syracuse Way Ste 445
Englewood, CO 80111

MmD Energy
PO Box 890
Carthage, TX 75633

Mmg Oil And Gas Interest LLC
c/o Lynn Festavan
PO Box 5164
Shreveport, LA 71135-5164

MmmS Ltd
PO Box 202167
Austin, TX 78720

Mmr Constructors Inc
PO Box 919205
Dallas, TX 75391-9205

Mmtr Lp Richard Wilson Ge Mgr
c/o Rebecca Morris Cpa
PO Box 13200
Alexandria, LA 13200

MN Equipment LLC
PO Box 3003
Casper, WY 82602-3003

MN Field Services LLC
PO Box 2490
Pinedale, WY 82941

Mnh Resources
3884 Dunhaven Rd
Dallas, TX 75220

Mo Te Inc
PO Box 223
Farmington, NM 87499

Mo Vac Service Company Inc
PO Box 1629
San Antonio, TX 78296-1629

Mo Vac Service Of Alice
PO Box 2237
San Antonio, TX 78298-2237

Mobil Producing Texas New Mexico Inc
PO Box 2810
Houston, TX 77252

Mobil Producing Tx Nm
c/o Xto Energy Inc
810 Houston St
Fort Worth, TX 76102

Mobil Producing Tx Nm Inc
PO Box 730586
Dallas, TX 75373

Mobile Analytical Laboratories Inc
PO Box 69210
Odessa, TX 79769

Mobile Oilfield Trucking Inc
914 Taos Drive
Victoria, TX 77904

Mobius Risk Group LLC
5847 San Felipe
Suite 2502
Houston, TX 77057

Mobley Capital LLC
PO Box 1091
Shreveport, LA 71163

Mobley Valve Service
4964 Oak Point Place
Shreveport, LA 71107

Mode Choate Jr
Box 188
Simsboro, LA 71275

Model Sign
110 Center Street
Rock Springs, WY 82901

Modern Exploration Inc
4900 Texoma Pkwy
Sherman, TX 75090

Modesta Allen
9925 Fostoria Rd
Cleveland, TX 77328

Modesta S Williams Trustee
M Stokes Gst Tr Fbo M Williams
6 Desta Drive Suite 3000
Midland, TX 79705

Modesta Stokes Estate Trust Tx
F/B/O Wade B Simpson
6 Desta Drive Suite 3000
Midland, TX 79705

Modrall Sperling Roehl Harris Sisk Pa
PO Box 2168
Albuquerque, NM 87103-2168

Moduspec Usa Inc
1330 Enclave Parkway Suite 200
Houston, TX 77077

Moeller Consulting Inc
PO Box 2107
Rock Springs, WY 82902

Mohat Properties LLC
PO Box 586
Baton Rouge, LA 70821

Mohr Engineering  Rupe Project
13602 Westland East Blvd
Houston, TX 77041

Moira Mcinerny
283 North Vulcan
Encinitas, CA 92024

Moliere Minerals LLC
Attn M Scarborough Jr
PO Box 130394
Tyler, TX 75713

Molitor  Steven J
Address Redacted

Molli Computer Services Inc
PO Box 49128
Colorado Springs, CO 80949

Mollie Ann Foley
305 West Carolanne
Marshall, TX 75672

Mollie B Bigley
6222 Iris Run
New Braunfels, TX 781324880

Mollie Dawson Allen
PO Box 1819
Van Alstyne, TX 75495

Mollie Harris Mckamie
622 E 78Th St
Los Angeles, CA 90001

Mollie Ibera Webb
Rt 1 Box 204 B
Chandler, TX 75758

Mollie Jean Barber
1321 Dale
Longview, TX 75601

Mollie Jean Clair
PO Box 55
Price, TX 75687

Mollie Lampin
4329 Cr 234
Nacogdoches, TX 75961

Mollie S Guion
4403 Red River St
Austin, TX 78751

Mollie T G Patterson
3681 Fourth Avenue
Los Angeles, CA 90018

Molly A Hendricks
20102 Misty River Way
Cypress, TX 77433-5793

Molly A Joyce Gst Trust
U/W/O Evelyn Wooten F/B/O Molly A Joyce
Molly A Joyce Craig Joyce
3730 Plumb Street
Houston, TX 77005

Molly Ann Nelson
3335 Allen Avenue
Tyler, TX 75701

Molly Ann Turner
5991 Fm 1844
Gladewater, TX 75647-5892

Molly Bergman Moore Deford
PO Box 793
Goodrich, TX 77335

Molly Davenport Hull
2708 Woodhaven
Denton, TX 76201

Molly G Heath
612 East Henderson
Overton, TX 75684

Molly Hendricks Bill Hendricks
25653 Fm 1736
Waller, TX 77484

Molly J Duggan Ind And Trustee
Donald H Duggan Trust
4610 Dixie Shreveport Rd
Shreveport, LA 71107

Molly J Herrington
1344 Old Hickory Rd
Tyler, TX 75703

Molly J Olberz
290 N El Camino Real 185
Encinitas, CA 92024

Molly Jackson Mitchell
2799 Lakeshore Dr
Lake Junaluska, NC 28745

Molly Jean Green
821 Via Bravo
Mesquite, TX 75150

Molly Jones Duggan
4610 Dixie Shreveport Road
Shreveport, LA 71107

Molly Kathryn Hicks
10901 East 124Th Street North
Collinsville, OK 74021

Molly M Hutchinson Ashford
Ashford Trust
524 Sophia Lane
Shreveport, LA 71115

Molly Mae Cunningham
201 Gillespie Dr Apt 8302
Franklin, TN 37067

Molly Maledon Arp
213 South Club
Longview, TX 75602

Molly Marie Taunton
10876 Dulawan Drive
Jacksonville, FL 32246

Molly Pontius
526 Woodside Dr
Hideaway, TX 75771

Molly Ruth Molliver
12910 Birch Glen Dr
Cypress, TX 77429

Molly Sue Keen
1398 Hwy 519
Arcadia, LA 71001

Mollya Duhe Haley
39381 Bradbury Lane
Prairieville, LA 70769

Molpus Timberlands Mgmt LLC
Mwf Madison Llc
178 Bonhomie Rd
Hattiesburg, MS 39401

Mona Butz Estate
Barbara Morris Executor
277 W 11Th St 3D
New York, NY 100142431

Mona Campbell
PO Box 2108
Center, TX 75935

Mona Campbell Munson
5128 Brookview
Dallas, TX 75220

Mona Drucker
3402 Dover Rd
Cheyenne, WY 82001

Mona M Spivey Welch
PO Box 1497
Granbury, TX 76048

Mona R Castine
17329 N Cardinal Ln
Marshall, IL 62441

Monachem Inc
PO Box 1656
Monahans, TX 79756

Monad Werner LLC
333 Texas Street
Suite 2290
Shreveport, LA 71101

Monahans Electric
PO Box 670367
Dallas, TX 75267

Monahans Nipple Up Service
PO Box 1552
Monahans, TX 79756

Monalene Johnson Thurman
PO Box 394
Springhill, LA 71075

Monarch Landscape Management Inc
PO Box 1926
Fort Collins, CO 80522

Moncla Coiled Tubing  LLC
Tait Faulk
PO Box 53408
Lafayette, LA 70505

Moncla E Line Services  Inc
Tait Faulk
PO Box 53408
Lafayette, LA 70505

Moncla E Line Services Inc
PO Box 3307
Lafayette, LA 70502

Moncla Pressure Pumping  LLC
Tait Faulk
PO Box 53408
Lafayette, LA 70505

Moncla Workover Drililng Operations
PO Box 53408
Lafayette, LA 70505

Moncrief Oil Gas Master LLC
Moncrief Building
950 Commerce Street
Fort Worth, TX 761025418

Mondee Hutchison
1200 County Road 129
Gary, TX 75643

Mondelle M Langford
c/o BucknerS Westminister Place
2201 Horseshoe Lane 506
Longview, TX 75605

Moneta Management LLC
416 Travis St Ste 1200
Shreveport, LA 71101

Monetta Crow
7126 County Road 466D
Henderson, TX 75654

Monette A Bell James Rex Bell
14785 Oak Shores Drive
Willis, TX 77318

Monette Alexander Bell
14785 Oak Shores Drive
Willis, TX 77318

Monette M Grafke
26280 Spring Valley Rd
Louisburg, KS 66053

Moneyhun Equipment Sales Service Co
2220 Upland Street
Rock Springs, WY 82901

Monica Adams
1328 Old Monterey Hwy
Tuscaloosa, AL 35405

Monica Holm Dempsey
c/o Jill Fox
14 Sandhurst Rd
Mundelein, IL 60060

Monica Woodard
198 Garr Road
Ruston, LA 71270

Monica Younger Ward
1541 Kentucky Ave
Lancaster, TX 75134

Monika M Rawls
127 Circle Dr
Farmerville, LA 71241

Monique Dismuke
221 Grove Ave Apt 8
Richmond, CA 94801-1561

Monique Joyce
7881 Green Lawn Dr
Houston, TX 77088

Monique Moore Johnson
176 Joe Rd
Simsboro, LA 71275

Monique Viola Dupree
4129 Barnor Dr
Indianapolis, IN 46226

Monk Salley
115 Sherwood Drive
West Monroe, LA 71291

Monroe R Tripp Jr
PO Box 14408
Odessa, TX 79768

Monsen Family Trust
Richard A Monsen And
Janeal Monsen Trustees
1628 N Roadrunner Drive
St George, UT 84770

Monster Heavy Haulers LLC
222 Lexington Dr
Rayne, LA 70578

Monster Mud Pits LLC
Po Drawer 3130
Midland, TX 79702

Monster Wireline LLC
PO Box 191
Jourdanton, TX 78026

Monster Worldwide Inc
PO Box 90364
Chicago, IL 60696

Montage Laguna Beach
30801 South Coast Highway
Laguna Beach, CA 92651

Montague Land Title Services Inc
9647 County Road C
Silverton, TX 79257

Montaigne Minerals LLC
PO Box 600787
Dallas, TX 75360

Montana Federal Credit Union
15 14th St S
Great Falls, MT 59401

Monte L Hillis
1360 Kearney Street Ne
Washington, DC 20017

Monte Ray Reese
11606 Sunset Drive
Austin, TX 78748

Montego Capital Fund 3 Ltd
PO Box 2640
Midland, TX 79702

Montego Capital Fund I Ltd
PO Box 2640
Midland, TX 79702

Montego Capital Fund Ii Ltd
PO Box 2640
Midland, TX 79702

Montego Minerals Lp
PO Box 2379
Midland, TX 79702

Monterrey Land And Minerals
Gary A Roark Dba
PO Box 670
Bullard, TX 75757

Monterreykeystone LLC
P O Drawer 379
Tilden, TX 78072

Montez Electric Inc
PO Box 2148
Alice, TX 78333

Montez Mcneely Anderson
1004 Arnold Street
Ruston, LA 71270

Montez R Caraway
3000 St Charles 311
New Orleans, LA 70115

Montgomery Petroleum Inc
4925 Greenville Ave Suite 915
Dallas, TX 75206

Monticello J Mary B Howell
Monticello J Mary B Howell
3009 Larkspur Ct
Garland, TX 75040

Montie Carol Wesley Madera
PO Box 2795
Ruidoso, NM 88355

Montie Mark Montfort
325 Se Cr 3070
Corsicana, TX 75109

Montie Odom
906 Country Club Drive
Rockwall, TX 75032

Montrell Gray
152 Peevy Rd
Choudrant, LA 71227

Monty B Moncrief Grantor Trust
777 Taylor St Ste 1030
Fort Worth, TX 76102

Monty D Rorie
8328 Barbaree Blvd
Dallas, TX 75228

Monty J Costlow
11300 Loop 60
Larue, TX 75770-2113

Monty Lee Lawson
1713 Sandera Court
Flower Mound, TX 75028

Monty M Brosious
3761 E Lake Todd Dr
Hernando, FL 34434

Monty Wayne Mcgrede
1882 Maple Springs Rd
Longview, TX 75602

Monument Resources LLC
PO Box 2388
Longview, TX 75606

Monument Well Service Co
777 Valley Ct
Grand Junction, CO 81505

Moody National Bank
2302 Post Office
Galveston, TX 77550

Moody National Bank
Trustee Of W L Moody Trust
Attn G Luann Bland
PO Box 1139
Galveston, TX 77553

Moody National Bank Agent
For Libbie Moody Thompson
Attn G Luann Bland
PO Box 1139
Galveston, TX 77553

Moody National Bank Trust Dept
PO Box 1139
Galveston, TX 77553

Moody Oil Trust
John S Moody Succ Ttee
3003 West Alabama
Houston, TX 77098

Moodys Investors Services Inc
PO Box 102597
Atlanta, GA 30368-0597

Mooers Oil Corporation
PO Box 160669
San Antonio, TX 782802869

Moon Bridgette K Reed
1631 Cold Water Drive
Tyler, TX 75703

Moon Operating  Inc
2393 Hg Mosley Pkwy
Bldg 4  Suite 100
Longview, TX 75604

Moon Operating  Inc
428 North Fredonia Street
Longview, TX 75601

Moon Operating  Inc
429 North Fredonia Street
Longview, TX 75601

Moon Royalty LLC
PO Box 720070
Oklahoma City, OK 73172

Moonlight Energy Services
PO Box 2542
Amarillo, TX 79105-2542

Moonlight Fishing Rental Services
Dustin Morgan
2009 Judy Ave
Odessa, TX 79765

Moons
6979 Hwy 9
Homer, LA 71040

Moore Inc
2885 Lorraine Avenue
Temple, TX 76501

Moore Moore Transport LLC
4816 Scott Drive
Greenwood, LA 71033

Moore Sharon Elizabeth
5605 Fargo Drive
Dickinson, TX 77539

Moore Shelton Company Ltd
Donald B Moore Managing Ptnr
PO Box 3070
Galveston, TX 77552

Moore Trust
Amy Meserole Successor Ttee
111 Tionesta Ave
Kane, PA 16735

Moore Wireline Of Shreveport  Inc
Ray Moore
445 Monroe Street
Haughton, LA 71037

Moore Wireline Of Shreveport Inc
PO Box 1287
Haughton, LA 71037

Moores Pump Services Inc
PO Box 746
Broussard, LA 70518

Moorman Interest Ltd
7373 Broadway Suite 502
San Antonio, TX 78209

Moose Auto Glass
4220 Timms
Tyler, TX 75700

Mopac
PO Box 1326
Ventura, CA 93002

Morales Backhoe Service
609 W David St
Hebbronville, TX 78361

Morales Drilling Company
Box 1701
Zapata, TX 78076

Moran Legacy Investments LLC
974 Nielson Ranch Rd
Cheyenne, WY 82007

Moreland Mineral Prtshp
A G Edwards Sons Inc
c/o Marcie Moreland Guthrie
2508 Avenue N
Austin, TX 78727

Morenergy Exploration Co
410 17Th St Ste 1150
Denver, CO 80202

Morgan Aaron
Address Redacted

Morgan Abshier Johnson Partnership
Acct 371 057701 545
c/o Morgan Stanley Wealth Management
2800 Post Oak Blvd Suite 1800
Houston, TX 77056

Morgan Capital Group Inc
PO Box 4165
Ormond Beach, FL 32175

Morgan Family Irrv Trust
Melinda Gail Mcmahone Ttee
2400 Hillside Rd
Ruston, LA 71270

Morgan Keegan Co Inc
50 North Front Street
Memphis, TN 38103

Morgan League
c/o Unclaimed Property Div
Auditor Of State
1400 W 3Rd Street Ste 100
Little Rock, AR 722011811

Morgan Leblanc
908 W St Mary St
Abbeville, LA 70510

Morgan Lee Scott
1200 Jonquil Drive
Longview, TX 75601

Morgan Partners Lp
895 Belvedere
Beaumont, TX 77706

Morgan R Hubbard
PO Box 1961
Abilene, TX 79604

Morgan Stanley
1585 Broadway Ave
New York, NY 10036

Morgan Stanley
Attn Drkenneth Ewing
1585 Broadway Ave
New York, NY 10036

Morgan Stanley
Attn John Barry
Morgan Stanley Isg Operations
1 New York Plaza  7Th Floor
New York, NY 10004

Morgan Stanley Co LLC
1585 Broadway Ave
New York, NY 10036

Morgan Stanley Smith Barney LLC
2000 Westchester Ave
Purchase, NY 10577-2530

Morgan Stanley Strategic Inv Inc
1585 Broadway Ave
New York, NY 10036

Morgan Stokes Lyon
2129 Market Garden
Lexington, KY 40509

Morice Smith Jr
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Morita Thomas Baxter Palmer
11173 Highway 151
Dubach, LA 71235

Morlee Anderson
212 Glynn Dr
Jonesboro, LA 71251

Morris Brown
PO Box 129
Joaquin, TX 75954

Morris D Millie B Towles
c/o Texas State Treasurer
Unclaimed Property Division P
PO Box 12019
Austin, TX 78711-2019

Morris M Prigoff
2909 S Hampton Rd Lb 7
Dallas, TX 75224

Morris Nichols Arsht Tunnell LLP
PO Box 1347
Wilmington, DE 19899-1347

Morris P Nichols
9951 Beaver Creek
Shreveport, LA 71106

Morris Peden
6300 Hyde Pkwy
Amarillo, TX 79109

Morris Ritter And
Bonnie Ritter
PO Box 121
Gary, TX 75643

Morris Searcy
1602 Elmira Rd
Austin, TX 78721

Morris Welding Service
637 Cr 3201
PO Box 663
Daingerfield, TX 75638

Morrison Supply Co   LLC Dba American Su
100 Industrial Blvd
Kilgore, TX 75662-3174

Morrison Supply Company
Dba American Supply Company
PO Box 70
Ft Worth, TX 76101-0070

Morse Trucking Inc
PO Box 1202
Kermit, TX 79745

Morton J Mitosky Estate
Joy Mitosky Executor
300 East 57Th St Apt 6 C
New York, NY 10022

Morty Simmons Phoebe Simmons
2619 Amos Road
Longview, TX 75602-9801

Mosbacher Energy Co
712 Main Street
Suite 2200
Houston, TX 77002

Mosbacher Energy Company
PO Box 301261
Dallas, TX 75303-1261

Mosbacher Usa Inc
PO Box 301261
Dallas, TX 75219

Mose Brooks
3760 Wall St
Los Angeles, CA 90011

Mose Thompson
145 Murline Drive
Grambling, LA 71245

Mosely Custodial Trust
Argent Trust Company Of La
PO Box 1410
Ruston, LA 71273

Mosely Custodial Trust
c/o Argent Trust
P O Drawer 1410
Ruston, LA 71273

Moser Engine Service
PO Box 491
Mills, WY 82644

Moses Kelly
7090 Fm 2204
Kilgore, TX 75662

Moses R Baugh Jr
17881 Bluff Lane
Gatesville, TX 76528

Mosley Well Service LLC
PO Box 1649
Haughton, LA 71037

Moss Petroleum Company
3838 Oak Lawn Ave Ste 1516
Dallas, TX 752194516

Most Precious Blood Catholic
Church Of Corpus Christi
PO Box 2620
Corpus Christi, TX 784032620

Motion Industries Inc
File 57463
Los Angeles, CA 90074

Mount Harmony Missionary Baptist Church
PO Box 253
Ruston, LA 71270

Mount Holyoke College
Treasurers Office
2 Skinner Hall
So College St
South Hadley, MA 01075

Mount Zion Baptist Church Of Grambling
PO Box 1177
Grambling, LA 71245

Mountain Commercial Graphics
12922 Hempstead Rd
Houston, TX 77040-6508

Mountain Message Service
489 1/2 28 1/2 Road
Grand Junction, CO 81501

Mountain Petroleum Corporation
1801 Broadway Ste 1250
Denver, CO 80202

Mountain Petroleum Ltd
7951 E Maplewood Ave Ste 130
Englewood, CO 80111

Mountain States Hotshot LLC
PO Box 1210
Grand Junction, CO 81502-1210

Mountain States Oilfield Services LLC
G R Funding
PO Box 357307
Gainesville, FL 32635-7307

Mountain States Pressure Service Inc
PO Box 1930
Rock Springs, WY 82902-1930

Mountain States Pumping Serv
PO Box 1930
Rock Springs, WY 82902

Mountain Supply Service  LLC
Walt Smith
PO Box 3111
Longview, TX 75606

Mountain Supply Service LLC
PO Box 3111
Longview, TX 75606-3111

Moutrie Smith
415 County Road 190
Long Branch, TX 75669-3815

Mouzan R Tiller
PO Box 45
Elysian Fields, TX 75642

Mozell Woodard Williams
9753 Fm 2011
Longview, TX 75603

Mozelle Dickens
4261 Midway Loop West
Livingston, TX 77351

Mozelle Duncan
407 Slaydon St
Henderson, TX 75654

Mozelle Lawson Anderson
Dealing With Her Separate Property
1515 Sikes Street
Ruston, LA 71270

Mozelle Parramore
4603 Cowan Avenue
Dallas, TX 752093805

Mp Oilfield Services LLC
532 West Blucher Street
Falfurrias, TX 78355

Mp2 Energy Texas
PO Box 202829
Dallas, TX 75320-2829

Mpb Corporation
Attn Peyton Bucy
1775 Sherman St Ste 2950
Denver, CO 80203

Mph Production Company
PO Box 2955
Victoria, TX 77902

Mpo Division 1   Tanos
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 10   Alta Mesa
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 11  Double A
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 12  Bairoil
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 2  Comstock
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 3  Goodrich
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 4  Propel
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 5  Stanolind
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 6  Boaz
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 7  Crown
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 8  Permian
500 Dallas Street Suite 1800
Houston, TX 77002

Mpo Division 9  Rockies
500 Dallas Street Suite 1800
Houston, TX 77002

Mps Two LLC
101 Adonis Dr
Lafayette, LA 70506-5402

MR Inc
1 Aruba Circle
Englewood, FL 34223

Mr Mrs Kenneth Jakino
6380 Ivanhoe
Beaumont, TX 77706

Mr T Moving And Hauling
19550 Us Highway 69 N
Lindale, TX 75771-6012

Mr T Transport Inc
15535 Garfield Ave
Paramount, CA 90723

Mrc Global Us Inc
PO Box 204392
Dallas, TX 75320-4392

Mrd Elimination
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Holdco LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Midstream LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Operating LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Royalty LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Tanos Energy Holdings LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Tanos Energy LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Tanos Exploration LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrd Tanos Midstream LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Mrs A G Dejarnett
7712 Jeffries
Cleveland, OH 44105

Mrs Buren Delton Vaughn Best
7316 33Rd Avenue Nw
Seattle, WA 98117

Mrs Charles Cobb Iii
c/o Charles Cobb Iv
413 Lynoak Street
Marshall, TX 756727543

Mrs Charles Shedd
c/o State Of Texas Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mrs Dee Speed Elder
PO Box 460388
Houston, TX 770568388

Mrs E B Anderson Jr
10075 Stratmore Circle
Shreveport, LA 71115

Mrs E M Bramlette
1111 Lipscomb Drive
Nashville, TN 372044121

Mrs Edward P Leeper
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Mrs Edwin T Teal
4100 Jackson Ave Apt 180
Austin, TX 78731

Mrs Exor Megan Guardian
Estate Of Maude E Pftouts
PO Box 12608
Capital Station
Austin, TX 75265

Mrs G M Anderson Et Al
PO Box 1834
Shreveport, LA 71155

Mrs H A Dowdy Trust
c/o Jpmorgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

Mrs H A Dowdy Trust
c/o Jpmorgan Chase Bank Na
PO Box 2605
Fort Worth, TX 76113

Mrs Henry M Rogers
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78701

Mrs Jimmie Dunham
c/o Nara Dunham Cole Poa
251 Bonura Road
Sour Lake, TX 77659

Mrs Jo Ann Frasier Barham
PO Box 6244
Shreveport, LA 71105

Mrs Joe Sparks
c/o J A Sparks
707 Fm 1503
Deport, TX 75435

Mrs John Richard Smith
380 Sandefur Place
Shreveport, LA 71105-3246

Mrs Larue Defriend
477 Cr 3605
Joaquin, TX 75954

Mrs Lou Harris
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Mrs Martin Tharpe
809 Short Ransom Street
West Monroe, LA 71291

Mrs Mary Key Henley
PO Box 25308
Dallas, TX 75225

Mrs Mitt Lewis Price
Rural Rt 1 Box 47
Joaquin, TX 75954-9717

Mrs Nell Wilson Teasdale
PO Box 7104
Tyler, TX 75711

Mrs Nelwyn Brannon
2603 Dogwood
Nacogdoches, TX 75965

Mrs Noel Crider Loftus
1004 E Main St
New Roads, LA 70760

Mrs O O Krause
Talbert Jones Agent
PO Box 145
Ringgold, LA 71068-0145

Mrs True L Kelly
Box 13
Penland, NC 28765

Mrs Wayne Lindy Barnes
20102 East 91st St No
Owasso, OK 74055

Mrstheo Comer Sides
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

MS Backhoe Services
PO Box 1221
Seminole, TX 79360

MS LLC
4703 S Elizabeth Court
Englewood, CO 80113

Ms Lucy Limited
PO Box 561
Longview, TX 75606

Ms Mary Claire Kettler
PO Box 24
Gibsland, LA 71028

MS Roberts Investments Lp
9400 N Central Expwy Ste 910
Dallas, TX 752315098

Msc Industrial Supply Co
Dept Ch 0075
Palatine, IL 60055-0075

Msc Industrial Supply Co Inc
75 Maxess Rd
Melville, NY 11747

Msdsonline Inc
27185 Network Place
Chicago, IL 60673-1271

Msi Financial Services Inc
1295 State Street
Springfield, MA 01111

Msm Leasing  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Msw Royalties LLC
306 West 7Th Street Ste 901
Fort Worth, TX 76102

Mt  Montana Dept Of Revenue
340 North Last Chance Gulch
Helena, MT 59601

Mt  Montana Dept Of Revenue
Unclaimed Property
PO Box 5805
Helena, MT 59604-5805

MT Bank
One MT Plaza  8th Floor
Buffalo, NY 14203-2399

MT Hot Oil Service Co
PO Box 949
San Angelo, TX 76902

Mt Lebanon Baptist Church
13113 Highway 154
Gibsland, LA 71028

Mt Lebanon Historical Society
Jackie Land President
12801 Hwy 154
Gibsland, LA 71028

Mt Olive Baptist Church
Charles Thomas Chairmn Of Deac
794 Bear Creek Rd
Quitman, LA 71268

Mtb Inc
PO Box 971
Rock Springs, WY 82901

Mtx Interests Lp
414 W Texas Ave Ste 208
Midland, TX 79701

Mucher Estates Partnership Ltd
Frost National Bank  Agent
PO Box 1600
San Antonio, TX 78296-1600

Mud Control Equipment Corp
PO Box 627
Youngsville, LA 705920627

Mudd Holdings LLC
10003 Christincoates Ct
Shreveport, LA 71118

Muhammad Ahmed Rehman
Address Redacted

Muhammed Y Awan Ghulam Awan
2301 Cooktown Rd
Ruston, LA 71270

Mulberry Family Trust
Albert F Mulberry  Ttee
915 S Parkview Dr
Aurora, OH 44202

Mule Deer Foundtation
1900 Holloway Ave
Midland, TX 79701

Mulligan Lp
c/o Robert A Cooksey
1202 Richardson Dr 115
Richardson, TX 75080

Mullin  Terry
Address Redacted

Multi Chem
PO Box 301341
Dallas, TX 75303-1341

Multi Chem Group LLC
David Huynh
10200 Bellaire Blvd
Houston, TX 77072

Multi Shot  LLC
Dba Ms Energy Services
PO Box 201567
Dallas, TX 753201567

Multi Shot LLC Dba Ms Energy Services
PO Box 201567
Dallas, TX 75320-1567

Multimedia Entertainment
Corporation Of America
PO Box 739
Mansfield, TX 76063

Munger  Tolles  Olson LLP
355 South Grand Ave 35th Floor
Los Angeles, CA 90071

Munoco Company
200 N Jefferson Suite 308
El Dorado, AR 71730-5853

Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street
Suite 3800
Dallas, TX 75201-6659

Muras Energy Inc
PO Box 5525
Edmond, OK 73083

Murchison Consulting
3333 E Spring Street
Suite 204
Long Beach, CA 90806

Murchison Drilling School Inc
PO Box 14577
Albuquerque, NM 87191

Muriel Ann Walpole
3620 East English St 105B
Wichita, KS 672181249

Muriel F Pletcher
Aka Muriel Pletcher Ttee
Muriel F Pletcher Trust
3903 Dewberry Ln
St James City, FL 33956

Muriel Pletcher
3903 Dewberry Lane
St James City, FL 33956

Muriel Roark Giddens
6360 Lake Oak Landing
Cummings, GA 30040

Muriel Whiteside Charitable Tr
c/o Us Bank Na Trust 14905500
130 West Superior Street
Duluth, MN 55802

Murlene Hughes Williams
4170 Stonebridge Pt
Colorado Springs, CO 80904-4737

Murnice L Smith
612 Orms Rd
White Oak, TX 75693

Murnice L Smith As Aif
For Ray Smith
612 Orms Rd
White Oak, TX 75693

Murphy Blume Horton
6005 River Road
Shreveport, LA 71005

Murphy Bros Partnership LLC
PO Box 293
Arcadia, LA 71001

Murphy Bros Trucking Construction LLC
PO Box 298
Arcadia, LA 71001

Murphy Earl Pickett
PO Box 91010
Baton Rouge, LA 70821

Murphy Evertz
Attn John C Murphy
650 Town Center Drive  Suite 550
Costa Mesa, CA 92626

Murphy Exploration Production Company
47 0910029
Treasury Department
PO Box 7000
El Dorado, AR 71731-7000

Murphy Exploration Production Company
Attn Treasury Department
9805 Katy Fwy Ste G200
Houston, TX 77024

Murphy Oil Corporation
PO Box 7000
El Dorado, AR 71731

Murphy Payne Properties Ltd
1411 Hollytree Place
Tyler, TX 75703

Murphy Trust
George J Murphy Trustee
1828 Warwick Road
San Marino, CA 91108

Murray B Roark
2629 Dame Brisen
Lewisville, TX 75056

Murray B Roark Sep Ira
Fcc As Custodian
2629 Dame Brisen
Lewisville, TX 75056-5775

Murray Edward Malakoff Jd
1715 Urbahn Ste B
Laredo, TX 78043

Murray Lynn Nolan
703 Bymo Drive
Minden, LA 71055

Murray Mathews
616 Tenaha
Center, TX 75935

Murray Munves
Apt 1020
5200 Keller Springs Road
Dallas, TX 752482748

Murray P Rasbury And
Susan Squyres Rasbury
501 Mitcham Orchard Rd
Ruston, LA 71270

Murray R Hay Trucking
PO Box 430
Ringgold, LA 71068

Murray Rel Estate Services
Attention Justin Reeves
1610 West Cotton Street
Longview, TX 75604

Murrell Ann Dorsey Zyblot
1707 Fm 3237
Wimberly, TX 78676

Murvaul Methodist Church
c/o Marvin Davenport Treasurer
1281 County Road 129
Gary, TX 75643

Murvaul Missionary Baptist Church
3390 Fm 10
Carthage, TX 75633

Murvie Thompson
1231 Quesada Ave
San Francisco, CA 94124

Musa A Dwairi
1612 Bittersweet
Ruston, LA 71270

Muscular Dystrophy Association
3520 Industrial Dr
Bossier City, LA 71112

Music Mountain Water Company
305 Stoner Ave
Shreveport, LA 71101

Muskat Martinez Mahony LLP
1201 Louisiana St 850
Houston, TX 77002

Muskoka Minerals LLC
Nancy F Mckinney Mbr
PO Box 1293
Sherman, TX 75091

Mustang Drilling Inc
PO Box 1810
Henderson, TX 75653

Mustang Drilling Motors
PO Box 11177
Midland, TX 79702

Mustang Fuel Corp
9800 N Oklahoma Ave
Oklahoma City, OK 73114

Mustang Gas Compression  LLC
2500 Woodbine Dr
Kilgore, TX 75662

Mustang Gas Compression LLC
PO Box 678409
Dallas, TX 75267-8409

Mustang Hot Shot
PO Box 1514
Andrews, TX 79714

Mustang Minerals LLC
330 Marshall St   Suite 120
Shreveport, LA 71101

Muzinich Co Inc
450 Park Ave
New York, NY 10022

Mva Trucking Rentals LLC
PO Box 970
Lovington, NM 88260

Mvba
Attorney For The Pine Tree ISD
140 E Tyler St   Ste 280
Longview, TX 75601

Mvc Holdings LLC
814 Armstrong Dr
Georgetown, TX 78633-5187

Mw Resources LLC
c/o Catherine Miller
4741 Alta Rica Dr
La Mesa, CA 91941

Mwb 1998 Tr
Ben J Fortson Jr Ttee
301 Commerce St Ste 2900
Fort Worth, TX 76102

Mwf Madison LLC
Molpus Timberland Mgmt Llc
Attn Daniel Hurd Hudson
178 Bonhomie Rd
Hattisburg, MS 39401

Mwj Producing Co
400 W Illinois
Suite 1100
Midland, TX 79701

Mxtoolbox Inc
12710 Research Blvd Ste 225
Austin, TX 78759-4395

My Community Federal Cu
600 West Louisiana Ave
Midland, TX 79701

My Fabrication
PO Box 478
Wickett, TX 79788

Myco Industries Inc
PO Box 840
Artesia, NM 88211-0840

Myers Power Products Inc
2950 E Philadelphia Street
Ontario, CA 91761

Myers Roustabout LLC
PO Box 751
Jacksboro, TX 76458

Myles Construction Co
2816 Lincoln Road
Richwood, LA 71202

Mymie Caldwell
2401 Misty Lane
Ruston, LA 71270

Myra Britt Nelson
213 Lilinda Dr
Ruston, LA 71270

Myra June Atkins
7003 Western Oaks Blvd
Austin, TX 78749

Myra Lynn Jones Austin
4907 Caris
Houston, TX 77091

Myra S Lambert Ritter
3055 Tx St  Hwy 154 W
Gilmer, TX 75644

Myra Wagner Fiorella
3632 Canal St
New Orleans, LA 70119

Myriam Piervil
1776 Heritage Dr
North Quincy, MA 02171

Myrle M Bossart
3311 78Th Place Ne
Medina, WA 98039

Myrlee W Walker Mineral Trust
c/o Wells Fargo/Y Paredes
223 Inslee Street
San Antonio, TX 78209

Myrna Charlyne Houlton
2855 Capella Circle
Garland, TX 750446229

Myrna E Sullens
821 W Hayden
Carthage, TX 75633

Myrna L Tuttle Bain
9295 E 108Th Place
Henderson, CO 80640

Myrna Loye Bradley
11929 Fm 729
Avinger, TX 75630

Myron Bounds
612 Cr 3818
Joaquin, TX 75954

Myron Corporation
PO Box 660888
Dallas, TX 75266-0888

Myron J Martin
5981 Nw 80 Terrace
Parkland, FL 33067

Myron Kent Martin
5106 Seneca Drive
Dallas, TX 75209

Myron Leroy Castine Jr
2823 County Road 634
PO Box 253
Gardner, CO 81040

Myrta Mae Lott Whitehead Wife
Of Norman Whitehead
12737 Jefferson Highway
Baton Rouge, LA 70816

Myrtie Louise Langston
200 Rainwater Rd
El Dorado, AR 71730

Myrtis Blalack Estate
3373 Goldfinch Rd
Gilmer, TX 75644

Myrtis Cook Springer
1207 Hwy 519
Arcadia, LA 71001

Myrtis Lee Hall
112 Leachman Street
Monroe, LA 71202

Myrtis Lillian Jacks Nolan
100 Bowie Lane
Hewitt, TX 76643

Myrtle A Couch Trust
F/B/O Robin Laughlin
c/o Bank Of America N A Trustee
PO Box 840738
Dallas, TX 75284-0738

Myrtle A Couch Trust
F/B/O Susy L Duggins
c/o Bank Of America Na  Ttee U/W
PO Box 840738
Fort Worth, TX 75284-0738

Myrtle A Kerber Life Est
925 N Francisco Ave
Chicago, IL 60622

Myrtle B Livingston
PO Box 757
Grambling, LA 71245

Myrtle Canon Fuller
PO Box 6286
Shreveport, LA 71101

Myrtle Couch Trust
F/B/O Cary L Johnston
c/o Bank Of America
PO Box 840738
Dallas, TX 75284-0738

Myrtle Couch Trust
F/B/O Lisa L Boyd
c/o Bank Of America
PO Box 840738
Dallas, TX 75284-0738

Myrtle Fay Hayes
988 West Bar K Ranch Road
Longview, TX 75605

Myrtle J Delaney Dixon
Harold M Dixon  P/O/A
8445 Hwy 165 S
Pollock, LA 71467

Myrtle Juanita Williams Colvin
248 Second Street
Simsboro, LA 71275

Myrtle K Eichinger
35 Arroyo Santiago
Odessa, TX 79762-7205

Myrtle R Griffin Anderson
6133 Georgia Drive
North Highlands, CA 95660

Myrtle Williams
4427 Talley Rd
Longview, TX 75602

Mystic Path Ltd
PO Box 5204
Midland, TX 79704

N A Benavides Hunt 1991 M Tr
Alfonso Benavides Co Tr
1719 Guadalupe St
Ste 6 Pmg 290
Laredo, TX 78043

N B Well Service LLC
PO Box 715
Monahans, TX 79756

N C Skrivanos
PO Box 1492
Shreveport, LA 71164

N D Cogswell
c/o Ellen Cogswell
PO Box 143
Joaquin, TX 75954-0143

N Dan Clark
3708 Sweetbriar Lane
Colleyville, TX 76034

N Lee Copeland
6824 Nort Hpark Drive
Shreveport, LA 71107

N Line Electric LLC
14293 Longs Peak Court
Longmont, CO 80504

N Martin Stringer Revocable Trust
211 North Robinson
Oklahoma City, OK 73102

N Maxwell Goodloe Res Trst
P Chapman/Max Goodloe Trees
1239 Wynden Court
Houston, TX 77056

N Nadine Adamson
1 Rim Road
Kilgore, TX 75662

N R Properties Trust
Nancy H Ketner Trustee
PO Box 4676
Shreveport, LA 71134

N R Royall Iii Trust
4930 Briarwood Place
Dallas, TX 75209

N R Royall Iii Trust
PO Box 770
Palestine, TX 75802-0770

N R Royall Iii Trust Uwo Fanni
May Royall John Royall Trustee
4930 Briarwood Place
Dallas, TX 75209

N S Grove
3954 Evans Ave
Denver, CO 80210

Naamah Poncho
1737 W University
Shawnee, OK 74804

Nab Nat Resources
514 Pierremont Cir
Shreveport, LA 71106

Nabeel Partners  LLC
PO Box 18651
Atlanta, GA 31126

Nabors Completion Production Srvcs Co
PO Box 975682
Dallas, TX 75397-5682

Nabors Drilling Technologies Usa Inc
PO Box 206308
Dallas, TX 75320-6308

Nabors Drilling Usa  Lp
Ernie Nelson  Vp Contracts
515 W Greens Road  Suite 1000
Houston, TX 77067

Nabors Production Completion Srvc Co
Richard Murray
515 W Greens Rd  Suite 1170
Houston, TX 77067

Nabors Properties LLC
PO Box 632
Mansfield, LA 71052

Nabors Trust
Ben Johnson Iii Trustee
PO Box 632
Mansfield, LA 71052

Nabors Well Services Ltd
PO Box 973510
Dallas, TX 75397-3510

Nacb Inc
930 Williston Park Pt
Lake Mary, FL 32746

Nacogdoches Cad
216 W Hospital St
Nacogdoches, TX 75961

Nacogdoches Recycling Center Inc
2508 Woden Rd
Nacogdoches, TX 75961

Nada F Pell
4202 Karen Lane
Edinburg, TX 78539

Nadel And Gussman Permian LLC
15 East 5Th Street Suite 3300
Tulsa, OK 74103

Nadel And Gussman Ruston LLC
Controlled Disbursement
15 East 5Th Street
Suite 3300
Tulsa, OK 74103

Nadel Gussman   Jetta Lcv
Ra Sutt Unleased
Nadel Gussman Ruston Llc
15 East 5Th St Ste 3300
Tulsa, OK 74103

Nadel Gussman   Jetta Lcv Ra Sutt
Royalty Interest
Nadel Gussman Ruston Llc
15 East 5Th St Ste 3300
Tulsa, OK 74103

Nadel Gussman Jett Oper Co
777 Taylor St P1
Fort Worth, TX 76102

Nadel Gussman Jetta Operating Company
Nadel Gussman Ruston Llc
15 East 5Th St
Suite 3300
Tulsa, OK 74103

Nadel Gussman LLC
15 East 5Th St Suite 3300
Tulsa, OK 74103

Nadel Gussman North Louisiana LLC
15 East Fifth Street
Suite 3300
Tulsa, OK 74103

Nadel Gussman Operating Co LLC
15 East 5Th Street Ste 3300
Tulsa, OK 74103

Nadine Hopper
10986 Spring Lane
Cleveland, TX 77328

Nail Automation
PO Box 72
Snyder, TX 79550

Nail Bay Royalties LLC
PO Box 671099
Dallas, TX 75367-1099

Najmah Inas El Amin
437 Cedar St Nw
Washington, DC 200121931

Nakedra Davis Rogers
2849 Cable St 66
Arcadia, LA 71001

Nakyta Ruth Summers And Richard Summers
11897 Fr 968 West
Longview, TX 75602

Nalco Company
PO Box 730005
Dallas, TX 75373-0005

Nalco Fab Tech LLC
PO Box 790
Casper, WY 82602

Nalda Bullock Gibson
1133 Hawkins Pky East
Apt 218
Longview, TX 75605

Names And Numbers Of Texas
PO Box 1479
Pittsburgh, KS 66762

Nan K Haemer
3733 North Michigan Avenue
Portland, OR 97227

Nan Kelly Woolam
4007 69Th St
Lubbock, TX 79413

Nan Kelly Woolam Trust
Nan Kelly Woolam Ttee
4007 69Th St
Lubbock, TX 79413

Nan M Tice
PO Box 1600
San Antonio, TX 78296-1600

Nan M Tice Estate  Fc610
Frost Bank  Indep Executor
PO Box 1600  T 6
San Antonio, TX 78296

Nan OByrne Living Trust
Created 12/23/98
Nan OByrne  Trustee
PO Box 5264
Santa Barbara, CA 93150-5264

Nan Pons Ferguson
PO Box 494
Whitehouse, TX 75791

Nancie G Echeverria
2391 Hogan Lane
Lake Havasu City, AZ 86406

Nancilea M Redding
19510 Lockridge Drive
Spring, TX 77373

Nancilee Foree Trust
Nancilee Foree Trustee
PO Box 838
Terrell, TX 75160

Nancy A Cramer
25603 Sophora
San Antonio, TX 78261

Nancy A Flinn Agency
Bank Of America Na
Agent Advisory
PO Box 840738
Dallas, TX 75284-0738

Nancy A Green
14 Piedmont Lane
Little Rock, AR 72223

Nancy A Kynerd
107 Indian Summer Lane
Clinton, MS 39056

Nancy A Phillipson
1834 Pleasant Valley Rd
Girard, OH 44420

Nancy A Pugh
9922 Royce
Dallas, TX 75217

Nancy A Rogers
4121 Radcliff Ct
Midland, TX 79707

Nancy A Vandyke
3 Oak Forest Drive
Longview, TX 75605

Nancy Abernathy
PO Box 1686
Gladewater, TX 75647

Nancy Alice Ley Wilson
4544 Post Oak Pl Dr Ste 375
Houston, TX 77027

Nancy Anderson Olson
822 S Old Potato Rd
Paige, TX 78659

Nancy Anderson Reed
507 Sandy Port
Houston, TX 77079

Nancy Ann Bowermaster
152 Nelson Place
Meadowlakes, TX 78654

Nancy Ann Damaschino
Charles Schwab Co Inc Cust
Ira Contributory
3229 Glenside Dr
Lafayette, CA 94549

Nancy Ann Flynn
1134 Thistlemeade
Houston, TX 77094

Nancy Ann Smith Tatum
22223 Viajes
San Antonio, TX 78261-2898

Nancy Anne Zeller
637 Montgomery Woods Drive
Hockessin, DE 19707

Nancy Anthony Dorie
c/o Gary Elmore  Poa
2209 Cardinal Dr
Plano, TX 75023

Nancy Armstrong Family Trust
4555 Owen
Memphis, TN 38122

Nancy B Brunson
12 Trotters Walk Ne
Cartersville, GA 30121-8007

Nancy B Hillyer
393 Guada Coma
New Braunfels, TX 78130

Nancy B Mcbride Life Estate
14854 Oaks North Place
Dallas, TX 752547635

Nancy Batterton Tobin Barnes
9381 Lone Oak Dr
Bryan, TX 77808

Nancy Bolding Brown
203 Lock Haven
Henderson, TX 75654

Nancy Boyette Graves
54 So Vesper Bend Cir
Spring, TX 77382

Nancy Brace Ryan Trust
c/o Bank Of Texas  Trustee
PO Box 1588
Tulsa, OK 74101-1588

Nancy Brin Pope
7133 Oakmont Dr
Frisco, TX 75034-3185

Nancy Brookman
117 Vintage Isle Lane
Palm Beach Gard, FL 33418

Nancy Burnside Murray
1600 Morganton Rd
Pinehurst, NH 028374

Nancy C Brooks
1506 Stonebriar Dr
Carthage, TX 75633

Nancy C Calhoun Kitchens
3805 Cypress
West Monroe, LA 71291

Nancy C King
4331 Klutina
Anchorage, AK 99504

Nancy C Lucas
3018 Fm 999
Gary, TX 75643

Nancy C Peterson
1723 Medio St
Santa Fe, NM 87501

Nancy C Thompson
56 Williams Rd
Wallingford, CT 06492-2751

Nancy C Thompson Trust U/A/D 10/1/1993
Robert D Thompson John C Thompson
Co Trustees
6774 W Hollow Road
Naples, NY 14512

Nancy Camp Evans
2038 Spring Dr
Haynesville, LA 71038-5516

Nancy Carolyn Brownlee
122 Labelle Ln
Shreveport, LA 71115-2965

Nancy Carolyn Calhoun Huckabay
815 Ontario St
Shreveport, LA 71106

Nancy Carolyn Walker Cook
201 W Church St
Seaboard, NC 27876

Nancy Carter Hemby
3090 A B Carter Road
Hallsville, TX 756503408

Nancy Chadwick Mitchell
806 Daisey Ave
Lodi, CA 95240

Nancy Cheryl Hobbs
3130 Briarwood Lane
Frisco, TX 75034-1861

Nancy Clare Graves Lucas
Spendthrift Trust
Margaret E Bolick Trustee
3018 Fm 999
Gary, TX 75643

Nancy Clements Seay
c/o Suzanne Cunningham
6007 St Andrews Dr
Dallas, TX 75205

Nancy Clements Seay William
P Clements Iii Co Tte Pauline
G Sullivan Trust Dtd 2 14 03
Cumberland Hill1901 N Akard St
Dallas, TX 752012305

Nancy Cockrell
1899 County Road 430
Tenaha, TX 75974-6294

Nancy Cranor Assel
406 W 26Th St
Houston, TX 77008

Nancy Crocker Roberts
102 Green Meadows Cir
Abilene, TX 79605

Nancy D Villareal
1018 St Andrews
Kingwood, TX 77339

Nancy Dees
501 Limestone St
Mt Vernon, GA 30445

Nancy Dianne Traylor King
236 Quarles Rd
Ruston, LA 71270

Nancy Dimit
3 Caliente Road 1A
Santa Fe, NM 87508

Nancy E Catts Tippin
5409 Belvedere Place
Fort Collins, CO 805256701

Nancy E Gutman
161 Revolutionary Road
Scarborough, NY 10510

Nancy E Ragus
128 Commonwealth Ave
Brandon, MS 39047

Nancy E W Smith
453 Haney Smith Rd
Choudrant, LA 71227

Nancy Elaine Randall
PO Box 761
Huntington, TX 75949

Nancy Elizabeth Laird
404 Wildwood
Kilgore, TX 75662

Nancy Elizabeth Mclean Edwards
PO Box 2144
Eden, NC 27289

Nancy Ellen Favot
931 I Street
Petaluma, CA 94952

Nancy Evelyn Keeling
5555 E Mockingbird Ln Apt 1104
Dallas, TX 75206-5384

Nancy Everett Abernathy
PO Box 6093
Longview, TX 75608

Nancy F Campbell
12406 Swinbrook Ln
Houston, TX 77039

Nancy F Relyea
5850 East Lovers Lane
Apt 403
Dallas, TX 75206

Nancy Fletcher And Gordon Castleman
16501 Peale Lane
Huntington Beach, CA 92649

Nancy G Cheney
c/o John R Cheney Poa
5316 Briar Tree Drive
Dallas, TX 75248

Nancy G Mills
220 S Gaston St
Carthage, TX 75633

Nancy G Norman
452 Church St 4
Cambridge Spgs, PA 16403

Nancy G Westbrook Tsmntry Trst
Fbo Arden Westbrook Brock
Bank Of America Na Ttee
PO Box 840738
Dallas, TX 75284-0738

Nancy Garland Morgan
152 Dixieland Dr
Choudrant, LA 71227

Nancy Garrison
4085 Fm 999
Gary, TX 75643

Nancy Gayle Parker
11960 Cr 2222
Arp, TX 757509801

Nancy Gene Bankston
2012 Whila Way
Alvin, TX 77511

Nancy Grabarkewitz
1201 W Live Oak St
Lockhart, TX 78644

Nancy Gwynne Collie Trust
PO Box 201884
Houston, TX 77216

Nancy H Atkinson
109 Keo Keo Drive
Bastrop, TX 78602

Nancy H Butler Revocable Tr
Nancy H Butler Trustee
400 Bjorn Ct
Hemet, CA 92545

Nancy H Calhoun
3805 Cypress
West Monroe, LA 71291

Nancy H Cherry
16 Hickory Knoll Pl
Hilton Head Island, SC 29926-2656

Nancy H Johnson
905 West Schubert
Fredericksburg, TX 78624

Nancy H Ketner
6121 Fern Ave Unit 48
Shreveport, LA 71105

Nancy Heaton Jennings
2902 Stoney Brook
Houston, TX 77063

Nancy Hedges Le Grande Kelly
PO Box 720296
Atlanta, GA 303582296

Nancy Helen Addison
5608 Shubert Ct
Dallas, TX 752524985

Nancy Helen Mcwilliams Tisdale
614 Slaydon St
Henderson, TX 75654

Nancy Hodge Bluemel
701 Tokio Rd Apt 4
West, TX 76691-1757

Nancy Holley Horton
3402 Sinclair
Pasadena, TX 77501

Nancy Holstead Vascocu
PO Box 817
Rayville, LA 71269

Nancy Holtzendorff
Kimberly A Kemball Cook As Guardian
5960 W Parker Rd 278 303
Plano, TX 75093

Nancy Hooker Norton
121 Cr 263
Beckville, TX 75631

Nancy Hornak
Segregated Rollover Ira
Rbc Capital Markets Llc Cust
860 N Lake Shore Dr   22M
Chicago, IL 60611-1774

Nancy Horne Matthei
2500 Indigo Ln Unit 142
Glenview, IL 60026

Nancy Howe Patterson Trust No
PO Box 840738
Dallas, TX 75284-0738

Nancy Hudgins Keller
PO Box 25009
Asheville, NC 28813

Nancy J Brice
c/o Vaquillas Llc
5810 San Bernardo Ave Ste 490
Laredo, TX 78041

Nancy J Mcdonald
PO Box 3057
Ruston, LA 71272

Nancy J Preston
300 Mcnee Drive
Henderson, TX 75652

Nancy J Shirley Clark
PO Box 445
Mckenna, WA 98558-0445

Nancy J Sloan
Box 31
Newcastle, TX 76372

Nancy J Zapor Or Roger G Zapor
29309 Stadia Hill Ln
Rancho Palos Verdes, CA 90275

Nancy James Menefee
25 Nw 23Rd Place Suite 6 119
Portland, OR 97210

Nancy Jan Daugherty Kemp
2871 Morning Star
Las Cruces, NM 88011

Nancy Jane Crutchfield
2710 Owen St
Alvin, TX 775113738

Nancy Jane Wise
16204 Crystal Hill Drive
Austin, TX 78737

Nancy Jo Vogel Trust
Nancy Jo Vogel  Trustee
2 Gunter Lane
Hope, AR 71801

Nancy K Glover
2564 Massey Lane
Robinson, TX 76706

Nancy K Milam Redd
34 South White Pebble Court
The Woodlands, TX 77380

Nancy K Northcutt
1961 N Graytown Rd Unit 3
Saint Hedwig, TX 78152-8279

Nancy Kay Clemens
6705 Highway 135 North
Kilgore, TX 75662

Nancy Kay Dunn
204 Indian Trace Ln
Waxahachie, TX 751651535

Nancy Kay Harrington Hutchins
8100 E Union Ave   Ste 2008
Denver, CO 80237

Nancy Kay Reed
507 Sandy Port
Houston, TX 77079

Nancy Kay Wittel
PO Box 633992
Nacogdoches, TX 75963

Nancy Kay Wright
126 W Garfield
Longview, TX 75602

Nancy L Boswell
5871 Koppe Bridge Road
College Station, TX 778459612

Nancy L Dorfman Ttee
Nancy Lynn Dorfman Living Tr 06/29/2006
2020 N Lincoln Park West 37De
Chicago, IL 60614-4780

Nancy L H Obrien Exmpt Trust
Nancy Lynn Hogan Obrien Tstee
104 Grassy Lane
Fort Davis, TX 79734

Nancy L Seaton
5127 Koberlin St
Tyler, TX 75703

Nancy L Twining
100 Jefferson St
Big Spring, TX 79720-4814

Nancy Lary Jantz
6060 Village Bend Dr Apt 113
Dallas, TX 75206

Nancy Layman
1329 Cambridge Lane
Denton, TX 76201

Nancy Lebeck
205 Town East Road
Henderson, TX 75654

Nancy Lee Brees
2112 Wilson Dr
Arlington, TX 76011-3224

Nancy Lee Keoun Mccomb
8426 Windfall Lane
Houston, TX 77040

Nancy Lee Madden George
PO Box 647
Punta Santiago, PR 00741

Nancy Leona Bond
1890 S Harris Dr
Fayetteville, AR 72701

Nancy Ley Wilson Childrens Tst
c/o Ley Wilson Development
4544 Post Oak Place Dr Ste 375
Houston, TX 77027

Nancy Licata
1365 Fairfield Dr
Mandeville, LA 70448

Nancy Liner Brown
7882 Highway 822
Dubach, LA 71235

Nancy Lou James Zeppa Menefee
Pmb 119
25 Northwest 23Rd Place Ste 6
Portland, OR 97210

Nancy Louise Crawford
1616 Lobdell
Baton Rouge, LA 70806

Nancy Louise Spencer Kallus
3305 Woodford Place
Birmingham, AL 35242

Nancy Lynn Baughman Cole
PO Box 914
Farmerville, LA 71241

Nancy Lynn Black Garmany
251 Amy Lane
Mansfield, LA 71052

Nancy Lynn Craig
1388 Cheyenne Trail
Nemo, TX 76070

Nancy Lynn Gunn
20407 Harborgate Ct Apt 408
Cornelius, NC 28031

Nancy Lynn Satterwhite
3810 Clarkway Place
Longview, TX 75605

Nancy M Bryant
PO Box 548
Troup, TX 75789

Nancy M Christian
47 Windsor Lane
Petaluma, CA 94952

Nancy M Groover
3500 Stewart Circle
Waco, TX 76708

Nancy M Owens
PO Box 524
Longview, TX 75606

Nancy Margaret Wilhelm
6705 Ridgetop Road
N Richland Hills, TX 76182

Nancy Marshall Reue
PO Box 1594
Lindale, TX 75771

Nancy Mcallister
25250 Ramrock
Porter, TX 773656361

Nancy Mccandless
PO Box 22827
San Diego, CA 92103

Nancy Mcnee Newell
2712 Barbara Lane
West University Place, TX 77005

Nancy Morris Collie Agency
P O Bx 201884
Houston, TX 77216

Nancy Morris Cowling
608 N Timber Rd
Midwest City, OK 73130

Nancy N Bryant
616 N Eldridge Pkwy
Houston, TX 770794418

Nancy Nan Gage
2704 Fm 1404
Big Sandy, TX 75755

Nancy Neal Laine
430 Oak Ridge Dr
Fairview, TX 75069

Nancy Oakes Loving
1085 S Lakemont
Apt 302
Winter Park, FL 32792

Nancy Pace Brown
Raider Ranch Apt 3310
6548 43Rd St
Lubbock, TX 79407

Nancy Pearl Wieding
PO Box 695
Three Rivers, TX 78071

Nancy Pearson Peters
4419 Pebble Beach Drive
League City, TX 77573

Nancy Plunkett Holland
425 Comstock Place
Seattle, WA 98109

Nancy Prue Foster Estate
c/o James Corum  Indp Exec
2810 Thousand Oaks Drive
San Antonio, TX 782324108

Nancy Pryor Peterson
13209 Harmony Lane
King George, VA 22485

Nancy Puff Jones Trust
Dorothy Jean Keenom  Sole Ttee
PO Box 470605
Fort Worth, TX 761470605

Nancy Purnell Carter
1920 Wheaton Trl
Cedar Park, TX 78613-4056

Nancy R Kanter
2601 S Bayshore Dr Ste 1450
Miami, FL 33133-5461

Nancy R Konradi
PO Box 196127
Dallas, TX 75219-8621

Nancy R Mackey Fam Ptnrshp Ltd
PO Box 596
Judson, TX 75660

Nancy Reed Krabill
1513 Timber Edge Drive
Mckinney, TX 75070

Nancy Rhea Barber Welwood
5349 Quail Run
Frisco, TX 75034

Nancy Roach
215 Milford Point Dr
Merritt Island, FL 32952-2590

Nancy Rogers Smith
200 Turtle Creek Bnd
Longview, TX 75605-6891

Nancy Rosalind White
4830 Line Ave 135
Shreveport, LA 71106

Nancy Rumbo
203 Vzcr 4819
Chandler, TX 75758

Nancy S Draughn As Usufruct
101 Pithon St
Lake Charles, LA 70601

Nancy S Kucharik
5432 303Rd Street
Toledo, OH 43611

Nancy S Wakeland
4199 Cr 2207
Lampasas, TX 76550

Nancy Salmon James
1401 Grierson St
San Angelo, TX 76901-4405

Nancy Sheree Ludley
2813 Logan St
Shreveport, LA 71103

Nancy Shoults Palmer Charles O Palmer
657 Pr 4320
Marshall, TX 75670

Nancy Smith Hurd
PO Box 17001
San Antonio, TX 78217-0001

Nancy Smith Hurd Foundation
c/o Broadway National Bank
PO Box 17001   Trust Oil Gas
San Antonio, TX 78217

Nancy Spencer
PO Box 16431
Jackson, MS 39236

Nancy Talley
1752 Alma St
Shreveport, LA 71108

Nancy Towery Hanson
4902 Beechknoll Lane
Katy, TX 77449

Nancy Turner Bloom
3302 East 68Th Place
Tulsa, OK 74136

Nancy Turner Burks
2760 Bay Meadows Court
Dallas, TX 75234

Nancy Tuttle Burks
PO Box 548
White Oak, TX 756930548

Nancy W Baggett Tr 1
230 Auburn Ave
Monroe, LA 71201

Nancy W Baggette Trust 1
Wade R Baggette Trustee
230 Auburn Ave
Monroe, LA 71201

Nancy W Baggette Trust 2
Wade R Baggette Trustee
230 Auburn Ave
Monroe, LA 71201

Nancy W Baggette Trust No 2
230 Auburn Avenue
Monroe, LA 71201

Nancy W Baggette Trust No 2
Wade R Baggette Trustee
230 Auburn Avenue
Monroe, LA 71201

Nancy W Mcnamara
PO Box 2084
Waco, TX 76703

Nancy Wall Baker
9114 Lantana Way
Austin, TX 78749

Nancy Weaver Morgan
3302 Celebration Way
Longview, TX 75605

Nancy Welch Harrison
6150 Coastal Dr
Mckinney, TX 75071-3063

Nancy Westbrook
c/o Bank Of America Na Agent
PO Box 2546
Fort Worth, TX 76113-2546

Nancy White Thomas
PO Box 159
Perry, LA 70575

Nancy Wilson
1301 Ridge Drive
West Monroe, LA 71292

Nancy Wilson Thomas
7976 Windersgate Cir
Olive Branch, MS 38654

Nancy Woods Mansfield
525 Gilmer Street 105
Sulphur Springs, TX 75482

Nancy Wright Small
4428 Southern Avenue
Dallas, TX 75205

Nancy Zapor  Separate Property
29309 Stadia Hill Lane
Rancho Palos Verd, CA 90275

Nancy Zoe Goldston Herpin
5773 Woodway Dr 420
Houston, TX 77057-1501

Nancy Zoller Bidwell
8922 Silent Willow Ln
Sugar Land, TX 77479-5481

Nandigam Gajendar Shobba D Gajendar
1703 Broadway Ave
Ruston, LA 71270

Nanette Fay Spencer
2751 Monument Blvd 232
Concord, CA 94520

Nanette Hamberlin
4710 Galewood Lane
Beaumont, TX 77706

Nanette Tarpey Klass
309 Apple Blossom Dr
Murphys, CA 95247-9581

Nannie Mae Richardson E J Richardson
Box 373
Joaquin, TX 75954

Naomi B Cariker Life Estate
306 Brassell Dr
Marshall, TX 75672

Naomi Brazzil Estate
Stephen M Foreman  Indp Exec
865 Fm 2109
Huntington, TX 75949

Naomi C Rhode Revocable Trust
5002 28Th Ave South
Gulf Port, FL 33707

Naomi E Allison Turk
400 Wesley Dr Apt 73
Asheville, NC 28803-2003

Naomi Goodman Estate Deceased
John Goodman Rachel Goodman
1131 20Th Street 3
Santa Monica, CA 90403

Naomi Howard
2085 Vandinther Dr Apt 9
Muskegon, MI 49441-2775

Naomi Jane Taylor
4207 Gregory St
Oakland, CA 94619-2247

Naomi Marcia W Katzenstein
825 Ockley
Shreveport, LA 71106

Naomi Prell
67 Northwoods Lane
Boynton Beach, FL 33436

Naomi Ragland
PO Box 302
Deberry, TX 75639

Naomi Sellers
4049 38Th Ave So
Seattle, WA 981181107

Naomi Whitten Thompson
6119 Kings Oaks Lane
Humble, TX 77346

Napa Auto Parts Artesia
PO Box 465
Artesia, NM 88211-0465

Nape Expo Lp
PO Box 224531
Dallas, TX 75222

Napoleone  Paul
Address Redacted

Napps Eddie G Mary W Napps
PO Box 1509
Longview, TX 75606-1509

Naptp
c/o Don Wainwright
4350 N Fairfax Drive
Suite 815
Arlington, VA 22203

Nara Dunham
251 Bonura Rd N
Sour Lake, TX 77659-9778

Naral Pro Choice America
1156 15Th Street
Suite 700
Washington, DC 20005

Narcie Lee Crosby
PO Box 2423
Marshall, TX 75671-2423

Narcissa Lee Channell
601 N Wisconsin
Gunnison, CO 81230

Naruna Company
PO Box 630
Fort Worth, TX 76101

Narva L Snoddy
15607 Bristol Lake Dr
Houston, TX 77070-3866

Narvis D Dowling
PO Box 100
Choudrant, LA 71227

Nasdaq Corporate Solutions LLC
Lbx 11700
PO Box 780700
Philadelphia, PA 19178-0700

Nash Bell
Address Redacted

Nash Trucking Construction Ltd
150 Pr 2125
Marshall, TX 75672


Nasha Hamlet
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Nasha Hamlet Trust
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Nasir U Ahmed Kishwar H Ahmed
2700 Post Oak
Ruston, LA 71270


Nat B Allen  Iii
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Nat Novick
PO Box 1292
Casper, WY 82601

Natalia V Milshina
11914 Hudspeth Trail
San Antonio, TX 78253


Natalie Ann Cones
5103 E Pagewick
Houston, TX 77041

Natalie Brigitta Nelson
PO Box 295
Tenaha, TX 75974

Natalie C Schwarz
2811 Ferndale Street
Houston, TX 77098


Natalie Gauthier
2509 Johnston St Apt 55
Lafayette, LA 70503

Natalie L Simpson
36413 Quiet Forest
Magnolia, TX 77355

Natalie Mcgee Goodman Trust
Natalie M And
1225A Potomac
Houston, TX 77057


Natalie Pulliam
PO Box 120
Weatherford, TX 76088

Natalie R Dunbar
9407 Brentgate Dr
Dallas, TX 75238

Natalie Suzanne Evans
5064 Scenic View Dr
Irondale, AL 35210-2703


Natalie Vaughn Matthews
287 New River Circle
Henderson, NV 89052

Natalie Zinn Alikhan
Robert L Zinn   Aif
3400 Bissonnet Street 250
Houston, TX 77005

Natalie Zurita Lea
6130 Holly Springs Dr
Houston, TX 77057


Natco
National Tank Company
PO Box 200203
Houston, TX 77216-0203

Natha Lee Sellers
c/o Leann Daniel Poa
384 Harding Road
Nashville, AR 71852

Natha Lee Smetzer
243 Twin Oak Road
Seguin, TX 78155-7421


Nathalie W Bunn Living Trust
Nathalie W Bunn Trustee
1535 Palmero Way
Pebble Beach, CA 93953

Nathan A Watson
PO Box 170155
Arlington, TX 76003

Nathan Absher
6208 Mignonette St
Bakersfield, CA 93308-2727


Nathan Ashworth
33 Cannon Street
London  EC4M 5SB
United Kingdom

Nathan Clay Carpenter
2630 Torrey Pines
Fort Worth, TX 76109

Nathan Cuellar
Address Redacted

Nathan Earl Jacobs
615 Andersonville Ln
Wylie, TX 75098

Nathan Earl Langford
1119 County Road 120
Carthage, TX 75633

Nathan George Yates
401 W Johanna St
Austin, TX 78704

Nathan Heard Jr
19251 Preston Rd Apt 1402
Dallas, TX 75252

Nathan Hendrix
c/o Annie Hendrix
PO Box 485
Saratoga, TX 77585

Nathan L Brightwell
1330 Cedar Ridge Lane
Colorado Springs, CO 80919

Nathan L Brightwell Trustee
U/W/O W N Brightwell Deceased
1330 Cedar Ridge Lane
Colorado Spgs, CO 80919

Nathan L Stewart
4314 Chaha
Rowlett, TX 75088

Nathan Leslie James
3195 Dowlen Rd
Beaumont, TX 77706-7271

Nathan Lynn Ward
Altheaon Burch Atty In Fact
PO Box 726
Mansfield, LA 71052

Nathan N Mcdaniel
809 Kyle
West Monroe, LA 71292

Nathan R Anglin
425 Cr 2673
Shelbyville, TX 75973-2514

Nathaniel Adrian Clinton Iii
1414 Capstan Dr
Allen, TX 75013

Nathaniel Blankenship
1095 Washington Heights Place
El Cajon, CA 92020

Nathaniel F Harrison Jr
6240 Willow Grove
Baton Rouge, LA 70812

Nathaniel Hill
6110 Ridgeway Dr
Houston, TX 77033

Nathaniel Re Anna Bell
202 Avondale St
Houston, TX 77006-3216

National Association Of
Division Order Analysts Nadoa
PO Box 2300
Lees Summit, MO 64063

National Association Of AG
Karen Cordry
750 First St  N E  Suite 1100
Washington, DC 20570

National Bank Trust Company
48 N South Street
Wilmington, OH 45177

National Corporate Research Ltd
10 East 40Th Street
10Th Floor
New York, NY 10016

National Financi
Attn Peter Closs
200 Liberty Street
New York City, NY 10281

National Fire Protection Assoc
1 Batterymarch Park
Quincy, MA 02169

National Notary Association
Attn Customer Service
Processing Center
PO Box 541032
Los Angeles, CA 90054

National Oil Well Varco Lp
Rig Solutions Spares And Services
PO Box 201202
Dallas, TX 75320-1202

National Oilwell Dht  LP
Now Drilling Intervention
Archie Nelson
11000 Richmond Ave Suite 400
Houston, TX 77042

National Oilwell Dht Lp
Wells Fargo Bank
PO Box 201224
Dallas, TX 75320-1224

National Oilwell Varco  L P
Tuboscope Division
Legal Dept
7909 Parkwood Circle Dr
Houston, TX 77036

National Oilwell Varco L P
The Well Site Services Division Of
Steven Dickson
7909 Parkwood Circle Drive
Houston, TX 77036

National Oilwell Varco Lp
Dba Martin Decker Totco
PO Box 203793
Dallas, TX 75320-3793

National Oilwell Varco Lp
PO Box 200838
Dallas, TX 75320-0838

National Oilwell Varco Lp
PO Box 202631
Dallas, TX 75320

National Penn Bank
200 West Second Street
Winston-Salem, NC 27101

National Registered Agents Inc
PO Box 12432
Newark, NJ 07101-3532

National Royalty Company Ltd
PO Box 25409
Dallas, TX 75225

National Xp Company Ltd
PO Box 25202
Dallas, TX 75225

Nationwide Services
PO Box 23099
Ft Lauderdale, FL 33307-3099

Nationwide Tank Pipe  LLC
Sherri Fowler
3567 Ih 35 South
New Braunfels, TX 78132

Nationwide Tank Pipe LLC
PO Box 2514
San Antonio, TX 78299-2514

Natividad Lichtenberger
3294 County Road 406
Freer, TX 78357

Natixis
Bo Otc Commodity Derivatives
40 Avenue Terroirs De France
Paris  75012
France

Natixis  New York Branch
Solow Building Corporation
1251 6th Ave
New York, NY 10020

Natriel Winzer Minor
Nathaniel Winzer Natural Tutor
c/o Gustavia Winzer
14610 Hwy No 9
Athens, LA 71003

Natrona County Office Of
The County Treasurer
PO Box 2290
Casper, WY 82601

Nattin Real Estate LLC
2424 Ashland Ave
Bossier City, LA 71111

Natural Gas Compression Systems  Inc
2480 Aero Park Dr
Traverse City, MI 49686

Natural Gas Partners Foundation
5221 N O Connor Blvd Ste 1100
Irving, TX 75039-3788

Natural Gas Partners Foundation
5221 N Oconnor Blvd
Suite 1100
Irving, TX 75039

Natural Gas Partners Ix Lp
5221 N Oconnor Blvd
Suite 1100
Irving, TX 75039

Natural Gas Partners Viii Lp Ngp
5221 N Oconnor Blvd
Ste 1100
Irving, TX 75039

Natural Gas Serv Group Inc
508 West Wall Street
Suite 550
Midland, TX 79701

Natural Gas Services Group Inc
508 W Wall Street Suite 550
Midland, TX 79701

Natural Gas Society Of East Texas Ngset
PO Box 9571
Tyler, TX 75711

Natural Interests LLC
1555 Palm Beach Lakes Blvd
Ste 406
West Palm Beach, FL 33401

Natylee Jo Glover
631 Dallas St
Gary, IN 46406

Nauty Byrd Mayer
5014 Ridgeview
Waco, TX 76710

Navarro Community Foundation
401 N 14Th Street
Corsicana, TX 751104509

Navarro County Clerk
300 W 3Rd Avenue  Ste 101
Corsicana, TX 75110

Navarro County Tax Office
300 W 3rd Ave 103
Corsicana, TX 75110

Navarro County Tax Office
Gail Smith Pcc Tax Assessor Collector
PO Box 1070
Corsicana, TX 75151

Navasota Oilfield Services Inc
Wesley Goodson
5808 Fm 3455
Navasota, TX 77868

Navigate Energy Services LLC
19510 Oil Center Blvd
Houston, TX 77073-3355

Navy Army Community C U
2730 Rodd Field Road
Corpus Christi, TX 78414

Navy Federal Credit Union
PO Box 3000
Merrifield, VA 22119

Nbc Oklahoma
2800 NW Grand Blvd
Oklahoma City, OK 73116

Nbc Property Management
315 Marcia Street
Mansfield, LA 71052

Nbi Properties  Inc
PO Box 4470
Tulsa, OK 74159

Nbr Sand LLC
PO Box 6641
Tyler, TX 75711

Nbt Bank
PO Box 351
Norwich, NY 13815

NC Department Of State Treasurer
3200 Atlantic Ave Ste 100
Raleigh, NC 27604-1699

Ncompliance Services Inc
19 Nw 101st Place
Kansas City, MO 64155

Ncra
2000 South Main
Mcpherson, KS 67460

Nd  North Dakota
Unclaimed Property Division
1707 North 9Th Street
Bismarck, ND 58501

Nd Williams Services Inc
PO Box 899
Tatum, TX 75691

Ndt Systems Services
PO Box 975342
Dallas, TX 75397-5342

Ndwilliams Services Inc
PO Box 899
Tatum, TX 75691

Neal Baremore Estate
Florence Baremore Executrix
560 Longleaf Rd
Shreveport, LA 71106

Neal Bolton Life Estate
124 West Neal Street
Carthage, TX 75633

Neal Clement
1650 Lelia Drive
Suite 101
Jackson, MS 39216

Neal Crowell
43 Wappoo Creek Place
Charleston, SC 29412

Neal D Cannon Jr
6363 Woodway Ste 902
Houston, TX 77057

Neal Hamilton
2610 River Lilly Drive
Kingwood, TX 77345

Neal Leo Ruffino Gena Pecoraro Ruffino
PO Box 25
Simsboro, LA 71275

Neal Raybon Purcell
869 Elmdale Street
Shreveport, LA 71118

Nebraska State Treasurers Office
Unclaimed Property Div
PO Box 94788 Capitol Building
Lincoln, NE 68509

Neches Federal Credit Union
776 Magnolia Ave
Port Neches, TX 77651

Neches Royalty Inc
121 S Broadway 555
Tyler, TX 75702

Ned E Murphy
116 Hickory
Ruston, LA 71270

Ned I Yates Jr
3043 Maple Grove Ave
Shreveport, LA 71106

Ned R Daniels
173 Bridgewater Circle
Midland, TX 79707

Ned Sayford Thompson
PO Box 235
Pollok, TX 75969

Nedra Jean Reed Williams
c/o Land Plan Development Corp
5850 Granite Parkway
Plano, TX 75024

Nedra M Malone
4765 Rivoli Drive
Macon, GA 31210

Neely Life Estate Jeanne Cook
PO Box 2643
Longview, TX 75606

Neil A Wright Jr
PO Box 3088
St Francisville, LA 70775

Neil C Anthony
3590 Sneath Ln
San Bruno, CA 94066

Neil E Hanson
6363 Woodway Ste 600
Houston, TX 77057

Neil E Hanson Estate
c/o Barbara A Hanson Executr
10063 Park Trail
Houston, TX 77024

Neil Leibman
800 Bering Dr Suite 250
Houston, TX 77057

Neil M Wood
PO Box 99130
Lubbock, TX 79499

Neil West
2218 Country Club Drive
Pearland, TX 77581

Neill Smith Kirkland Jr
164 Audubon Trl
Ruston, LA 71270

Neilson Davis   Davis Properti Trst
John Griffin Trustee
PO Box 1805
Center, TX 75935

Neilson Davis 2011 Trust
Neilson Davis Trustee
PO Box 1805
Center, TX 75935

Nel Wheless Kirkwood
112 Carrie Rd
Hattiesburg, MS 39402

Nelda B Groff
2309 9Th Street
Port Neches, TX 77651

Nelda C W Martin Billy Gordon Martin
2201 Chantilly Drive
Ruston, LA 71270

Nelda C W Martin Seperate Property
2201 Chantilly Dr
Ruston, LA 71270

Nelda Cox
738 University
Carthage, TX 75633

Nelda Danette Compton Hedrick
PO Box 3504
Kilgore, TX 75663

Nelda Donette Wilson Smith
1421 Miami Drive
Longview, TX 75601

Nelda Elizabeth Roach Childs
5131 Ranch Cedar Road
Midlothian, TX 76065

Nelda J Fallwell
1901 Eastfield
Richardson, TX 75081

Nelda Jane Gray
157 Cr 128
Gary, TX 75643

Nelda Jean Clark
Rt 4 Box 410
Carthage, TX 75633

Nelda Jean Rudd
750 S 16Th
Slaton, TX 79364

Nelda Jo Mccomack
Timothy Mccomack Poa And
Martin Paul Mccomack 2nd Poa
5416 Boxelder Drive
Arlington, TX 76018

Nelda Josefina Shell
7318 80Th St
Lubbock, TX 79424

Nelda Joyce Walls
18703 Rosebud Lane
Tomball, TX 77377

Nelda Lou Pilgreen
333 Lee Dr
Apt 108
Baton Rouge, LA 70714

Nelda Lynn Lee Staton
210 Apple Blossom Circle
Brandon, MS 39047-7691

Nelda Parks
PO Box 54
Chandler, TX 75758-0054

Nelda Porter Braly
172 Falconwood Drive
San Marcos, TX 78666

Nelda Ruth Sims Thurmond Le Widow
Of Chas H Thurmond Jr
John Thurmond  Poa
6218 Redwood Bridge Trail
Kingwood, TX 77345

Nelda Y Williams
40 Broadmoor Ave
Colorado Springs, CO 809063640

Nell Campbell Davis
580 Highway 545
Dubach, LA 71235

Nell Carroll Turner Colvin
1214 Highway 544
Ruston, LA 71270

Nell Elizabeth Justice
2923 East Avenue R11
Palmdale, CA 93550

Nell K Thurmon
2222 Cooktown Rd
Ruston, LA 71270

Nell Mcgarr Trust
PO Box 391
San Angelo, TX 76902

Nell New
704 E Palmetto Ave
Plain Dealing, LA 71064

Nell P Compton
22 Eden Drive
Kilgore, TX 75662

Nell Polley
1946 Southview Circle
Center, TX 75935

Nell Robinson And James Robinson Jr
1144 C R 3150
Deberry, TX 75639

Nell Ruth Noah Kline
3319 Hyacinth Ave
Baton Rouge, LA 70808

Nell Slack Bice
203 Perfect Pl
Bossier City, LA 71111

Nell W Carnahan
7418 Cedar Bluff Ct
Prospect, KY 40059

Nella Faye Williams Cooper
1406 Robin Street
Ruston, LA 71270

Nella Johnson Saldana
14040 Mint Trail
San Antonio, TX 78232

Nellan Maurice Doss Separate Property
868 Hwy 152
Dubach, LA 71235

Nellie B Allums
215 S Rawls
Carthage, TX 75633

Nellie Burks Dunn
475 Hwy 3074
Ruston, LA 71270

Nellie Fitzpatrick
4371 Talley Rd
Longview, TX 75602

Nellie Foo
200 Cedar Knolls Rd
Corporate Actions
Whippany, NJ 07981

Nellie Green Mckneely Usufruct
928 Lale Dr
Niceville, FL 32578

Nellie Hawk Taylor
PO Box 311
Sibley, LA 71073

Nellie L Bramlette
1111 Lipscomb Drive
Nashville, TN 372044121

Nellie Lewis Brown
c/o Bettye R Jones
PO Box 1746
Hodge, LA 71247

Nellie M Dunn
6111 Singing Hills Dr
Dallas, TX 75241

Nellie M Green Mckneely Ind
928 Lake Dr
Niceville, FL 32578

Nellie May Hill
131 Dunn Rd
Ruston, LA 71270

Nellie Rose Venable
19324 La Serena Dr
Fort Meyers, FL 33967

Nellie S Ambrose Emory R Ambrose
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273-1410

Nellie S Skinner
221 S Amburn
Texas City, TX 77591

Nellie Sue Keen
2739 North Larkspur Circle
Pearland, TX 77584

Nellie Sylestine Life Estate Interest
668 Chief Kina Rd
Livingston, TX 77351

Nellie Turner
1003 N Culver
Gladewater, TX 75647

Nellie W Lowery
307 Quachita Dr
West Monroe, LA 71291

Nellieb Boon
Individually As Co Trustee Of
The Nellie B Boone Trust
PO Box 8
Laneville, TX 75667

Nelson Bunker Hunt Trust A
1601 Elm Street Suite 3650
Dallas, TX 75201

Nelson Bunker Hunt Trust B
5910 N Central Expressway
Ste 1350
Dallas, TX 75206-5125

Nelson Energy Inc
401 Edwards Street Suite 1500
Shreveport, LA 71101

Nelson Everette Tiemann
PO Box 366
Yorktown, TX 78164

Nelson Galatas
Address Redacted

Nelson H Newman Iii Ttee
Levasheff Living Trust
PO Box 20551
Oklahoma City, OK 73156

Nelson Jones Celestine
545 Fm 2500
Livingston, TX 77351

Nelvin Marvin Goree
4178 Papillion Way
Stockton, CA 95206

Nelwyn A Penley
5455 La Sierra Dr
Apt 604
Dallas, TX 75231

Nelwyn Ann Mohrmann
3202 Foothills Trail
Round Rock, TX 78681

Nelwyn Ann OBanion Birch
104 Windy Hills Lane
Monticello, AR 71655

Nelwyn Bates Preston Porter
2206 Raspberry Lane
Pasadena, TX 75502

Nelwyn Bell Griffin
2072 Highway 822
Ruston, LA 71270

Nelwyn E Thompson Wemple
PO Box 297
Benton, LA 71006

Nelwyn Hamilton Adams Indiv And
A I F James R Adams Wil
770 Hamilton Road
Mansfield, LA 71052

Nelwyn Lewis Matthews Trust
Samusl Freeman Lewis Jr
David Wynn Lewis  Trustees
143 Windfair Loop
Montgomery, TX 77316

Nelwyn Louise Wright Sims Est
Joyce Walters Administrator
2645 Dixiana Street
Dallas, TX 75234

Nelwyn M Ables
2511 Fm 1462 Rd
Alvin, TX 77511

Nelwyn O Glover Test Trust
Matt Owings Iii Trustee
205 Erskine
Longview, TX 75601

Nelwyn P Ross
3417 Tavistock Dr
Austin, TX 787483029

Nelwyn Whitley Hawkins
511 Tenaha St
Center, TX 75935

Nemmie Ann Taylor Connell
5618 Haywood Dr
Keithville, LA 71047

Nena Courtney Flournoy
804 Oneota St
Shreveport, LA 71106

Neoma OKelly OBrien
812 Braeburn Dr
Ft Washington, MD 20744

Neomia Roberson Daniel
619 Reese Road
Arcadia, LA 71001

Neopost Usa Inc
25880 Network Place
Chicago, IL 60673-1258

Neosha Marque Beach
PO Box 705
Spring Town, TX 76082

Neosha T Anglin Est
c/o Elizabeth H Anglin
PO Box 640
Fairview, NC 287300640

Neptune Electronics Inc
925 N Pacific Ave
San Pedro, CA 90731

Nerd Gas Company LLC
PO Box 3003
Casper, WY 82602

Nerd Royalties LLC
2250 Newport
Casper, WY 82609

Nereid Management LLC
Attn Arthur G Mcaleer
39 Deertrees Lane
Newfields, NH 03856

Nesbitt Lance
5918 State Highway 154
Marshall, TX 75670

Nesbitt Vance G
2640 Green St Unit 1
San Francisco, CA 94123

Neta Milton Young
511 Dogwood Ave
Livingston, TX 77351

Netherland Sewell Associates Inc
2100 Ross Avenue
Suite 2200
Dallas, TX 75201

Nettie A Swindell
242 County Road 612
Nacogdoches, TX 75964

Nettie B Johnson
c/o Texas State Treasurer
Unclaimed Property Division P
PO Box 12019
Austin, TX 78711-2019

Nettie Blaisdell
1138 Bayshore Dr
Rockwall, TX 75087

Nettie Bleer Estate
Coy Bleer  Executor
305 East Maple Street
White Oak, TX 756931815

Nettie Darlene Tolbert
1292 Pine Groves Road
Corrigan, TX 75939

Nettie E Risinger Blackwelder
1546 Gordon Drive
Ruston, LA 71270

Nettie Faye Bell
PO Box 1076
Kaufman, TX 75142-5400

Nettie Hazel Covington Cochran
2001 Sunshine Sq
Longview, TX 75601

Nettie Linvel
302 S Green Street
Hallsville, TX 75650

Nettie M Williams
1220 Cr 236 E
Henderson, TX 75652

Nettie V Mccullin Martin
Nicky Mccullin Poa
254 Davis Road
Ringgold, LA 71068

Nettigene Williams Hewett
9 S Yates Rd
Memphis, TN 38120

Network Technology Services
16100 Garfield Ave Sute E
Paramount, CA 90723

Netwrix Corporation
1460 Manning Parkway
Powell, OH 43065

Neuberger Berman Fixed Income LLC
1290 Avenue of the Americas
New York, NY 10104

Neuhoff Taylor Royalty Company
PO Box 9
Aledo, TX 76008

Neukat Resources LLC
3083 Sackett St
Houston, TX 77098

Neumin Oil Gas LLC
PO Box 769
Point Comfort, TX 77978

Neuralog Lp
4800 Sugar Grove Boulevard
Suite 200
Stafford, TX 77477

Neva Geralding Plum
5420 Carmelynn
Torrance, CA 90503

Neva Jean Green Foshee Sp
256 Cr 3344
Joaquin, TX 75954

Neva L Castille
118 Broadmoor St
Meadowlakes, TX 78654

Neva Lou Castille
Charlie Fountain Poa
118 Broadmoor St
Meadowlakes, TX 78654-6602

Neva N Beckworth
1264 Revere Street
Aurora, CO 80011

Nevada Dept Of Taxation
Business License Renewal
PO Box 52614
Phoenix, AZ 85072-2614

Nevada Dept Of Taxation
PO Box 52609
Phoenix, AZ 85072-2609

Nevada Dept Of Taxation
State Of Nevada Sales/Use
PO Box 52609
Phoenix, AZ 85072-2609

Nevada Jenson Hill
PO Box 252
Grambling, LA 71245

Nevada State Bank
750 E Warm Springs Rd
Las Vegas, NV 89119

Nevelyn M Tippit
PO Box 302
Lowell, AR 72745

Nevonda Davidson Chapman
15603 Mccearley Dr
Cypress, TX 77429-2117

New Atlantic Trust
PO Box 110
Porter, TX 77365

New Beginning Resources Inc
PO Box 509
Porter, TX 77365

New Bethel Cme Church Of Rusk County
C/O Community Cme Church
320 County Road 102 W
Henderson, TX 75652

New Daughters Of Zion Missionary
Baptist Church Inc
108 Andy Grant Street
West Monroe, LA 71294

New First National Bank
PO Box 470
El Campo, TX 77437

New Haven Cerf
c/o First State Trust Co
As Custodian
200 Orange St 4Th Fl
New Haven, CT 06510-2016

New Liberty Hill Baptist Church
10406 Hwy 151
Dubach, LA 71235

New London Contractors Inc
PO Box 228
New London, TX 75682

New Mexico Bank And Trust
320 Gold Street S W
Albuqurque, NM 87102

New Mexico State Land Office
310 Old Santa Fe Trail
Santa Fe, NM 87501

New Mexico Taxation Revenue Dept
1100 South St Francis Drive
Santa Fe, NM 87504

New Mexico Taxation Revenue Dept
Oil Gas Bureau
1100 South St Francis Drive
Santa Fe, NM 87504

New Mexico Taxation Revenue Dept
Oil Gas Bureau
PO Box 2308
Santa Fe, NM 87504-2308

New Mexico Taxation Revenue Dept
PO Box 25127
Santa Fe, NM 87504-5127

New Prosperity Baptist Church
c/o Mrs Mardean Fields
298 Brooks Loop
Castor, LA 71016-4032

New Source Energy Partners L P
300 Delaware Ave Ste 1100
Wilmington, DE 19801-1670

New Tech Engineering Lp
New Tech Global Ventures Llc
PO Box 4724 Msc 800
Houston, TX 77210

New Tech Global Environmental  LLC
Deborah Carr
PO Box 4976 Msc 200
Houston, TX 77210

New Tech Global Ventures  LLC
Amanada Howell
1030 Regional Park Drive
Houston, TX 77060

New Tech Verification Services
1030 Reginal Park Dr
Houston, TX 77060

New York Crude
One North End Ave Suite 1301
New York, NY 10282

New York Curde Orri
Richard Buccellato
One North End Ave Suite 1301
New York, NY 10282

Newalta Environmental Services Inc
950 N Hwy 174 PO Box 770
Rio Vista, TX 76093

Newark Element14
PO Box 94151
Palatine, IL 60094-4151

Newbridge Bank
701 Green Valley Rd Ste 101
Greensboro, NC 27408-7096

Newby Foresee Tst 7000047400
Bank One Trust Company Na Ttee
PO Box 99084 Tx1 1315
Fort Worth, TX 76199

Newfield Exploration Company
4 Water Square Place  Suite 100
The Woodlands, TX 77380

Newhouse Noblin LLC
Attn Russell Newhouse
3838 Oak Lawn Avenue Ste 999
Dallas, TX 75219

Newkumet Exploration Inc
PO Box 11330
Midland, TX 79702

Newlyn C Howard Est
Gay C H Wheeler Execx 4501
Fairfax
Dallas, TX 75205

Newman E Mcallister
PO Box 576
Cascade, CO 80809

Newman Lowell
1 Knotty Pine Place
Texarkana, TX 75503

Newman Operating Company Inc
PO Box 448
Freer, TX 78357

Newman S Attaway Jr
153 Roberson Road
Simsboro, LA 71275

NewmanS Oilfield Services Inc
PO Box 2860
Kilgore, TX 75663-2860

Newpark Drilling Fluids LLC
21920 Merchants Way
Katy, TX 77449-6834

Newpark Drilling Fluids LLC
PO Box 973167
Dallas, TX 75397-3167

Newpark Environmental Services LLC
Brooksie Thibodeaux
207 Town Center Parkway  2nd Floor
Lafayette, LA 70506

Newpark Environmental Svcs LLC
PO Box 62600
Dept 1089
New Orleans, LA 70162-2600

Newpark Mats Integrated Services LLC
PO Box 62600 Dept 4002
New Orleans, LA 70162-2600

Newport Coast Securities  Inc
18872 Macarthur  1st Floor
Irvine, CA 92612

Newport Global Advisors Lp
21 Waterway Ave 150
Spring, TX 77380

Newt Brown Contractor LLC
5626 Highway 528
Minden, LA 71055

Newtech Resources
20252 Seashell Cir
Huntington Beach, CA 92646-4436

Newton B Derby And
Violet W Derby Ttees
N And V Derby Trust
11011 Fm 830
Willis, TX 77318-5690

Newton Ersell Temple Jr
5245 Highway 191
Mansfield, LA 71052

Newton Financial Corporation
100 West Houston Street
Ste 1500
San Antonio, TX 78205

Newton Jones Spaeth
3405 Marquart St
Houston, TX 77027

Newton W Dorsett
220 Travis St  Ste 501
Shreveport, LA 71166

Nexen Petroleum Usa Inc
945 Bunker Hill Rd
Suite 1400
Houston, TX 77024

Next Generation Construction
Environmental LLC
14313 Mead St
Longmont, CO 80504

Nexus Gas Partners LLC
1700 Pacific Ave Ste 2900
Dallas, TX 75201-4666

Nez Resources  Inc
510 Bering Dr   Suite 240
Houston, TX 77057

Nez Resources Inc
PO Box 275
Henderson, TX 75653-0275

Nfib
National Federation Of
Independent Business
53 Century Blvd  Ste 250
Nashville, TN 37214

Nfpa
PO Box 9689
Manchester, NH 03108-9689

Nfr East Texas Basin LLC
1415 Louisiana St Ste 1600
Houston, TX 77002

Nfr Energy LLC
1415 Louisiana St  Suite 1600
Houston, TX 77002

Nge Techs  LLC
Joanie Edgar
PO Box 1463
Beaux Bridge, LA 70517

Ngl Supply Co Ltd
720 S Colorado Blvd  Ste 720N
Denver, CO 80246

Ngl Water Solutions Dj LLC
Attn Treasury
3773 Cherry Creek N Dr
Ste 1000
Denver, CO 80209

Ngp Energy Capital Management LLC
5221 N Oconnor Blvd Suite 1100
Irving, TX 75039

Ngp Income Co Investment
5221 N OConnor Blvd
Suite 1100
Irving, TX 75039

Ngset
Golf Tournament
PO Box 9571
Tyler, TX 75711

Nguyen  Thy A
Address Redacted

Nguyen  Trang D
Address Redacted

NH   Treasury Department
Abandoned Property Division
25 Capital Street Room 205
State House Annex
Concord, NH 03301

Nhouse LLC
PO Box 965
Henderson, TX 75653

Nibletts Oilfield Srvcs Inc
PO Box 910
Eldorado, TX 76936

Niccie Johnson
736 Wesley Ave
Shreveport, LA 71107

Nicey Bennett Griffin
6734 South Perry
Chicago, IL 60621

Nichele Guiton Kinlow
632 N Hollywood Way
201
Burbank, CA 91505

Nicholas Blake Couch
6215 South Galena Way
Englewood, CO 80111

Nicholas Consulting Group Inc
600 N Marienfeld Suite 390
Midland, TX 79701

Nicholas E Nguyen
Address Redacted

Nicholas E Pater
1160 Eagle Rock Rd
Colorado Springs, CO 80918

Nicholas Edmund Mcinerny
PO Box 2134
Oceanside, CA 92051

Nicholas Eldridge
Address Redacted

Nicholas Energy Investments Inc
2917 Collins Blvd
Garland, TX 750443715

Nicholas Freydberg 1986 Trust
Samuel Sloan Ttee
45 Camino San Cristobal
Galisteo, NM 87540

Nicholas H Wheless Jr
333 Texas St
Suite 890
Shreveport, LA 71101

Nicholas Jean Hall Fam Trust
6234 Rue Sophie
San Antonio, TX 78238

Nicholas Mathis Birchum
4545 Lbj Freeway
Dallas, TX 75244

Nicholas P Mayo Dgt Tr Dtd 02 01 2011
William N Mayo Ttee
278 West San Antonio St
New Braunfels, TX 78130

Nicholas R Henderson Iii Rev Trust
Nicholas R Henderson Iii Ttee
14 Chipping Green Drive
Arden, NC 28704

Nicholas S Hall Jr Jean W Hall
The N J Hall Family Trust
6234 Rue Sophie
San Antonio, TX 78238

Nicholas Van Campen Taylor
Vananne Llc
2727 Lbj Freeway Suite 600
Dallas, TX 75234

Nichole Blair
653 Morva Ct
Hayward, CA 94541

Nichols  David R
Address Redacted

Nichols Liv Tr
Diana Nichols Succ Ttee
14 Cat Brier Ln
Hilton Head Isl, SC 29926

Nichols Oil Co
PO Box 3029
Denver, CO 80201

Nichols Trucking Inc
PO Box 912
Holiday, TX 76366

Nicholson Contractors  LLC
5910 Victory Dr
Marshall, TX 75670

Nick D Taylor Estate
Deceased
15202 Old Creek
Houston, TX 77060

Nick Pollard
2213 Kingsmill Cir
Tyler, TX 75703-5813

Nickerson K W
10780 Hanson St
PO Box 99
Johannesburg, MI 49751

Nicklos Oil And Gas Company
c/o Wildhorse Resources Llc
950 Echo Lane
Suite 200
Houston, TX 77024

Nickolas Hill
Louise Kohlbeck Custodian
3200 Amanda Dr
Dayton, OH 45406

Nicky Mccullin
1431 Mccullin Road
Dubach, LA 71235

Nico Resources LLC
1490 W Canal Court Suite 3000
Littleton, CO 80120

Nicol Partnership
5895 Fig Ct
Arvada, CO 80004

Nicol Properties
5895 Fig Ct
Arvada, CO 80004

Nicolas A Baucum
PO Box 1224
Marco Island, FL 34146

Nicolas Jr Lichtenberger
PO Box 1094
Freer, TX 78357

Nicolas Rocca
Address Redacted

Nicole Brown Bodenheimer
4303 Thislebrook Ln
Longview, TX 75604-0622

Nicole Dennard Hammond
64 Prairie Street
Concord, MA 01742

Nicole Harris
7621 Lisa Court
Fort Worth, TX 76112

Nicole L Pryor Allen
6824 Margaret Dr
Ft Worth, TX 76140

Niel Brown Traylor Sara Ritter Traylor
1630 Pollard Parkway
Baton Rouge, LA 70808

Nielsen Childrens Tr
Agency Acct
Jpmorgan Chase Bank Na Ttee
Drawer 99084
Fort Worth, TX 76199

Nieto Sons Trucking
PO Box 760
Yorba Linda, CA 92885-0760

Nighthawk Oilfield Services Ltd
7880 San Felipe
Ste 207
Houston, TX 77063

Nikenya Cherie Atkins
4855 Airline Dr  Apt 17
Bossier City, LA 71111

Niki Cole Gardner
811 N 900 Rd
Lawrence, KS 66047

Nikia Wilder
7718 Fluroy Road
Houston, TX 77016

Nikki Lynn Dye Martinez
1597 W State Route 366
Safford, AZ 85546-7720

Nila Rushell Overstreet
1611 Redwood Drive
Corinth, TX 76210

Niland  Cheston K
Address Redacted

Niles Heath Miller And
Ramona Robbins Miller
134 Wildrose Ln
Bozeman, MT 59715

Nina Benaszeski Specht
111 E Kilbourn Ave
Milwaukee, WI 53202-6672

Nina C Robinson
3124 S Us Highway 79
Carthage, TX 75633-6560

Nina Colvin
715 S Oakland
Tyler, TX 75701

Nina Genice Deloney
2837 62nd Ave
Oakland, CA 94605

Nina Jane Martin Everett
2110 Lee Place
Memphis, TN 38104

Nina Jean Macy
1505 Lafitte Cove
Shreveport, LA 71105-5403

Nina Jo Findley
PO Box 869
Tatum, TX 75691

Nina Kay Williams Pace
1171 Vintage Dr
Elkton, OR 97436

Nina Knighton Neilson Little
1470 Akers Ct
Erie, CO 80516

Nina L Miller
146 County Road 228
Carthage, TX 75633

Nina Lynn Smith
1728 Us Highway 79S
Carthage, TX 75633

Nina Mae Williams Estate
PO Box 1312
San Angelo, TX 76902

Nina Maria Herrmann
21634 Live Oaks Spring Drive
Katy, TX 77450-5353

Nina Neal Dewitz Trust
T/U/W J R Neal
c/o Encore Trust Bin 29455
PO Box 29426
Phoenix, AZ 850389426

Nina R Borders
4128 N Belt Line Rd Apt 238
Irving, TX 75038-5078

Nina R Smith
7506 County Road 448D
Laneville, TX 75667-9679

Nina Wardlaw Angelo
c/o Kathy Selgrath
2551 E Shannon St
Gilbert, AZ 85295

Nine Forks LLC
416 Travis St Ste 812
Shreveport, LA 71101

Nirvana Minerals Lp
Attn Robert W Norman
PO Box 25508
Dallas, TX 75225

Nita Bennett Brady
12900 Cr 2127 N Lot 4
Henderson, TX 75652

Nita Calhoun Smith Deceased
602 Lincoln
Mansfield, LA 71052

Nita Deloach Lide Est
Curtis B Hasty Iii Exec
435 Crystal Lake Dr
Sterrett, AL 35147

Nita Deloach Lide Estate
Curtis B Hasty Iii Executor
435 Crystal Lake Dr
Sterrett, AL 35147

Nita Elise Chambless
1515 Logan Circle
Cumming, GA 30041-8679

Nita F Salsbury Fuller Moreau
847 Mobile Court
Shreveport, LA 71115

Nita Greer Velarde
1302 Waugh Dr 294
Houston, TX 77019

Nita J Thomas
PO Box 37
Prague, OK 74864

Nita Jean Miller
2730 Lafamo Rd
Longview, TX 75604

Nita Lathrop Mitchell Estate
Dr Jere Mitchell  Executor
PO Box 7158
Longview, TX 75607

Nita Lewis Wallace
2340 Charles Ave
Burleson, TX 76028

Nita Price Nash
Box 26
Logansport, LA 71049

Nita Sue Coker Mcclendon
101 County Road 227
Three Rivers, TX 78071

Nitro Energy  LLC
150 Pintail St
St Rose, LA 77087

Nitro Lift Technologies  LLC
8980 Highway 1 S
Mill Creek, OK 74856-5563

Nivens  Katrina Ann
Address Redacted

Nivens  William T
Address Redacted

Nix 2002 Trust Dtd 4/5/02
Robin Kay Nix
3322 West Ohio
Midland, TX 79703

Nix Electric Co Inc
720 Loop 289 Se
Lubbock, TX 79404

Nixon Egli Equipment Co
PO Box 511262
Los Angeles, CA 90051-7817

Nixon Engineering Solutions
401 Hamilton Road
Ste 120
Bossier City, LA 71111

Nixon Properties
12510 Wm Dowdell Dr
Cypress, TX 77429

NJ  Dept Of The Treasury
Unclaimed Property
Attention Report Section
PO Box 214
Trenton, NJ 08695-0214

NJ  Dept Of The Treasury
Unclaimed Property
Attn Report Section
50 Barrack St 6Th Flr
Trenton, NJ 08695-0214

NJ Oilfield Supply And Service  LLC
1401 Hazel St
Arcadia, LA 71001

Njb Inc
c/o Benny F Cox
451 N Washington
El Dorado, AR 71730

Nkechi Odum Kalu
Address Redacted

Nlb Corp
29830 Beck Road
Wixom, MI 48393

Nls LLC
258 Hillcrest Road
Santa Rosa, FL 32459-4129

NM  Commissioner Of Public Lands
310 Old Santa Fe Trail
Santa Fe, NM 87504-1148

NM  Oil Conservation Division  Energy
Minerals And Natural Resources Dept
Attn Denise A Gallegos
1220 South St Francis Drive
Santa Fe, NM 87505

NN Holdings LLC
PO Box 308
Fairfield, ID 83327

Nng Financial Corporation
220 Nw 2 Ave
Portland, OR 97209

Nnip Advisors
Schenkkade 65
Postbus 90470
2509 LL Den Haag
The Netherlands

No 2 The Foree Trusts
Sterling Plaza Suite 1445
5949 Sherry Lane  L B 57
Dallas, TX 75225

No Rush Charge Enterprise
301 East Ocean Blvd
Long Beach, CA 90802

No3 The Foree Trust
Attn Mr Rl Foree Jr
Sterling Plaza Suite 1445
5949 Sherry Lane  L B 57
Dallas, TX 75225

Noah L Edwards
Address Redacted

Noah Timothy Dunn
116 Trowbridge Pl
Naugatuck, CT 06770-3937

Noble Casing  Inc
1708 47Th Street West
Williston, ND 58801

Noble Energy
1001 Noble Energy Way
Houston, TX 77070-1435

Noble Energy Inc
Attn Cathey Chaney
PO Box 909
Denver, CO 80202

Noble Energy Inc
Attn J Michael Brown
100 Glenborough Drive  Suite 100
Houston, TX 77067

Noble Energy Inc
Attn Scott Nance
1001 Noble Energy Way
Houston, TX 77070

Noble Energy Inc
PO Box 910083
Dallas, TX 75391

Noble Hugh Midkiff
901 Camille Dr
Longview, TX 75605

Noble Industrial Supply Corp
PO Box 148
Mineola, NY 11501-0148

Noble Royalties
Access Fund Vii Lp
PO Box 660082
Dallas, TX 75266

Noble Royalties
Access Fund Viii Lp
PO Box 660082
Dallas, TX 75266

Noble Royalties Access Fund Iii Lp
15303 N Dallas Pkwy Ste 1350
Addison, TX 75001

Noble Royalties Access Fund Iv Lp
PO Box 660082
Dallas, TX 75266

Noble Royalties Access Fund V Lp
PO Box 660082
Dallas, TX 75266

Noble Royalties Access Fund Vi Lp
PO Box 660082
Dallas, TX 75266

Noble Royalties Inc
D/B/A Brown Drake Llc
PO Box 660082
Dallas, TX 75266

Noble Royalties Inc
D/B/A Crestone Royalties LLC
PO Box 660082
Dallas, TX 75266-0082

Noble Royalty Access Fnd Ix Lp
PO Box 660082
Dallas, TX 75266

Noble Royalty Access Fun 12 Lp
15303 Dallas Pkwy Ste 1350
Addison, TX 75001-6701

Noble Royalty Access Fun 12 Lp
PO Box 660082
Dallas, TX 75266-0082

Noble Royalty Access Fun 13 Lp
15303 Dallas Pkwy Ste 1350
Addison, TX 75001-6701

Noble Royalty Access Fun 13 Lp
PO Box 660082
Dallas, TX 75266-0082

Noble Royalty Access Fund 15 Lp
PO Box 660082
Dallas, TX 75266

Noble Royalty Access Fund Vii Lp
15303 N Dallas Pkwy Ste 1350
Addison, TX 75001

Noble Royalty Access Fund Viii Lp
15303 N Dallas Pkwy Ste 1350
Addison, TX 75001

Noble Royalty Access Fund X Lp
PO Box 660082
Dallas, TX 75266-0082

Noble Royalty Access Fund Xi Lp
PO Box 660082
Dallas, TX 75266-0082

Noble Ruth Ross
184 Cr 1010
Center, TX 75935

Nobles Homestead LLC
6800 Homewood Dr
Chapel Hill, NC 27514

Nobles Terry Properties  LLC
2301 Bocage
Ruston, LA 71270

Nobsters Hotshot
2741 E Pearl Ave
Odessa, TX 79761

Nocona Hot Oil Co
800 Fm 1815
Nocona, TX 76255

Nodie West Wife Of King West
Route 4 Box 212
Homer, LA 71040

Nodnal Partners Lp
Landon Connie Curry Liv Tr
1113 Mission Ridge
Austin, TX 78704

Noe Alaniz Jr
Address Redacted

Noehren Irrevocable Trust
Fbo Arthur H Noehren 3 18 97
17757 Del Paso Dr
Poway, CA 92064

Noel Charles Noble
Charles Schwab Co Inc Cust
12402 Stafford Spring Dr
Houston, TX 77077

Noel Darwin Willis
5646 North Heatherstone Dr
Shreveport, LA 71129

Noel Diane Jones
510 E Grand
Marshall, TX 75670

Noel E Daniels Jr
314 E Las Flores Drive
Altadena, CA 91001

Noel E Fielder And Jeannette
Fielder Rev Lvg Tst Dtd 5/2/6
Eugene O Fielder Suc Ttee
9600 Winding Hollow
Oklahoma City, OK 73151

Noel Estate LLC
Shelby Smith  Manager
PO Box 65030
Shreveport, LA 71136

Noel Hudston Santiago May
635 Beaver Bend Rd
Houston, TX 77037

Noel James
2601 Cypress Springs Ave
Ruston, LA 71270

Noel Jean Sanders Matthews
871 Hwy 765
Logansport, LA 71049

Noel Jones
4447 County Road 364 S
Henderson, TX 75654

Nogie Lee Jones
140 Bermuda
Blum, TX 76627

Noi Mission
PO Box 200338
Dallas, TX 75320-0338

Nola Gayle Fisher
702 Smith Street
Dequincy, LA 70633

Nola Lee Nolley Walker Et Al
3737 Henry Street
Alexandria, LA 71302

Nola Russell Wheelis Crowell Carpenter
413 Sharp Rd
Eros, LA 71238

Nola Soil Services Inc
760 Highway 521
Haynesville, LA 71038

Nola Vivian Doebbler
PO Box 398
George West, TX 78022

Nolan Cooper
PO Box 255
Joaquin, TX 75954

Nolan E Manziel
PO Box 6005
Tyler, TX 75711

Nolan J Hymon
PO Box 688
Grambling, LA 70069

Nolan L Smith
3700 Bill Owens Parkway
Longview, TX 75605

Nolan Lynn Mackey
4643 Aberdeen Street
Lawton, OK 73501

Nolan Ray Sprayberry And Wife Pat
Rt  2  Box 58
Henderson, TX 75652

Nolan Ryan
PO Box 5909
Round Rock, TX 78683

Nolan Talbert
Jones Talbert Agent
PO Box 145
Ringgold, LA 71068-0145

Noland E Biglane
PO Box 1087
Natches, MS 39120

Nolbert Lewis Trexine Johnson Lewis
6007 Lancaster St
Houston, TX 77087

Nolen Ellen Cogswell
PO Box 143
Joaquin, TX 75954-0143

Nolla Marietha Beasley
1430 15Th Street
Oakland, CA 94804

Nolte 2007 Irrevocable Trust
PO Box 472
Longview, TX 75606

Nomura Asset Management Taiwan Ltd
30F  No 7  Sec 5 Xinyi Road
Taipei  11049
Taiwan

Non Typical Oilfield Services
Marty Davis
PO Box 1318
Carthage, TX 75633

Nona Dale Nash Terri Lois Clark Nash
3924 Hwy 544
Simsboro, LA 71275

Nona F Jacobs Estate
Allen King Executor
2615 East Lakeshore Drive
Baton Rouge, LA 70809

Nona Jo Cason Clark
8573 Us Hwy 271 S
Gilmer, TX 75645

Nona Mae Trotta
1050 Bond Street
Redding, CA 96002

Nona Rea Frye Walker
5731 Menlo Dr
Baton Rouge, LA 70808-5046

Nona Spence
6110 East Azalea Drive
Lake Charles, LA 70605

Noonday Royalty Co
PO Box 750186
Houston, TX 77006

Nora Elizabeth Mcqueen
210 Nova Lee Lane
Livingston, TX 77351

Nora Elizabeth Rogers Separate Property
400 East Tuttle
White Oak, TX 75693

Nora Katherine Link
2236 Remington Square
Billings, MT 59102

Nora Linda Martinez
216 Sun Ray Loop
Laredo, TX 78041

Nora M Krakower
6750 Long Point
Houston, TX 77055

Nora Marie Inabnet Life Estate
1401 Mckeen Place Apt 201
Monroe, LA 712014428

Nora T Chase
506 Stonecroft Ct Se
Lenoir, NC 28645

Nora Walker
3315 54Th Street
Lubbock, TX 79413

Norco Inc
PO Box 413124
Salt Lake City, UT 84141-3124

Nordan Company
Stephen M Little
Appointed As Liquidator
112 E Pecan  Ste 1600
San Antonio, TX 78205

Nordan Foundation
C/O Nathan Nordan Hudson
PO Box 160892
San Antonio, TX 78280

Nordon Corporation
PO Box 1415
Round Rock, TX 78680

Nordstrand Engineering Inc
905 Kirby Dr
Houston, TX 77019

Noreen G Saganski
198 Hawthorne Ave
Springfield, NJ 07081

Nori F Latimer
1405 County Road 3173
Joaquin, TX 75954

Noribachi Corporation
1515 240Th Street
Harbor City, CA 90710

Norine Parks
625 Nw 120Th
Oklahoma City, OK 73114

Norita M Wiegand
5570 S Helena Dr
Centinnial, CO 80015

Norm Solutions LLC
PO Box 233
Crowley, TX 76036-0233

Norma A Hunt
PO Box 430290
Laredo, TX 78043

Norma Alicia G De Ramirez
Wells Fargo Acct 40 208 7
1100 Matamoros
Laredo, TX 78040

Norma Alicia Hunt
PO Box 430290
Laredo, TX 78043

Norma Andrews Mcgann
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019 Capitol Station
Austin, TX 78711-2019

Norma C Halfmann
PO Box 145
Christoval, TX 76935

Norma C Moore
2202 Bermuda Dr
Laredo, TX 78045

Norma Carlin
5000 Cypresswood Dr Apt 154
Spring, TX 77379-1503

Norma Consuelo Rodriquez
7026 Wurzbach Road
Apt 1003
San Antonio, TX 78240

Norma Dean Davis Tyler
24435 Village Walk Pl
Apt B 206
Murrieta, CA 92562

Norma Dyess
100 Indian Trace
Waxahachie, TX 75165

Norma F Gordon
204 Gatley Street
West Monroe, LA 71292

Norma Fay Ramsey
6126 Amerill Way  Apt 208W
Dallas, TX 75225

Norma Faye Terry
114 Golden Eagle Drive
Henderson, TX 75654

Norma G Meador
c/o James Gardner Meador
749 Stone Mountain Dr
Conroe, TX 77302

Norma Helaine Moore
2202 Bermuda Dr
Laredo, TX 78045

Norma J Rogers
5022 Guinevere Drive
San Antonio, TX 78218

Norma Jackson Woodard
5480 Jacinto Ave
Sacramento, CA 95823

Norma Jean Anderson
5828 Twin Oaks Drive
Pace, FL 32571

Norma Jean Bates
957 Fm 2787
Joaquin, TX 75954

Norma Jean Crouch Wencel
3957 Atkins Drive
Nashville, TN 37211

Norma Jean Lagrone Heaton Life Estate
PO Box 272
Gary, TX 75643

Norma Jean Lloyd King
600 Wilcrest 6
Houston, TX 77042

Norma Jean Quin
4708 Boulder Run
Fort Worth, TX 76109

Norma Jean Rudd
2187 State Hwy 7 W
Center, TX 75935

Norma Kay Strother Merryman
Norma Kay Merryman
4101 Copeland Road
Tyler, TX 75701

Norma L Culberson
201 Sunnyview Ave
Friendswood, TX 77546-3813

Norma L Wagner  Deceased
3027 Hartsville Road
Houston, TX 77051

Norma Ledbetter Jabben
100 Oakmont Circle
Benton, LA 71006

Norma Lichtenberger
PO Box 727
El Campo, TX 77437

Norma Louise Elliott
1301 Holland Lake Dr Apt 160
Weatherford, TX 76086-5849

Norma M Shook
1810 Church St Apt 11
Leighton, AL 35646-3823

Norma Marie Markey
Barbara M Crim A/I/F
PO Box 2273
Henderson, TX 75563

Norma Marie Markey Test Trust
PO Box 2273
Henderson, TX 75653

Norma Markey Trust
Barbara Crim Trustee
PO Box 2273
Henderson, TX 75653

Norma Mccune
5455 Co Rd 401 S
Henderson, TX 75654

Norma Mcneal Peppers
2331 Galway Rd
San Pablo, CA 94806

Norma Nelson Atkins
2502 Sortor St
Ruston, LA 71270

Norma Porter
3663 Fairmont Pkwy 4306
Pasadena, TX 77504

Norma Ruth Moore
1412 Columbia Dr
Longview, TX 75601-4313

Norma Smith Goree
343 Avenida Cerca
Palm Springs, CA 92262

Normalee Folsom Mackey Ford Life Estate
10171 Union Grove Road
Gladewater, TX 75647

Normalee Ford Estate
PO Box 1712
Georgetown, TX 78627-1712

Norman A Williams And Doris Williams
PO Box 827
Tatum, TX 75691

Norman Albright
5462 Pr 4221
Gilmer, TX 75644

Norman B Whitehead Jr
25159 Highway 442
Independence, LA 70443

Norman Bonnie J Horowitz
1403 Creekview Drive
Round Rock, TX 48861

Norman Bonnie J Horowitz
Revocable Living Trust
1403 Creekview Drive
Round Rock, TX 78681

Norman D Williams
PO Box 899
Tatum, TX 75691

Norman Dewayne Mabry
3376 Woodland Rd
Longview, TX 75602

Norman E Robertson
1220 4Th Avenue
Asbury Park, NJ 07712

Norman Earl Hardin
Rt 1 Box 94
Gary, TX 75643

Norman F Hunter
13136 Montgomery Ne
Albuquerque, NM 87111

Norman G Damon
7324 S Downing Circle West
Centennial, CO 80122

Norman G Preston Jr Trust
Evelyn B Preston Trustee
1025 Old Country Club Rd 5
Roanoke, VA 24017

Norman Gene Perry Et Ux
Eunice Harrison Perry
Rt 2  Box 215 A
Ruston, LA 71270

Norman H Clark Jr Residuary Tr
Carole Johnson Norma Moore
2202 Bermuda Drive
Laredo, TX 78045

Norman J Bennett
712 E Camino Diestro
Tucson, AZ 85704

Norman J Bering Ii
2028 Branard St
Houston, TX 77098

Norman Joseph Garr
2305 Creasy Springs Apt A
Columbia, MO 65202

Norman L Smith
7034 Chiswick Dr
Corpus Christi, TX 78413-5325

Norman L Stevens
PO Box 1
Hondo, NM 88336-0001

Norman Moore And Wife Wife Bessie Moore
PO Box 205
Sidney, TX 76474

Norman O Jackson Jr
PO Box 5671
Peoria, IL 61601

Norman O Robinson
647 Oak Hollow Court
Columbus, OH 43228

Norman P Pumphrey Jr Anita Pumphrey
1202 Madera St
Ruston, LA 71270

Norman Roy Rhinehart
124 Red Cloud Drive
Greenville, TX 75402

Norman W Grimes Geological Service
PO Box 1420
Canyon, TX 79015-1420

Norman Walton And Gretchen Walton
4175 County Road 328 N
Tatum, TX 75691

Norman Zamzow
135 County Road 214
Three Rivers, TX 78071

Normand D Wilkinson
1606 Auburn
Longview, TX 75601

Normand George Wilkinson
1606 Auburn
Longview, TX 75601

Normandy Management Co Inc
1455 W Kuiaha Road
Haiku, HI 96708

Normarth Corp
PO Box 48
Jewett, NY 12444

Normcrief Inc
1174 Schex Drive
Bossier City, LA 71112

Normita Ramirez
40 King Street W
Toronto, ON M5H 1H1
Canada

Norred Family Mineral Tr
Nancy Norred Elliott Ttee
PO Box 933
Mansfield, TX 76063

Norris Carolyn
1709 Oakview Drive
Okmulgee, OK 74447

Norris E Kelly
5406 Glenwood Ave
Pittsburgh, PA 15207-1848

Norris Leroy Conklin
1905 W Ave H
Muleshoe, TX 73647

Norris Sr Dr John Graham
401 Academy Street
Farmerville, LA 71241

Norris W Alexander
1907 Mimosa Dr
Ruston, LA 71270

Nortex Corporation
3009 Post Oak Blvd Ste 1212
Houston, TX 77056-6599

Nortex Corporation
c/o The Northern Trust Company
Account No 03 14131
PO Box 27710
Houston, TX 77227-7710

Nortex Field Services  Inc
Jana Mcdaniel
PO Box 1323
Sherman, TX 75091

North American Industrial Services
1240 Saratoga Road
Ballston Spa, NY 12020

North American Railway Svcs
6585 Highway 1
Shreveport, LA 71107

North American Reserve
26113 Oak Ridge Drive  Suite B
The Woodlands, TX 77380

North American Resources
1 Greenway Plaza 900
Houston, TX 77046

North American Survey Corporation
5904 F Spring Stuebner Rd
Spring, TX 77389

North American Tubular Services  LLC
PO Box 2070
Kilgore, TX 75663-2070

North Arm Resource Inc
207 E Georgia Ave
Phoenix, AZ 85012

North Basin Coating Inc
PO Box 730
Levelland, TX 79336

North Branch  Inc
c/o Mr Larry Medford
1001 Fannin Street  Suite 1333
Houston, TX 77002

North Central Chapter Coga
Attn Treasurer
PO Box 200328
Evans, CO 80620

North Central Oil Corporation
700 Milam Suite 3100
Houston, TX 77002

North Central Oil Corporation
c/o Plains Exploration Production Co
700 Milam  Suite 3100
Houston, TX 77002

North Dakota Department Of Trust Lands
Unclaimed Property Division
PO Box 5523
Dept Of Trust Lands
Bismarck, ND 58506-5523

North Dallas Bank Trust Co
Po Box 801826
Dallas, TX 75380-1826

North East Texas Communication
107 W Sabine St
Carthage, TX 75633-2609

North Houston Association Of
Professional Landmen
PO Box 673065
Houston, TX 77267

North Louisiana Hardwood
PO Box 60
Ruston, LA 71272

North Park Transportation Inc
5150 Columbine Street
Denver, CO 80216

North Peak Asset Management
457 Washington St
Duxbury, MA 02332

North Permian Well Service LLC
PO Box 51538
Midland, TX 79710-1538

North Poudre Irrigation
PO Box 100
Wellington, CO 80549

North Ranch Resources LLC
22 North Ranch Road
Littleton, CO 80127

Northeast Louisiana Wholesale
Oil Gas Co Inc
2802 Desiard Street
Monroe, LA 71201

Northern Lights Energy Co Inc
PO Box 1610
Casper, WY 82602

Northern Oil And Gas Inc
315 Manitoba Ave
Suite 200
Wayzata, MN 55391

Northern Oil Company Lp
500 W Texas Ave Ste 1000
Midland, TX 79701

Northern Plains Trucking  LLC
1675 Broadway  Suite 1200
Denver, CO 80202

Northern Plains Trucking LLC
PO Box 912317
Denver, CO 80291-2317

Northern Safety Co Inc
PO Box 4250
Utica, NY 13504-4250

Northern Trust C
Attn Pat Krull
801 S Canal C In
Chicago, IL 60607

Northern Trust N A
2222 Welborn Street
Dallas, TX 75219

Northgate Royalty Fund A LLC
PO Box 757
Notre Dame, IN 46556

Northstar Bank Colorado
155 Lake Avenue
Colorado Springs, CO 80906

Northstar Bank Of Texas
16000 Dallas Parkway 125
Dallas, TX 75248

Northstar Minerals Inc
PO Box 10602
Kalispell, MT 59904

Northstar Operating Company
PO Box 10708
Midland, TX 79702-7708

Northstar Training
PO Box 51420
Lafayette, LA 70505-1420

Northwest Community Cred Union
4605 Post Oak Place Dr
Houston, TX 77027

Northwest Logistics Heavy Haul
1125 40Th Street Suite B
Woodward, OK 73801

Northwest Machine Works Inc
2318 Grand Park Dr
Grand Junction, CO 81505

Northwestern Mutual Insurance Company
1 Riverway  Ste 900
Houston, TX 77056

Northwestern University
Attn Catherine Eliasik
1201 Davis St
Evanston, IL 60201

Norton B Crowell And
Ruth Mary Crowell Trust
Ruth Mary Crowell  Trustee
13305 Village 13
Camarillo, CA 93012

Norton D Sheppard
C/O Reeca Divel
501 N El Camino Real  Ste 204
San Clemente, CA 92672

Norton D Shepperd
C/O Reeca Divel
501 N El Camion Real  Ste 204
San Clemente, CA 92672

Norton Energy Drilling LLC
4514 Englewood Ave
Lubbock, TX 79414

Norton Lovell
7422 Pr 1212
Gilmer, TX 756454010

Norton Ward Iii
222 Mitchell Street
Longview, TX 75601

Norvell Bruce Houston
PO Box 74
Helotes, TX 78023

Norvella Pruitt
4234 Morley Dr
Colorado Springs, CO 80916

Norway Savings Bank
PO Box 347
Norway, ME 04268

Norwick O Adams
PO Box 1275
Alice, TX 78332

Norwin D Burgess Deceased
9816 Fm 1442 South
Orange, TX 77630

Norwood Gilliam
2880 Hallowing Point Road
Prince Frederic, MD 20678

Norwood Johnston Ii
3 Lake Pinehurst Villa
Pinehurst, NC 28374

Nov Mission
PO Box 200338
Dallas, TX 75320-0338

Nov Portable Power
Steven Dickson  Well Site Services Div
7909 Parkwood Circle Drive
Houston, TX 77036

Nov Tuboscope
PO Box 201177
Dallas, TX 753201177

Nov Tuboscope
PO Box 201177
Dallas, TX 75320-1177

Nov Wilson Lp
PO Box 200822
Dallas, TX 75320-0822

Nova Hardbanding  LLC
Gary Jordan
PO Box 2703
Hobbs, NM 88241

Nova Jordan Clampitt
PO Box 19842
Houston, TX 77224

Novalene Brown Hargett
1409 Giford Lane
Angleton, TX 77515

Novis S Malcolm
PO Box 795
Oglethorpe, GA 31068

Nowery Family LLC
Attn Mr James B Nowery
PO Box 1948
Carbondale, CO 81623

Noxxe Oil And Gas LLC
324 Forest Cove Dr
Kingwood, TX 77339-4033

Npc Energy Services  LLC
8100 S Us Hwy 79
Palestine, TX 75801

Npc Energy Services  LLC
New Prospect Company
PO Box 470118
Tulsa, OK 74147

Npc Land Marine LLC
PO Box 470118
Tulsa, OK 74147

Nrc Mmx  Ltd
PO Box 25409
Dallas, TX 75225

Nsi Technologies LLC
7146 S Braden Ave Ste 102
Tulsa, OK 74136

Nswc Federal Credit Union
17442 Dahlgren Road
Dahlgren, VA 22448

Nt Field Services Inc
716 N Valley St Ste G
Anaheim, CA 92801

Nts Communications
PO Box 10730
Lubbock, TX 79408-3730

Ntx Roadrunner Transportation LLC
PO Box 3002
Burleson, TX 76097

Nucarui Heard
902 E California Avenue
Ruston, LA 71270

Nucor Oil Gas LLC
PO Box 112
Riverton, WY 82501

Nueces Electric Coop Inc
PO Box 659821
San Antonio, TX 78265-9121

Nueces La Mesa Ltd
600 Leopard St
Ste 1600
Corpus Christi, TX 78401

Nuesces Power Equipment
PO Box 4789
Corpus Christi, TX 78469-4789

Nuevo Midstream
1221 Lamar St 1100
Houston, TX 77010

Nuevo Seis  L P
PO Box 2588
Roswell, NM 882022588

Nugent Family Operating Co Lp
11700 Preston Rd Ste 660
Pmb 520
Dallas, TX 75230

Nugent Family Operating Lp
11700 Preston Road
Ste 660 Pmb 520
Dallas, TX 75230

Numon O Waters Jr
172 Ludell Drive
Walnut Creek, CA 94597

Nutech Energy Alliance
7702 Fm 1960 E
Suite 300
Humble, TX 77346

Nuttree Oil Company LLC
333 Texas Street
Suite 602
Shreveport, LA 71101

Nuveen Asset Management LLC
Po Box 43071
Providence, RI 02940-3071

Nuwave Capital Solutions Inc
PO Box 53935
Lubbock, TX 79453

Nvi LLC Dba Nondestructive
Visual Inspection LLC
PO Box 1690
Gray, LA 70359

Nvm Resources  LLC
11914 Hudspeth Trail
San Antonio, TX 78253

Nw Grimes Geological LLC
PO Box 1420
Canyon, TX 79015

Nwq Investment Management Company LLC
2049 Century Park East  Suite 1600
Los Angeles, CA 90067

NY State Office Of The State Comptroller
Office Of Unclaimed Funds
Remittance Control
110 State St 2nd Flr
Albany, NY 12236

NY State Office Of The State Comptroller
Office Of Unclaimed Funds
Director Of Audits
59 Maiden Lane 23Rd Floor
New York, NY 10038

Nyingma Institute
2425 Hillside Avenue
Berkeley, CA 94704

Nyle Keith Wright Trust
Box 115
Lost Springs, WY 82224

Nys Ar Levy Receivables
F/B/O Renee Graycaldarelli
PO Box 4137
Binghamton, NY 13902

Nytex Corporation
PO Box 5946
Edmond, OK 73083

O C Hope Iii
5925 South 2950 East
Ogden, UT 84403

O C Perkins
c/o Texas State Treasurer
Unclaimed Property Division P
PO Box 12019
Austin, TX 78711-2019

O C Young
121 Tiltion Road
Corsicana, TX 75109

O D Reed  Jr
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

O E Price LLC
113 Sussex Court
Bossier City, LA 71111

O G C  Inc
13325 West Memorial Rd
Yukon, OK 73099

O G Mcdowell
PO Box 1091
Shreveport, LA 71163

O H Crosswell
Michem Place
3900 Essex Ln Ste 730
Houston, TX 77027

O J Higgins
662 Spring Lake Rd
Farmersville, LA 71241

O J Tauber Jr
3659 Blue Bonnet Blvd
Houston, TX 77025

O K Pump
PO Box 220
Ratliff City, OK 73481

O L Jacobs Trust
c/o Farmers National Co
Oil/Gas Management 1499341
PO Box 3480
Omaha, NE 68103

O L Richard
12935 Piney Lake Road
Parker, CO 80138

O L Smith Jr
2107 Macbeth Court
Tyler, TX 75703

O L Waltman Jr Carletta
Hortman Waltman
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

O Lewis Staerker Trust Dtd 9 19 73
Jean A Staerker Trustee
8933 Banyan Cove Circle
Fort Meyers, FL 33919

O M Morrison
607 Harrison Pl
Mt Pleasant, LA 52641

O N Baker
8554 Katy Freeway 301
Houston, TX 77024

O Ray Hartt Testamentary Trust
Fbo Robert L Hartt
c/o Trustee Finan Trust Asset Mgmt
PO Box 701
Abilene, TX 79604

O Raymond Hartt Jr Trust First
Finc Trst Asset Mgmt Co Trustee
PO Box 701
Abilene, TX 79604

O Scott Rogers
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

O Tex Holdings  Inc
Dba O Tex Pumping  LLC
Doug Rather
7303 N Highway 81
Duncan, OK 73533

O Tex Pumping LLC
7303 N Highway 81
Duncan, OK 73533

O Thomas Welch  Iii
PO Box 9129
Longview, TX 756089129

O Thomas Welch  Jr
PO Box 5759
Longview, TX 75608

O V Services Rentals
PO Box 350
Tenaha, TX 75974

O Z Walton Estate
June Walton Independent Exec
102 Lakeway Drive
Whitehouse, TX 75791

Oak Bank
2000 West Loop South Freeway 100
Houston, TX 77027

Oak Creek Partnership In Commendam
174 Woodvale Drive
Dubach, LA 71235

Oak Lease Service Co LLC
PO Box 370
Refugio, TX 78377

Oak Valley Energy LLC
1400 Woodloch Forest Dr Ste 300
Spring, TX 77380-1197

Oak Valley Mineral Land Lp
PO Box 50820
Midland, TX 79710

Oakason Jr Company Lc
PO Box 830308
Dallas, TX 75283-0308

Oakason Jr Company Lc
PO Box 840738
Dallas, TX 75284-0738

Oakland Ave United Methodist
Church Of Minn General Fund
4501 Bloomington Ave S
Minneapolis, MN 55407

Oakland B Adams
PO Box 55
Farmerville, LA 71241-0055

Oakland B Adams Estate
c/o Saundra A Bland
PO Box 55
Farmerville, LA 71241

Oaktree Capital Management Lp
333 S Grand Ave 28
Los Angeles, CA 90071

Oakwood Minerals I Lp
PO Box 17728
Fort Worth, TX 76102

Oakworth Capital Bank
2100 Southbridge Pkwy
Birmingham, AL 35209

Oasis Emission Consultants Inc
2730 Commercial Way
Rock Springs, WY 82901

Oasis Petroleum Inc
1001 Fannin Street  Suite 1500
Houston, TX 77002

Oates Oil Company Inc
Pmb 222 100
25 Highland Park Vlg
Dallas, TX 75205

Ob Gladyness
4666 Meadow Lake Dr Se
Kentwood, MI 49512

Obert L Byers
Et Ux Elain Byers Dba Rusk
Timber Co
PO Box 349
Rusk, TX 75785

Obie Belton Jr
4501 Sprint Blvd
Rio Rancho, NM 87144

Obie Johnson
3729 South Benton
Kansas City, MO 64128

Obie Neil Woodfin
920 Cr 1490
Center, TX 75935

Obo Inc
PO Box 22577
Hialeah, FL 33002

OBrien Family LLC
5461 W Kent Pl
Lakewood, CO 80235

Obrien Production Co
PO Box 50804
Midland, TX 79710

Obriens Response Mgmt LLC
Dept 3599
PO Box 123599
Dallas, TX 75312-3599

Obryant Electric Inc
9314 Eton Ave
Chatsworth, CA 91311

Occidental Energy Marketing Inc
PO Box 27570
Houston, TX 77227-7570

Ocean Energy Employee Trust
PO Box 4970
Houston, TX 77210-4970

Ocean Energy Resources Inc
Subsidiary Of Ocean Energy Inc
1001 Fannin  Suite 1600
Houston, TX 77002-6794

Oceanview United Methodist Church Inc
701 Ocean Dr
Juno Beach, FL 33408

Ochoa Services LLC
2007 N Wharton St
El Campo, TX 77437

Oci Wyoming Lp
5 Concourse Parkway Ste 2500
Atlanta, GA 30328

Ocie Hall
306 Wilson Street
Monroe, LA 71202

Ocie Lee Abney
Kattye Giles Poa
2570 San Pablo Ave
Apt 206
Berkley, CA 94707

Ocieah Helen H Rasbury
22782 Hwy 371
Cotton Valley, LA 71018

OConnell Holdings LLC
c/o Black Stone
1001 Fannin  Ste 2020
Houston, TX 77002

OConnell Partners Lp
1001 Fannin Suite 2020
Houston, TX 77002

OConnell Partners Lp
Fao Black Stone
PO Box 203688
Houston, TX 77216-3688

Octavia Adams Pugh
Rr 3 Box 94
Mansfield, LA 71052

Ocu  Endowment
c/o Bank Of Oklahoma Agent
PO Box 1588
Tulsa, OK 74101

Ode K Monroe
7208 Shilling Circle
Texarkana, TX 75503

Odeel Chapman
3425 Mount Vernon Rd
Tupelo, MS 38804-7190

Odell Energy Services LLC
638 An County Road 170
Elkart, TX 75839-5325

Odell Golf LLC
2808 Ne Frontage Rd
Fort Collins, CO 80524

Odell Simpson Anderson
831 West St
Muskegon, MI 49442

Odene B Cockrell
14518 Bridle Ct
Houston, TX 77044

Odessa Harrison Dunn
741 Highway 3074
Ruston, LA 71270

Odessa Link
3802 S H 87 North
Center, TX 75935

Odessa Marie Ravin
111 Creekside Court
Kennedale, TX 76060

Odessa Pumps Equipment Inc
PO Box 60429
Midland, TX 79711-0429

Odessa Roberson Burns  Sep Prop
278 Allen Road
Arcadia, LA 71001

Odessa Watson  Deceased
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Odester Mamon
1237 Farmerville Hwy
Ruston, LA 71270

Odette Mcmurrey Exempt Trust
U/W/James D Mcmurrey Decd
Odette Mcmurrey Mace Ttee
3729 Plumb Street
Houston, TX 77005

Odie B Gibson
4400 Horizon Hill Blvd Apt 1711
San Antonio, TX 78229-2240

Odie Lee Gregory
149 Fannin Road
West Monroe, LA 71292

Odie Ray Freeman Jr
PO Box 440
Apache, OK 73006

Odie Ruth Jones
3700 Stevens Dr
Bryan, TX 77808

Odilia V Campos
PO Box 913
Freer, TX 78357

Odis Arnold Matthews
5120 Bonnie Loop
Alexandria, LA 71303

Odis D Osborne
132 Dunbar Street
Grambling, LA 71245

Odis D Walker
18381 Roberts Road
Riverside, CA 92508

Odis Gerard Stringfellow
1812 Serenade Lane
Richardson, TX 75081

Odis Grammer And Genell Grammer
4128 Fm 2276 N
Henderson, TX 75652

Odis Julie Gary
1210 County Road 209
Wingate, TX 79566

Odis Malcolm Adams
8843 S Buffalo Ave
Chicago, IL 60617

Odom Properties LLC
179 Brookside Road
Choudrant, LA 71227

Odonnell Snider Construction Lp
1900 West Loop South Ste 350
Houston, TX 77027

Oeo Oscar David Leabo
James Henri Leabo Admin
c/o Texas State Treasury Unc
PO Box 12019
Austin, TX 78711-2019

Oeo Wilma E Posey
Fred R Posey Indp Exec
c/o Tx State Treasury Unc Prop
PO Box 12019
Austin, TX 78711-2019

Ofco Office Furniture Inc
200 West Rosedale
Fort Worth, TX 76104

Ofeco Oil Field Equipment
106 Amhurst St
Victoria, TX 77904

Ofelia Villanueva
Address Redacted

Office Barn
11315 Hwy 69 N
Tyler, TX 75706

Office Depot
PO Box 70025
Los Angeles, CA 90074-0025

Office Furniture Connection
PO Box 451189
Houston, TX 77221

Office Of Attorney General
120 Sw 10Th Ave   2nd Floor
Topeka, KS 66612-1597

Office Of Attorney General
700 W Jefferson Street
PO Box 83720
Boise, ID 83720

Office Of Attorney General
State Of Florida
The Capitol Pl 01
Tallahassee, FL 32399-1050

Office Of Conservation  State Of LA
1525 Fairfield Avenue  Ste 668
Shreveport, LA 71101-4388

Office Of Mineral Resources
Department Of Natural Res
State Of Louisiana
PO Box 2827
Baton Rouge, LA 70821-2827

Office Of Natural Resources Revenue
PO Box 25165
Denver, CO 80225-0165

Office Of State Lands Investments
Hershler Building 3Rd Floor
Cheyenne, WY 82002-0600

Office Of Tax And Revenue
941 North Capitol Street  Ne
Washington, DC 20002

Office Of The Attorney General
100 West Randolph Street
Chicago, IL 60601

Office Of The Attorney General
109 State Street
Montpelier, VT 05609-1001

Office Of The Attorney General
1125 Washington Street Se
PO Box 40100
Olympia, WA 98504-0100

Office Of The Attorney General
123 Capitol
200 W 24Th Street
Cheyenne, WY 82002

Office Of The Attorney General
1300 I Street  Suite 1740
Sacramento, CA 95814

Office Of The Attorney General
1302 East Highway 14  Suite 1
Pierre, SD 57501-8501

Office Of The Attorney General
1400 Ncl Tower
445 Minnesota St
St Paul, MN 55101

Office Of The Attorney General
1412 Main Street
Suite 810
Dallas, TX 75202

Office Of The Attorney General
150 South Main Street
Providence, RI 02903

Office Of The Attorney General
1525 Sherman St   5Th Floor
Denver, CO 80203

Office Of The Attorney General
1900 Kanawha Blvd East  Room 26E
Charleston, WV 25305-9924

Office Of The Attorney General
200 St Paul Place
Baltimore, MD 21202

Office Of The Attorney General
200 Tower Building
323 Center Street  Suite 200
Little Rock, AR 72201

Office Of The Attorney General
25 Capitol Street
State House Annex
Concord, NH 03301

Office Of The Attorney General
313 Ne 21st Street
Oklahoma City, OK 73105

Office Of The Attorney General
40 Capitol Square Sw
Atlanta, GA 30334

Office Of The Attorney General
425 Queen Street
Honolulu, HI 96813

Office Of The Attorney General
500 Charlotte Avenue
Nashville, TN 37243

Office Of The Attorney General
55 Elm Street
Hartford, CT 06141

Office Of The Attorney General
6 State House Station
Augusta, ME 04333

Office Of The Attorney General
900 East Main Street
Richmond, VA 23219

Office Of The Attorney General
9001 Mail Service Center
Raleigh, NC 27699-9001

Office Of The Attorney General
Alabama State House
11 South Union Street  Third Floor
Montgomery, AL 36130

Office Of The Attorney General
California Department Of Justice
Attn Public Inquiry Unit
PO Box 944255
Sacramento, CA 94244-2550

Office Of The Attorney General
Carroll Gartin Justice Building
450 High Street
Jackson, MS 39201

Office Of The Attorney General
Carvel State Office Building
820 N French Street
Wilmington, DE 19801

Office Of The Attorney General
Department Of Justice
PO Box 201401
Helena, MT 59620-1401

Office Of The Attorney General
Department Of Law
1275 West Washington Street
Phoenix, AZ 85007

Office Of The Attorney General
Deputy Ag Jeff Koziar
25 Market Street
Cn 080
Trenton, NJ 08625

Office Of The Attorney General
Deputy Ag Jeff Koziar
PO Box 080
Trenton, NJ 08625-0080

Office Of The Attorney General
G Mennen Williams Building  7Th Floor
525 W Ottawa St
PO Box 30212
Lansing, MI 48909

Office Of The Attorney General
Hoover State Office Building
1305 E Walnut Street
Des Moines, IA 50319

Office Of The Attorney General
Indiana Government Center South
402 W Washington St   5Th Floor
Indianapolis, IN 46204

Office Of The Attorney General
Justice Building
215 N Sanders
Helena, MT 59620

Office Of The Attorney General
Mccormack Building
One Ashburton Place
Boston, MA 02108

Office Of The Attorney General
Old Supreme Court Building
100 North Carson Street
Carson City, NV 89701-4717

Office Of The Attorney General
Oregon Department Of Justice
1162 Court Street Ne
Salem, OR 97301-4096

Office Of The Attorney General
P O Drawer 1508
Santa Fe, NM 87504-1508

Office Of The Attorney General
PO Box 110300
Diamond Courthouse
Juneau, AK 99811-0300

Office Of The Attorney General
PO Box 11549
Columbia, SC 29211

Office Of The Attorney General
PO Box 120
Hartford, CT 06141-0120

Office Of The Attorney General
PO Box 220
Jackson, MS 39205

Office Of The Attorney General
PO Box 629
Raleigh, NC 27602

Office Of The Attorney General
PO Box 94095
Baton Rouge, LA 70804

Office Of The Attorney General
Rembert Dennis Building
1000 Assembly Street  Room 519
Columbia, SC 29201

Office Of The Attorney General
State Capitol
600 E Boulevard Ave   Dept 125
Bismarck, ND 58505

Office Of The Attorney General
State Capitol
PO Box 98920
Lincoln, NE 68509

Office Of The Attorney General
State Capitol  24Th Floor
300 Capitol Drive
Baton Rouge, LA 70802

Office Of The Attorney General
State Capitol  Room 236
Salt Lake City, UT 84114

Office Of The Attorney General
State Capitol  Ste 102
St Paul, MN 55155

Office Of The Attorney General
State Office Tower
30 E Broad Street 17Th Floor
Columbus, OH 43215-3428

Office Of The Attorney General
Strawberry Square
Harrisburg, PA 17120

Office Of The Attorney General
Supreme Court Building
207 W High St
PO Box 899
Jefferson City, MO 65102

Office Of The Attorney General
The Capitol   2nd Floor
Albany, NY 12224-0341

Office Of The Attorney General
The Capitol  Room 116
700 Capitol Avenue
Frankfort, KY 40601-3449

Office Of The Attorney General
Utah State Capitol Complex
East Office Bldg  Suite 320
Salt Lake City, UT 84114-2320

Office Of The Attorney General
Wisconsin Department Of Justice
PO Box 7857
Madison, WI 53707-7857

Office Of The Attorney General   Texas
Capitol Station
PO Box 12548
Austin, TX 78711-2548

Office Of The Missouri
State Treasurer Clint Zweifel
Unclaimed Property
301 West High St Rm 157
Jefferson City, MO 65101

Office Of The Missouri State
Treasurer Clint Zweifel
Unclaimed Property
PO Box 1272
Jefferson City, MO 65102-1272

Office Of The State Treasurer
Jack Markell
820 Silver Lake Boulevard  Suite 100
Dover, DE 19904

Office of the United States Trustee
Attn Christine A March
515 Rusk Street  Suite 3516
Houston, TX 77002

Office Team
PO Box 743295
Los Angeles, CA 90074-3295

Office Tech Inc
5632 Van Nuys Blvd
Van Nuys, CA 91401

Offshore Energy Services Inc
PO Box 53508
Lafayette, LA 70505

Ofp Services Inc
PO Box 130
Kimball, NE 69145

Ofs Energy Services  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Ofs Holdings  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

OgC LLC
8615 Us Hwy 283
Cheyenne, OK 73628

Ogden Sharon Hudnall
100 East Ferguson Suite 703
Tyler, TX 757025755

Ogden Sharon Hudnall Trust No 2
100 E Ferguson
Suite 703
Tyler, TX 75702

Ogh Service Company
PO Box 924768
Houston, TX 77292

Ogjt Holdings 2010 LLC
PO Box 13240
Odessa, TX 79768

Ogletree  Deakins Nash Smoak Stewart
633 W 5Th St
Los Angeles, CA 90071

Ogletree Lumber Company
PO Box 1196
Livingston, TX 77351

Ogletree Oil Production Co
PO Box 1196
Livingston, TX 77351-1196

Ogm LLC
PO Box 1091
Shreveport, LA 71163

Ogm Partners I
PO Box 17728
Fort Worth, TX 76102

Ogo Marketing LLC
9830 Colonnade Blvd Ste 300
San Antonio, TX 78230-2375

Ogrady Plumbing Company
PO Box 40392
Fort Worth, TX 76140

Ogre Fund 1 LLC
PO Box 1013
Madison, MS 39130

Ohio Dept Of Commerce Division Of
Unclaimed Funds
77 S High St 20Th Flr
Columbus, OH 43215-6108

Ohio Pers
277 E Town St
Columbus, OH 43215

Ohio State University
c/o James R Hoobler Assoc
Fawcett Cen Rm 208
2400 Olentangy River Rd
Columbus, OH 43210

Ohmstede Industrial Services
PO Box 848145
Dallas, TX 75284-8145

Ohoro Deadmon
PO Box 19975
Los Angeles, CA 90019

Oil Ale LLC Ii
c/o Avant Properties
400 Travis Street Ste 1800
Shreveport, LA 71101

Oil And Gas Equipment Corp
PO Box 459
Flora Vista, NM 87415

Oil And Gas Investor
1616 S Voss Rd   Ste 1000
Houston, TX 77057

Oil And Gas Investor
PO Box 5020
Brentwood, TN 37024

Oil City Supply Inc
620 Supply Street
PO Box 240
Graham, TX 76450

Oil Country Pipe Valve Inc
PO Box 3221
Palestine, TX 75802

Oil Dog Pipe Rentals Lp
Lisa Hailes
4411 East County Road 60
Midland, TX 79705

Oil Dog Pipe Rentals Lp
PO Box 4545
Midland, TX 79704

Oil Field Girls Ltd
PO Box 552
Judson, TX 75660

Oil Field Pipe Supply Inc
Dba Ofp Services
PO Box 130
Kimball, NE 69145

Oil Field Valve Srv Supply
PO Box 60964
Lafayette, LA 70596

Oil Finders LLC
320 S Boston  Ste 1910
Tulsa, OK 74103-4134

Oil Flats Energy
3110 Elkins Road
Midland, TX 79705

Oil Gas Asset Clearinghouse
1235 N Loop W 500
Houston, TX 77008

Oil Gas Information Systems
5801 Edwards Ranch Rd
Suite 200
Fort Worth, TX 76109

Oil Nut Bay Royalties Lp
6010 Walnut Hill Ln
Dallas, TX 75230

Oil Patch Pipe Supply  Inc
PO Box 1923
Kilgore, TX 75663

Oil Price Information Svc LLC
PO Box 9407
Gaithersburg, MD 20898-9407

Oil Slick 80 1
Karey Koon Managing Partner
PO Box 20546
Waco, TX 76702

Oil States Energy Services LLC
PO Box 203567
Dallas, TX 75320-3567

Oil States Industries Inc
PO Box 200149
Dallas, TX 75320-0149

Oil Tool Rentals  Co
205 West Maple  Suite 700
Enid, OK 73701

Oilco Exploration  Inc
5773 Woodway Dr  444
Houston, TX 77057

Oilfield Fishing Rental LLC
PO Box 7748
Midland, TX 79708-7748

Oilfield Industrial Supply Of Louisiana
PO Box 7867
Shreveport, LA 71137-7867

Oilfield Instrumentation
PO Box 51902
Lafayette, LA 70505-1902

Oilfield Pump And Valve Repair Service
356 Cr 408
Carthage, TX 75633

Oilfield Svcs Technologies
PO Box 732830
Dallas, TX 75373-2830

Oilwell Fracturing Services  Inc
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Oilwell Guidance LLC
14427 Interdrive West
Houston, TX 77032

Oilwell Hydraulics
1460 Windway
Odessa, TX 79763-4912

Oilwell Hydraulics  Inc
Accelerated Production Services
2002 Timberloch Place  Suite 500
The Woodlands, TX 77380

Ok Hot Oil Service Inc
PO Box 146
Loco Hills, NM 88255

Okie Operating Company  Ltd
715 Mid Continent Tower
Tulsa, OK 74103

Oklahoma City University
Bank Of Oklahoma Na Agent
PO Box 1588
Tulsa, OK 74101-1588

Oklahoma State Treasurer
Unclaimed Property Division
2300 N Lincoln Blvd Rm 217
Oklahoma City, OK 73105-4895

Oklahoma Tax Commission
Franchise Tax
PO Box 26930
Oklahoma City, OK 73126-0930

Ola Faye Gray
8365 Campanella Drive
Dallas, TX 752431809

Ola Fran Dunn
701 8Th St
Levelland, TX 79336

Ola Haigwood
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ola M Boyce
Texas State Comptroller
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Ola M Johnson
PO Box 130728
Houston, TX 77219

Ola Mae Downs Jones  Deceased
PO Box 84290
Pearland, TX 77584-0016

Ola Mae Roberts
5255 South Sandhill Road
Las Vegas, NV 89120

Ola Mae Robinson
8019 Leed St
Downey, CA 902423703

Olan Dale Youngblood
1247 Blodgett Avenue
Fort Worth, TX 761151713

Old Macedonia Cemetery
c/o Robert D Browning
PO Box 579
Carthage, TX 75633

Old National Trust Investment Mgt
Trust Operations
One Main Street
Evansville, IN 47702

Old School Services LLC
PO Box 1598
Henderson, TX 75653

Ole M Hanson
2840 S Eaton Way
Denver, CO 80227

Olen Lavelle Singleton
8625 Hwy 822
Dubach, LA 71235

Oleta Cockrell
PO Box 3
Joaquin, TX 75954-0003

Oleta Eunice Puckett
PO Box 435
Story, WY 82842

Olga J Prevost
PO Box 1726
Laredo, TX 78044

Olga Maria Larsson
Postl 1956
450 46  Hunnebostrand
Sweden

Olga Z Murphy
617 Nw Jacob Drive 306
LeeS Summit, MO 64081

Olia June Simpson Lipford
614 Damon St
Flint, MI 48505

Olie Royalties LLC
A Texas Limited Liability Co
Steven D Smith
PO Box 1360
Tyler, TX 75701

Olin Joffrion Family Trst No 1
Brian Paul Joffrion Eric
Jules Joffrion Olin Joffrion Trustees
PO Box 476
Carthage, TX 75633

Olin Joffrion Trust 1
PO Box 476
Carthage, TX 75633

Olin R Brightwell
10438 Highway 321
Dayton, TX 77535

Olin V Joffrion
PO Box 476
Carthage, TX 75633

Olin V Joffrion Jr
216 Timberlane Street
Carthage, TX 75633

Olive A Willis
2312 Desiree
Ruston, LA 71270

Olive B Pelich
1705 Ashland Ave
Fort Worth, TX 76107

Olive Bissell
PO Box 1706
Longview, TX 75606

Olive Edrington Pillsbury Trst
Frost National Bank Suc Ttee
PO Box 1600
San Antonio, TX 78296

Olive G Twyman
1157 Crossway Rd
Virginia Beach, VA 23454-5739

Olive Lee Stephens
101 Lakeshore Road
Denton, TX 76208

Olive Mae Griffin
1416 Detroit Street
El Dorado, AR 71730

Olive Polley Reed Test Trust
Mary Teresa Reed Hoskins
Wm Reed Jr Co Ttees
1620 Coffeeport Road
Brownsville, TX 78521

Olive Roberts Forman
5301 Camp St
New Orleans, LA 70115

Oliver B Kiel Iii
2117 Glendale Place
Austin, TX 78704

Oliver B Westbrook Jr
c/o Oklahoma St Treas Offc
Unclaimed Property Division
4545 N Lincoln Blvd Ste 106
Oklahoma City, OK 731053413

Oliver C Perkins
1679 Us Hwy 277 S
Haskell, TX 79521

Oliver David Cole  Sepprop
4536 Curtis Lane
Shreveport, LA 71109

Oliver J Jones  Jr
PO Box 84290
Pearland, TX 77584-0016

Oliver L Degravelle Iii
1501 Nursery Avenue
Metairie, LA 70005

Oliver P Bazer Estate
Loie Oliver Bazer Executor
220 Cherry Blossom Lane
Benton, LA 71006

Oliver Wiggins Jr
13054 Keithville Keatchie Rd
Keithville, LA 71047

Olivero F Garza Iii
810 Visor Dr
San Antonio, TX 78258

Olivia Anne Cox
6216 Lakewood Drive
Gilmer, TX 75645

Olivia Ash
311 Redwood Ave Apt C4
Paterson, NJ 07522

Olivia Bradfor Jaskolski
6576 N 55Th Street
Milwaukee, WI 53223

Olivia Claire Haley
Kyle Stacy Haley Parents Of
2750 Gary Brewer Rd
Snyder, TX 79549

Olivia Estelle Bruni Ellsworth
Broadway Natl Bank Trustee
PO Box 17001
San Antonio, TX 78217

Olivia Estelle Bruni Ellsworth
c/o Broadway National Bank
PO Box 17001
San Antonio, TX 78217

Olivia G Harless
PO Box 79
Gonzales, TX 78629

Olivia Irene May
8731 E 60Th Terr
Raytown, MO 64129

Olivia Lien Kent
5650 Olympia St
Houston, TX 77056

Ollie C Acton
4829 Gilmer Road
Longview, TX 75604

Ollie Dunlap
610 Cincinnati Ave
San Antonio, TX 78201

Ollie E Landers
20337 Spillway Rd
Winona, TX 75792

Ollie Ford Brown
Rt 2  Box 21C A
Ruston, LA 71270

Ollie Harris
2402 De Soto
Houston, TX 77018

Ollie K Mosley
4318 Illinois St
Shreveport, LA 71109

Ollie L Burnett Test Trust
c/o Burnett Companies
801 Cherry St Ste 1500 Ut 9
Ft Worth, TX 76102

Ollie M Pruitt
2212 Arabella
Ruston, LA 71270

Ollie M Womack
1355 Sheppard St Apt 318
Minden, LA 71055

Ollie Ruth
4114 Hoffman
Houston, TX 77026

Olney Interbank
307 W Main St
Olney, TX 76374

Olson Auto Body Collision
350 N Walsh
Casper, WY 82609

Olympia Minerals LLC
3811 Turtle Creek Blvd Ste 1800
Dallas, TX 75219

Olympia Royalty Ltd
3811 Turtle Creek Blvd
Ste 1800
Dallas, TX 75219

Oma Stewart Walker
5668 Cedar Road
Blackshear, GA 31516

Omar Khan
Address Redacted

Omar Puerto Jr
Address Redacted

Omar Williams
PO Box 658
Yakima, WA 98952

Omega Advisors Inc
810 7Th Ave
New York, NY 10019

Omega Fluid Service
18077 County Road 295
Arp, TX 75750-9547

Omega Huffman Brown
807 Claiborne
Minden, LA 71055

Omega Ofs LLC
14620 Memorial Drive
Suite 13
Houston, TX 77079

Omega Production Service
PO Box 60532
Midland, TX 79711-0532

Omegia Harris Nelson
2500 Malone
Memphis, TN 38114

Omi Environmental Solutions
Joseph J Christiana
131 Keating Dr
Belle Chasse, LA 70037

Omimex Energy Inc
7950 John T White Road
Fort Worth, TX 76120

Omma Trucking
PO Box 80653
Midland, TX 79708-0653

Omni Energy Services Corp And
Its Subsidiaries Affiliates
Mark Stipe
4500 Ne Evangeline Thruway
Carencro, LA 70520

Omni Environmental Solutions
Dept 2307
PO Box 11407
Birmingham, AL 35246-2307

Omni Industrial Solutions  LLC
Celeste Smith
7031 Bryce Canyon Ave
Greenwell Springs, LA 70739

Omni Industrial Solutions LLC
PO Box 731675
Dallas, TX 75373-1675

Omni Instruments LLC
3231 W Dorothea Ave
Visalia, CA 93277

Omnivere LLC
PO Box 71727
Chicago, IL 60694-1727

On Demand Incorporated
2650 Fountain View Drive
Ste 140
Houston, TX 77057

On Point LLC
309 Bridgers Hill Rd
Longview, TX 75604

On Time Hotshot
613 Dauphine Lane
Bossier City, LA 71111

Ona Horton
17328 Fm 2613
Kemp, TX 75143

Oncor Electric Delivery
2152 W Ih 20
Odessa, TX 79763

Onda Lay Pipe Rental Inc
2561
Fei 2561
PO Box 847411
Dallas, TX 75284-7411

One Allen Center Co LLC
c/o Brookfield Properties
1200 Smith Street  Suite 1200
Houston, TX 77002

One Allen Center Co LLC
PO Box 203263
Dallas, TX 75320-3263

One Call Concepts
7223 Parkway Drive Suite 210
Hanover, MD 21076

One Call Of Wyoming
1740H Dell Range Blvd 511
Cheyenne, WY 82009

One Oilfield Services Inc
5300 E Saunders
Laredo, TX 78041

One Petroleum Center LLC
c/o Lmb Group Ltd
1031 Andrews Hwy Suite 100
Midland, TX 79701

One Ridgmar Centre LLC
PO Box 97831
Las Vegas, NV 89193-7831

One Star Trucking Ltd
113 Corporate Drive
Midland, TX 79705

One Touch Office
370 Amapola Ave 106
Torrance, CA 90501

One United Bank
3683 Crenshaw Blvd
Los Angeles, CA 90016

Oneal Anchor And Lights LLC
PO Box 4098
Palestine, TX 75802

Onealgas Inc
PO Box 536
Choudrant, LA 71227

Oneida Gordon Life Estate
John W Gordon Aif
161 ConnellS Ferry Rd
Joaquin, TX 75954

Oneida Harris Jackson
5660 Highway 563
Simsboro, LA 71275

Onemap Ltd
110N College Ave Ste 200
Tyler, TX 75702

Onemap Mineral Prtners No1 LLC
110 N College Ave Ste 200
Tyler, TX 75702

Onesource Professional Search LLC
4070 Lonesome Rd Suite B
Mandeville, LA 70448

Oneta Turner Huff
6505 Itasca St
Lubbock, TX 79416-1939

Onetta Louise Briggs Pierce
343 Sabrina Lane
Karnack, TX 75661

Oney Joyce Mullis
1408 Lago Trl Apt 205
Longview, TX 75604

Onez Norman Rooney Testmntry Trust
PO Box 960031
Oklahoma City, OK 73196

Onita Ruth Mcdaniel
1340 Moanalualani Place Apt A
Honolulu, HI 96819

Onita Wimberly Smith  Sep Prop
291 Malone Road
Arcadia, LA 71001

Onorio Bravo
Address Redacted

Onrr
PO Box 25627
Denver, CO 80225

Onsite Integrated Services LLC
1234 N Post Oak Rd Ste 100
Houston, TX 77055

Onsite Oil Tools LLC
PO Box 489
Rockwall, TX 75032

Onyebuenyi Nwankpa
10667 Villa Binita
Spring Valley, CA 91978

Onyx Contractors Operations Lp
PO Box 60547
Midland, TX 79711

Opal Billings
908 Dean Chapel Road
West Monroe, LA 71291

Opal D Curry
111 S Central Street
Hallsville, TX 75650

Opal Davis
700 E Scott Street 69
Gilmer, TX 756441710

Opal Davis Bauer
3810 Bon Aire Drive
Monroe, LA 71203

Opal Faye Carter
3403 Wildflower Ln
Weatherford, TX 76088

Opal H Tipton
108 Maple Trail Drive
Mabank, TX 75147

Opal Hahn Estate
1951 Willowcreek Rd
Portage, IN 46368

Opal Handley
4400 Country Blub View
Baytown, TX 77521

Opal L Horton
16910 Fm 782 N
Tatum, TX 75691

Opal L Kidd Family Partnership
1428 East Richards
Tyler, TX 75702

Opal Pryor Green
3306 Luberta Street
Tyler, TX 75702

Opal S Laborde
140 Richland Dr South
Mandeville, LA 70471

Opal V Lee Usufruct
2625A Newbury Circle
Burlington, IA 52601

Opal Williams
11303 East 61 Terrace
Raytown, MO 64133

Operation Kindness
3201 Earhart
Carrollton, TX 75006

Opex Energy  LLC
777 East Sonterra Blvd
Suite 350
San Antonio, TX 78258

Opha N Holland
2 Riverway Ste 1770
Houston, TX 77056-1971

Ophelia C Austin
6432 Lebrent
Baker, LA 70714

Ophelia G Malone
928 Sandhill Rd
Quitman, LA 71268

Ophelia Gardner Malone
Simmie Malone Aif
944 Sand Hill Rd
Quitman, LA 71268

Ophelia Stinson
12703 Candle Ridge Drive
Tyler, TX 75709

Ophelia W Rhymes
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Oppenheim Asset Management
2 Boulevard Konrad Adenauer
1115 Luxemburg
Luxembourg

Oppenheimer Co
Attn Oscar Nazario
125 Broad Street
15Th Floor
New York, NY 10004

Oppenheimerfunds Inc
225 Liberty St
New York, NY 10281

Opportune Lp
8323 Southwest Freeway
9Th Floor
Houston, TX 77074

Opportune Tax LLC
711 Louisiana Street
Suite 3100
Houston, TX 77002

Opsco Energy Industries Usa Ltd
1000 400 5 Avenue Sw
Calgary, AB T2P 0L6
Canada

Optimized Pipeline Solutions LLC
1610 Main St
Danbury, TX 77534

Opus Investment Management Inc
440 Lincoln St
Worcester, MA 01653

OR   Dept Of State Lands
Unclaimed Property Section
775 Summer St Ne Ste 100
Salem, OR 97301-1279

Ora Adams Hildreth
Rt 1 Box 179
Mount Holly, AR 71758

Ora B Timberlake
4626 Estesville Rd
Longview, TX 75602

Ora Blackwell Davenport
804 Evergreen Drive
Friendswood, TX 77546-4756

Ora Bud Captain Jr
3501 25Th Ave North  138
Texas City, TX 77591

Ora Cook Thompson
12601 Grove West
Willis, TX 77378

Ora Dell Adams
PO Box 890998
Temecula, CA 92562

Ora Elizabeth Huckabay Towns
175 Huckleberry Ln
Gibsland, LA 71028

Ora Jean Stancil Smith And
Deuel C Smith Sr
204 Horne Street
West Monroe, LA 71292

Ora Lee C Totston
Rr 1 Box 53
Ruston, LA 71270

Ora Lee Carroll
731 Connell Ferry Rd
Joaquin, TX 75954-2453

Ora Lee Kelly Moss
3801 Carey
Fort Worth, TX 76119

Ora Lee Newton
800 Swadley Rd Apt 206
Johnson City, TN 37601

Ora Lee Osborne Williams
4212 Green Street
Tampa, FL 33607

Oracle Resources Lc
14131 Midway Road
Suite 640
Addison, TX 75001

Orange Cat LLC
c/o Martha Anderson Strieby
8100 E 24 Ave
Denver, CO 80238

Orange Directional Technologies Usa Inc
1970 South Starpoint Dr
Houston, TX 77032

Orange River Royalties LLP
PO Box 5004
Austin, TX 78763

Oredian Pride
514 Fm 1970
Carthage, TX 75633

Oregon Natural Gas Dev Corp
One Pacific Sq
220 N 2 Ave
Portland, OR 97209

Oretha Harper
320 Johnson Ln
Texarkana, AR 71854

Oria Johnson Houston
PO Box 38092
Shreveport, LA 71133

Origin
2600 Travis Level Two
Houston, TX 77006

Orin Grisham Lewis
2520 Village Oak Dr
Katy, TX 77493-1223

Orion Ics LLC
PO Box 1070
Dept 171
Charlotte, NC 28201-1070

Orion Pipeline Ltd
100 E Ferguson Suite 708
Tyler, TX 75702

Orion Properties Inc
Attn Donald W Stephens
11776 South 76Th E Avenue
Bixby, OK 74008

Orlando Diaz
209 Prism Lane
Mckinney, TX 75070

Orlando Gulley
Address Redacted

Orlester Evans
PO Box 228
Luling, LA 70070

Orline B Woodward Trust F/B/O
Weston L Woodward
Wm L Woodward Samuel Woodward
40 Beuna Vista Lane
Aledo, TX 76008-4148

Orms Family Trust
Una Vay Orms Trustee
2801 Spencer Rd   Apt 7108
Denton, TX 762086944

Ornelas Reyes  Daniel
Address Redacted

Oro Quay Corporation
356 Edward Farris Rd
Weatherford, TX 76085

Orozcos Inc
8370 Mines Rd
Laredo, TX 78045

Orpheus H Allison
c/o V Dana Allison
PO Box 439
Mapleton, ME 04757

Orr Distribution Tr
10026 Holly Springs Dr
Houston, TX 77042-1524

Orrel Lynn Nixon
711 N Oakhurst
Livingston, TX 77351

Orren L Nixon
5410 Bryngrove Ln
Houston, TX 77084-7566

Orren Ray Whiddon
202 Deerfield Drive
Lufkin, TX 75901

Orren W Goodwin
PO Box 58
Ruston, LA 71270

Ors Fluids  LLC
Leslie Miller
8831 N Sam Houston Pkwy W
Houston, TX 77064

Ors Fluids LLC
PO Box 41047
Baton Rouge, LA 70835

Orthwein Energy Lp
PO Box 14180
Oklahoma City, OK 73113

Orville L Scott
293 County Road 1316
Grand Saline, TX 75140

OS Trucking
4206 N Moss Ave
Odessa, TX 79764

Osage LLC
105 Sol Y Lomas
Santa Fe, NM 87505

OSavage LLC
202 Country Club Rd
Monroe, LA 71201

Osborne Industrial Engines Inc
910 Hillside Dr
Farmington, NM 87401

Oscar Bennett Jones
3704 Lands End Street
Fort Worth, TX 761093231

Oscar Corinne Palmer Trust
C/O Wells Fargo Bank  Na
PO Box 5383
Denver, CO 80217

Oscar D Gutierrez Royalty Trt
Oscar D Gutierrez Trustee
15503 Triple Creek
San Antonio, TX 78247

Oscar Daniel Younger
2018 W 42nd Place
Los Angeles, CA 90062

Oscar Donald Cooper
7301 Winterberry Cove
Tyler, TX 75703

Oscar E Rhode Estate
Billie Brown Rhode Indiv
2801 36Th St
Snyder, TX 79549

Oscar Emma Monsibais Rev Tr
Diana E Tavares Oscar Mosibais Jr
Co Ttees
610 E Market Street 2619
San Antonio, TX 78205

Oscar Epps Jr Sandra Lynn Wiley Epps
142 North Main Street
Grambling, LA 71245

Oscar Ewing Price Jr Estate
c/o John Price
113 Sussex Ct
Bossier City, LA 71111

Oscar Guinn Maxfield
17351 Mt Everest Ct
Sonora, CA 95370

Oscar Hill
3819 King St
Houston, TX 77026

Oscar J Or Marion B Segura
3671 Us Hwy 290 West
Apt 1014
Austin, TX 78736

Oscar Landers
13460 Cr 311
Gladewater, TX 75647

Oscar Mazario
85 Broad Street
New York, NY 10004

Oscar Monsibais Emma Monsibais
9118 Tuscan Hills Drive
San Antonio, TX 78266

Oscar Monsibais Jr
2612 Maple Springs Blvd
Dallas, TX 75235

Oscar Moore Tr
Amy Meserole Ttee
111 N Tionesta Ave
Kane, PA 16735

Oscar P Wilcott
3414 Radio Station Rd
Mansfield, LA 71052

Oscar Rivero
5905 Sussex Place
San Angelo, TX 76901

Oscar V Guiton
12920 Brook Park Road
Oakland, CA 94619

Osprey Resources Inc
PO Box 56449
Houston, TX 77256

Ossie Hill Thomas
3805 Jenkins Way
Richmond, CA 94806

Ost Fluids Services
PO Box 1106
Tatum, TX 75691

Ost Trucks And Cranes Inc
PO Box 237
Ventura, CA 93002

Osterbauer Compressor Srv
6291 Burnham Ave
Buena Park, CA 90621-2209

Oswald Binford
295 Se Cr 2230
Corsicana, TX 75109

Oswald Trilby Bell
103 Bluebonnet Lane
Lorena, TX 76655

Ota Compression LLC
102 Decker Ct
Suite 204
Irving, TX 75062

Oteka Hunt
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Otero Federal Credit Union
741 New Mexico Ave
Holloman AFB, NM 88330

Otet Trucking  LLC
PO Box 5790
Granbury, TX 76049-0790

Otg Services LLC
PO Box 209
Fort Stockton, TX 79735

Otha L Besant
215 Crawford Street
West Monroe, LA 71292-3906

Otha Leon Giles Iii
2018 Clinton St
Fort Wayne, IN 46805

Otha Mae Sanford Trutrix
For The Sanford Minors
174 Vollie Sanford Road
Calhoun, LA 71225

Otha Ray Burks Jr
290 Sandbed Road
Ruston, LA 71270

Othalene L Johnson
12908 Fox Bow Dr Apt 201
Upper Marlboro, MD 207748768

Othell Dunn
65 Edgemont Way
Oakland, CA 94605

Othodell Ellis Smith
113 Page St
Longview, TX 75604

Otis Charles Jenkins
1500 Cardinal Street
Ruston, LA 71270

Otis D Kelly
2004 Stokes Road
Mt Laurel, NJ 08054

Otis Dean Estes
7275 Fm 36 S
Quinland, TX 75474

Otis Earl Dixon
2009 Carleton St
Ft Worth, TX 76107

Otis Jackson
4380 Walter St
Shreveport, LA 71109

Otis Kenton Winfree Iv
14000 Renaissance Ct 2009
Austin, TX 78729

Otis Leon Crawley Jr
PO Box 704
Arcadia, LA 71001

Otis Leon Hill
776 Liberty Hill Road
Simsboro, LA 71275

Otis T Brooks Life Estate
10671 Apple Mill Drive
Reno, NV 89521

Otis W Medley
PO Box 216
Florence, CO 81226

Otter Creek LLC
PO Box 1557
Sealy, TX 77474

Otto Duckworth Inter Vivos Tst
U/A Dated 9/28/96
Gary Graham Tommy King Ttees
10036 George Town Dr
Shreveport, LA 71115

Otto E Gutierrez Royalty Trt
Otto E Gutierrez Trustee
11519 Raindrop Dr
San Antonio, TX 78216

Otto Goebel Jr
208 Nueces St   Apt 200
George West, TX 78022

Otto Hawkins Sr And Willouise Hawkins
410 Holly Ave
Livingston, TX 77351

Ouachita Independent Bank
909 North 18Th Street
Monroe, LA 71201

Ouachita Parish Clerk Of Court
301 South Grand St
Ste 104
Monroe, LA 71201

Ouachita Parish Police Jury
PO Box 3007
Monroe, LA 71210-3007

Ouachita Parish Tax Collector
PO Box 733045
Dallas, TX 75373-3045

Ouachita Valley Fed C U 3111
1420 Natchitoches Street
West Monroe, LA 71292

Ouida B Harmon
10573 Valentine Road North
Tallahassee, FL 32317

Ouida Crawford Ramsey
115 Bent Oak Drive
Center, TX 75935

Ouida M Yeats
17148 Butera Rd
Magnolia, TX 77355-3289

Ouida Mae Dulany
Agent Aif Dianah Dulany
113 Northwood Street
Houston, TX 77009

Outback Rentals Landscape Supplies
1442 E Hwy 40
Vernal, UT 84078

Outdoor Wilderness Learning Center
1523 Hwy 563
Dubach, LA 71235

Outlaw Operating Ltd
6860 S Yosemite Ct Suite 2000
Centennial, CO 80112

Outpost Office
789 Valley Ct
Grand Junction, CO 81505

Output Exploration  LLC
10370 Richmond Avenue
Suite 510
Houston, TX 77042

Ovation Data Services Inc
14199 Westfair East Dr
Houston, TX 77041-1105

Overhead Door Company Of San Angelo
926 West 19Th Street
San Angelo, TX 76902

Overton 1990 ChildrenS Trusts
Laura Overton Wheless Ttee Of
The Laura Overton Wheless Tr
5119 Bayou Timber Lane
Houston, TX 77056

Overton 1990 ChildrenS Trusts
Mary Maud Overton Stocker  Beard Ttee Of
The Mary Maud Overton Stocker Trust
5221 Pine Forest Road
Houston, TX 77056

Overton 1990 ChildrenS Trusts
Robert C Overton Iii Ttee Of
Robert Carter Overton Iii Tr
4265 San Felipe Ste 1040
Houston, TX 77027

Overton 1990 Childrens Trusts
Robin Overton Sengelmann Tte
Robin Overton Sengelmann Trust
1415 South Voss Ste 110 100
Houston, TX 77057

Overton Fam Trusts Mary Maud
Overton Stocker Beard Ttee Of
Mary Maud Overton Stocker Trust
5221 Pine Forest Road
Houston, TX 77056

Overton Family Trusts
1415 South Voss Ste 110 100
Houston, TX 77057

Overton Family Trusts
Laura Overton Wheless Ttee Of
The Laura Overton Wheless Tr
5119 Bayou Timber Lane
Houston, TX 77056

Overton Family Trusts
Robert Carter Overton Iii Ttee
Of The Robert Carter Overton Trust
4265 San Felipe  Suite 1040
Houston, TX 77027

Overton Family Trusts
Robin Overton Sengelmann Tte
Robin Overton Sengelman Trust
1415 South Voss Ste 110 100
Houston, TX 77057

Owen G Nail
660 Garden Circle
Statham, GA 30666

Owen Gumbin
c/o Salomon Smith Barney
122 East Alisal Street
Salinas, CA 93901

Owen L Janice M Rickard
10001 S Oswego St Apt 305
Parker, CO 80134-7726

Owen Mark Allison
6420 High Country
Arlington, TX 76016

Owen P Miles Jr
13571 China Berry Way
Fort Myers, FL 33908

Owen Secker Gst Exempt Tr
Jpmorgan Chase Bank Na Ttee
Po Drawer 99084
Fort Worth, TX 76199

Owens Family Trust
J R And Lucille Owens
351 Fm 2787
Joaquin, TX 75954

Owens Legacy Ltd
A Texas Limited Partnership
PO Box 524
Longview, TX 75606

Ownita Davis Brown
1353 Armstrong Drive
Desoto, TX 75115

Owt LLC Ort LLC
2101 Farmerville Highway
Ruston, LA 71270

Oxbow J LLC
PO Box 350
Daniel, WY 83115

Oxford Investment Company LLC
Stephen M Oxford Member
6317 Esplanade Ave
Baton Rouge, LA 70806

Oxford Thibeau Investment Company LLC
38240 Duplessis Rd
Prairieville, LA 70769

Oxy Usa Inc
PO Box 297065
Houston, TX 77297

Oxy Usa Inc
PO Box 841803
Dallas, TX 75284

Oxy Usa Wtp Lp
PO Box 841735
Dallas, TX 75284

Oxy Y 1 Jibs
PO Box 27570
Houston, TX 77227

Oxy Y 1 Revenue
PO Box 841803
Dallas, TX 75284

Ozark Properties LLC
PO Box 4108
Monroe, LA 71211

Ozell Simpson
7034 E Mount Morris Rd
Mount Morris, MI 48458-9745

Ozell Starling
208 Worth Street
Henderson, TX 75652

Ozell Talton Jr
202 Parker Street
West Monroe, LA 71292

Oziel D Gutierrez Royalty Trt
Oziel D Gutierrez Trustee
16 Byron Nelson
San Antonio, TX 78257

Ozley D Ltd
7007 Elm Ridge Drive
Dallas, TX 75240

Ozona Mineral Interest Partners Lp
952 Echo Lane Suite 380
Houston, TX 77024

Ozzie E Graming
1305 N Marshall St
Henderson, TX 75652

Ozzie E Gramling
1305 N Marshall St
Henderson, TX 75652

Ozzie L Williams
107 White St
Mccomb, MS 39648

P A Mcginley Revocable Trust
Ann Mcginley Schaefer Trustee
PO Box 3126
Tulsa, OK 74101-3126

P A Newton
11529 Lakeland Rd
Santa Fe Springs, CA 90670-4320

P A Solutions LLC
PO Box 9605
Corpus Christi, TX 78469

P C Pierce
PO Box 419
Grambling, LA 71245

P David Smith
PO Box 1073
Lake City, CO 81235

P E Corrigan Power Of Appointment Tr
PO Box 643726
Vero Beach, FL 32964

P F Obrien Iii
PO Box 6655
Shreveport, LA 71136-6655

P Frank Lake
PO Box 2134
Austin, TX 787682134

P H Fitzpatrick Family Trust
PO Box 940
Marshall, TX 75671

P J Enochson
1511 Colony Dr
Irving, TX 75061

P J Hillin Trustee
Hillin Childrens Trust
110 N Milam St
Box 166
Fredericksburg, TX 78624

P J Lewis
183 Great Hill Rd
Ridgefield, CT 06877

P L Resources Ltd
5585 Caruth Haven Ln 301
Dallas, TX 75225

P Michael Highum
1801 Queens Road West
Charlotte, NC 28207

P O G Resources   Texas LLC
5847 San Felipe Suite 3200
Houston, TX 77057

P P Pipe Mike F Passmore Dba
PO Box 73
Monahans, TX 79756

P R Rutherford Estate
8 Greenway Plaza  Ste 1400
Houston, TX 77046

P R Rutherford Jr
8 Greenway Plaza Ste 1400
Houston, TX 77046

P S Laney Holdings  Inc
Susan A Laney  President
PO Box 239
Marietta, GA 300610239

P S Park
2111 Jensen Drive
Houston, TX 77026

P S Vacuum Truck
PO Box 221
Sweetwater, TX 79556

P V B Oil Co
1320 Lake St
Fort Worth, TX 76102

P2 Energy Solutions
PO Box 912692
Denver, CO 80291-2692

P2Es Holding LLC 2692
PO Box 912692
Denver, CO 80291-2692

P2Es Holdings  LLC
Contracts Administration
1670 Broadway  Suite 2800
Denver, CO 80202

Pa Signs Express
228 Lincoln Ct Unit A
Fort Collins, CO 80524

Paape Donald W
PO Box 3
Fort Davis, TX 79734

Pablo Benavides
2520 Napoleon
Laredo, TX 78043

Pabralaw
Av Veintimilla E9 26 y Leonidas Plaza
UZIEL Business Center Building
Three Floor  Office 306
Quito, Ecuador

Pace Bogle Properties LLC
9006 Houmas Court
Shreveport, LA 71115

Pace Bogle Properties LLC
9006 Houmas Ct
Shreveport, LA 71115

Pace Oil Gas Inc LLC
PO Box 10044
Fayetteville, AR 72703-0036

Pacesetter Pressure Pumping Inc
3510 Seven Rivers Hwy
Carlsbad, NM 88220

Pacheco Ina Carole
8309 Dance Drive
Shreveport, LA 71129

Pacific Coast Propane LLC
PO Box 0427
Rialto, CA 92377-0427

Pacific Energy LLP
5585 Caruth Haven Lane
Suite 301
Dallas, TX 75225

Pacific Energy Resources
111 W Ocean Blvd Suite 1240
Long Beach, CA 90802

Pacific Enterprise Oil Company
1700 Pacific Ave Ste 1200
Dallas, TX 75201-0574

Pacific Enterprises  Abc Corporation
633 W Fifth Ave
Suite 5400
Los Angeles, CA 90071

Pacific Investment Management Co LLC
Pimco
650 Newport Center Dr
Newport Beach, CA 92660

Pacific Marine Mammal Center
20612 Laguna Canyon Road
Laguna Beach, CA 92651

Pacific Premier Bank
17901 Von Karman Ave 200
Corporate Office Suite 1200
Irvine, CA 92614

Pacific Process Systems Inc
c/o Wells Fargo Credit Account
PO Box 202338
Dallas, TX 753202338

Pacific Safety Center
9880 Via Pasar Suite F
San Diego, CA 92126

Pacific Seatec LLC
PO Box 24197
Ventura, CA 93002

Pacific Security LLC
2009 Iron St
Bellingham, WA 98225

Pacific Steel Recycling
PO Box 1549
Great Falls, MT 59403

Pacific Western Bank
10250 Constellation Blvd
Los Angeles, CA 90067

Pacificorp
PO Box 3040
Portland, OR 97208

Pacificorp
PO Box 5504
Portland, OR 97228-5504

Packard Energy Group  Inc
601 W Texas Ave
Midland, TX 79701-4231

Packers Plus Energy Services
8306 W Ih 20
Midland, TX 79706

Pacseis  Inc
5400 Rosedale Hwy
Bakersfield, CA 93308

Padco Energy Services LLC
4750 Hazel Jones Rd
Bossier City, LA 71111-5352

Padco Energy Services LLC
PO Box 92722
Lafayette, LA 70509-2722

Padre Associates Inc
1861 Knoll Drive
Ventura, CA 93303

Paetec Communications Inc
PO Box 3243
Milwaukee, WI 53201-3243

Paffett Fam Tr David Paffett Trtee
c/o David Paffett Trtee
20247 Melanie Ann Ct
Monument, CO 80132

Pag Investments Ltd
B Gill Clements  President
1901 N Akard Street
Dallas, TX 752012305

Page Mankin Simpson
4861 Ortega Boulevard
Jacksonville, FL 32210

Page T Steele
23714 Cansfield Way
Katy, TX 77494-7062

Pagewood Interest LLC
510 Bering Dr Ste 240
Houston, TX 77057

Paige Black
Address Redacted

Paige Christian Keitt
PO Box 1507
Henderson, TX 75653

Paige Kendyl Daugherty Richards
6307 Mountainclimb Dr
Austin, TX 78731

Paige Warren Osburn
2311 Valley View Dr
Bryan, TX 77802

Paj Energy LLC
32 Tahoe Shores Ct
Humble, TX 77346

Pakalou LLC
c/o Law Office Of Marc Meyer
9595 Six Pines Dr Ste 8210
The Woodlands, TX 77380

Paladin Tax Consultants LLC
6810 Aswan Dr
Corpus Christi , TX 78412

Palinbeck Corp
3303 Lee Parkway
Suite 350
Dallas, TX 75219

Palmer E Koenig Trust 7
c/o Lowell T Wrucke  Trustee
803 Arrowhead Lane
Naples, FL 34108

Palmer Johnson Power Systems LLC
6392 Paysphere Circle
Chicago, IL 60674

Palmer Law Firm  Inc
Po Drawer M
Marshall, TX 75671

Palmer Oilfield Construc Inc
1429 Hwy 207 N
Post, TX 79356

Palo Exploration Corp
5944 Luther Ln 900
Dallas, TX 75225

Palo Petroleum  Inc
5944 Luther Lane
Suite 900
Dallas, TX 75225

Palo Pinto Exploration
356 Edward Farris Rd
Weatherford, TX 76085

Paloma Lease Service Inc
PO Box 1116
George West, TX 78022

Paloma Partners Ii
1021 Main Street  Suite 2600
Houston, TX 77002

Pam Anthony
501 Peterson Lane
Ashland, MO 65010

Pam Bagley
Np 54 Lake Cherokee
Longview, TX 75603

Pam Daniel
1410 South Tool Drive
Kemp, TX 75143

Pam Dunn
PO Box 4522
Casper, WY 82604

Pam Hayes Bennett Howington
1157 Katy St
New Braunfels, TX 78130

Pam Hubler
3316 University Park Lane
Irving, TX 75062

Pam Mercer Mcwilliams
PO Box 1231
Kilgore, TX 75663

Pamela A Hagen
379 State Highway O
Kissee Mills, MO 656808289

Pamela A Key Lout
323 N Main St
Red Oak, TX 75154

Pamela Ann Ballenger
PO Box 12
Bullard, TX 75757

Pamela Anne Stewart
2216 Cooktown Rd
Ruston, LA 71270

Pamela Atteridge Davis
PO Box 752
Arcadia, LA 71001

Pamela B Budner
15 Lawrence St
Winchester, MA 01890

Pamela B Kingery
6885 W Princeton Ave
Denver, CO 80235

Pamela Bates
1001 Linkwood Dr
Lufkin, TX 75901

Pamela Bryant Burke Ind Exec
Estate Jasper Afton Burke Jr
PO Box 69
Eustace, TX 75124

Pamela C Floyd Trust
PO Box 730205
Ormond Beach, FL 32173

Pamela C Hamilton
PO Box 398
Big Piney, WY 83113

Pamela Cardwell Collinsworth
3947 Hwy 544
Simsboro, LA 71275

Pamela Christine Lenard Culver
206 Elliott Rd
Arcadia, LA 71001

Pamela Coats Daniels
PO Box 841
Long Beach, MS 39560

Pamela D Joseph
51 Topaz Drive
Franklin Park, NJ 08823

Pamela Davis Freeman
6213 N Windemere Dr
Shreveport, LA 71129

Pamela Denise C Robinson
3501 25Th Ave N 166
Texas City, TX 77590

Pamela Dickson Miller
2916 Agryle Drive
Alexandria, VA 22305

Pamela Donica
1410 Dartmouth
Longview, TX 75601

Pamela Elise Jordan
2809 OHenry Dr
Laredo, TX 78041

Pamela Freeman Wieland
8433 Grand View Dr
N Richland Hls, TX 76182

Pamela G Blair Hood Jackson
408 College St
Athens, LA 71003

Pamela G Catts
714 25Th St Apt 2
Sacramento, CA 958164100

Pamela Gail Horne
PO Box 235
Camden, AR 71701

Pamela Gail Labbato Witt
128 Ingleside Dr
Berwa, OH 44017

Pamela Gaye Ganey
PO Box 115
Monterey, LA 71354

Pamela Gregory
12011 Fm 3226
Arp, TX 75750

Pamela Griffin
2821 Ivanridge
Garland, TX 75044

Pamela H Powers
2904 Tarry Trail
Austin, TX 78703

Pamela Hall Windham Sp
Route 2 Box 242A
Joaquin, TX 75954

Pamela J Blaylock
PO Box 12743
Dallas, TX 75225

Pamela J Bump
1410 Dartmouth St
Longview, TX 75601-4317

Pamela J Dorsey
1501 Jennifer St
Richardson, TX 75082

Pamela J Dowers
PO Box 181321
Arlington, TX 76096

Pamela J Gossett
704 Stanford St
Houston, TX 77019

Pamela J Kytola
13337 N E 151st
Brush Prarie, WA 98606

Pamela Jane Bladine
2505 Martin Luther King
No 11 A
San Angelo, TX 78903

Pamela Jane Crowe
PO Box 278
Buckholts, TX 76518

Pamela Jayakar
1208 Secluded Lane
Longview, TX 75604

Pamela Jean Schonefeld
1925 W Cedar St
El Dorado, AR 71730

Pamela Jeter Comegys
642 Ontario Street
Shreveport, LA 71106

Pamela Jo Meyer Wang
6069 Wingate Dr
New Orleans, LA 70122

Pamela Johnson
1267 E 5425 South
Ogden, UT 84403

Pamela K Phillips Trust 5
Fbo Carl Benton Garrison Us Tr
Bank Of America Privt Wealth
PO Box 840738
Dallas, TX 75284-0738

Pamela K Shelton
544 Old Center Point Rd
Nashville, AR 71852

Pamela Kay Christian
1003 Ventura Ave
Midland, TX 79705

Pamela King
810 Wonder Way
Grapevine, TX 76051

Pamela L Culotta
13956 Hootsell Ct
Baton Rouge, LA 70816

Pamela L Floyd
11949 Longleaf Lane
Houston, TX 77024

Pamela L Watson
8207 Misty Vale Ln
Houston, TX 77075

Pamela Lantz Himelrick
370 Annuity Drive
Washington, PA 15301

Pamela Lee Cathey Jones
209 Jefferson Oaks Dr
Ruston, LA 71270-7082

Pamela Lee Cathey Jones
Aka Pamela Cathey Jones Member
Cathey Three Llc
1359 Highway 815
Simsboro, LA 71275

Pamela Lupien Tr Fbo
Pamela Lupien Revocable Trust
Ua Jul 26 2007
1439 Waterfront Rd
Reston, VA 20194

Pamela M Littlejohn
2827 Mankes St
Fairfield, CA 94534

Pamela Madison
350 Crusader Street
Dallas, TX 75217

Pamela Meador Hengst
PO Box 3216
San Angelo, TX 76902

Pamela Mitchell
1515 27Th Avenue
Oakland, CA 94601

Pamela Myrick Williams
2302 Cr 416 South
Henderson, TX 75654

Pamela N Cantwell Willis
2410 Northtown Ct
Midland, TX 79705-4317

Pamela Nadine Chrisman
PO Box 310
Big Piney, WY 83113

Pamela Orcutt Arthur
2849 Colleen Dr
Garland, TX 75043-1216

Pamela P Taylor
1200 Yates
Longview, TX 75601

Pamela Payne Love
189 Pelican Private Drive
Downsville, LA 71234

Pamela R Voight
4540 Elm River Court
Fort Worth, TX 76116-0610

Pamela Rene Fenton
13170 Timber Creek Drive
Flint, TX 75762

Pamela Renee Dunn
PO Box 30113
Greenville, NC 27833-0113

Pamela Renee S Newton
205 Bennett Lake Drive
Monroe, LA 71203

Pamela Rogers
319 Ed Barnes Road
Jonesboro, LA 71251

Pamela Rudd Clark
4510 Fm 1102
New Braunfels, TX 78132

Pamela Ruth Dykes Freeman
PO Box 8768
Mandeville, LA 70470

Pamela S White
15636 Green Trail Blvd
Baton Rouge, LA 70817

Pamela Smith Thome
11830 Pebbleton Drive
Houston, TX 77070

Pamela Stringfellow
197 Goodlife Subd
Grambling, LA 71245

Pamela Tarpey Caper
Fidalgo Island
3502 Oakes Avenue
Anacortes, WA 98221-1284

Pamela Warren
206 West 6Th Street
Apartment 1235
Los Angeles, CA 90014

Pamela Williams Steele
715 Underwood Road
Marshall, TX 75672

Pamela Willis Living Trust
2935 Baylor Drive
Boulder, CO 80305

Pan Am Operating Inc
Po Box 195189
DALLAS, TX 75219

Pan Ok Production Co Inc
119 Ridgeway Dr
Lafayette, LA 70503

Panda Printing
PO Box 802391
Houston, TX 77280

Pandora Ward
PO Box 476
Oil City, LA 71061

Panhandle Oil And Gas Inc
5400 N Grand Blvd Ste 300
Oklahoma City, OK 73112

Panhandle Pump Irrigation Inc
PO Box 819
Levelland, TX 79336

Pannell Kerr Forster Of Texas  Pc
Sonia Freeman
5847 San Felipe  Suite 2600
Houston, TX 77057

Pannell Kerr Forster Of Texas Pc
5847 San Felipe St Ste 2600
Houston, TX 77057-3439

Pannier Graphics
345 Oak Road
Gibsonia, PA 15044

Panola County Appraisal Dist
2 Ball Park Road
Carthage, TX 75633

Panola County Clerk
110 South Sycamore Street
Room 201
Carthage, TX 75633

Panola County Fresh Water District 1
PO Box 331
Carthage, TX 75633

Panola County Groundwater
Conservation District
419 W Sabine Street
Carthage, TX 75633

Panola County Junior College
1109 W Panola St
Carthage, TX 75633

Panola County Tac
Debbie Crawford Tax A/C
110 S Sycamore Rm 211
Carthage, TX 75633

Panola Harrison Electric Coop Inc
410 E Houston St
Marshall, TX 75670

Panola Harrison Electric Coop Inc
PO Box 1058
Marshall, TX 75671

Panola National Bank
1510 W Panola St
Carthage, TX 75633

Pansam Trust
PO Box 66
Joplin, MO 64802

Pansy G Palmore
6339 Crestmont
Dallas, TX 75214

Pansy R Rudd Life Estate
315 Miller St
Bangs, TX 76823

Pantechs Laboratories Inc
PO Box 64489
Lubbock, TX 79464-4489

Paola Davalos
Address Redacted

Papazian Texas Holdings LLC
1558 Harris Road
Jasper, GA 30143

Par Five Energy Services LLC
PO Box 993
Artesia, NM 88211

Par Minerals Corporation
701 Texas Street
Shreveport, LA 71101

Paradigm Liaison Services LLC
PO Box 9123
Wichita, KS 67277

Paradise Famrs
c/o Elaine Petty Allen
4 Oak Creek Ridge Dr
Longview, TX 75605

Paragon Automation
Instrumentation And Controls
1611 South 1500 East
Vernal, UT 84078

Paragon Energy LLC
4041 Creswell Avenue
Shreveport, LA 71106

Paragon National Bank
4515 Poplar Avenue 108
Memphis, TN 38117

Paragon Oil Gas LLC
PO Box 1035
Aledo, TX 76008

Paragon Partners Ltd
5762 Bolsa Ave Ste 201
Huntington Beach, CA 92649

Paragon Well Service LLC
2816 Haynes Dr
Midland, TX 79705

Paralee Dickens Harper
PO Box 27
Chester, TX 75936

Paramount Can Company
16430 Phoebe Ave
La Mirada, CA 90638

Parco Oilfield Service Inc
PO Box 8
White Oak, TX 75693

Parco Rentals  LLC
PO Box 6443
Longview, TX 75608

Parco Rentals  LLC
PO Box 8
White Oak, TX 75693-0008

Paredes  Jose
Address Redacted

Paricia Louise Clements Ttee
Of The Patricia Louise
Clements Tr Dtd May 2  2012
1901 N Akard St
Dallas, TX 752012305

Parie Lynn Hines
5023 25Th Avenue South West
Seattle, WA 98106

Parish Of Bossier
204 Burt Boulevard
Benton, LA 71006

Parish Of Bossier
Julian C Whittington Sheriff And
Ex Officio Tax Collector
PO Box 850
Benton, LA 71006-0850

Parish Of Desoto
Sheriff Rodney G Arbuckle
205 Franklin St
Mansfield, LA 71052-2044

Parish Of Webster
Sheriff Gary S Sexton
PO Box 877
Minden, LA 71058-0877

Park Energy Services
PO Box 95318
Grapevine, TX 76099-9731

Park Energy Services  LLC
Jonathan Mitchell
514 Colcord Drive
Oklahoma City, OK 73102

Park Tank Truck Services Inc
PO Box 637
Iowa Park, TX 76367

Parker Brothers Electrical Contracting
PO Box 867
Oil City, LA 71061

Parker Family Trust
Co Vollie Jeane Parker
8523 Thackery St No 1305
Dallas, TX 75225

Parker Family Trust
Walter Mary Parker Trustees
2690 Us Highway 79 South
Carthage, TX 75633

Parker L Garrett
111 Edna Street
Logansport, LA 71049

Parkmans Painting
2294 Hwy 563
Simsboro, LA 71275

Parks Luttrell  Inc
9337B Katy Freeway  Ste 207
Houston, TX 77024

Parkway Bank
4800 Harlem Ave
Harwood Heights, IL 60706

Parkwood Place  Inc
431 Downing Pines Rd
West Monroe, LA 71292

Parsethan Limited
3401 Allen Parkway  Suite 100
Houston, TX 77019

Parsons Energy Company Inc
47 Silvermont
The Woodlands, TX 77382

Parsons Enterprises Ltd
47 Silvermont
The Woodlands, TX 77382

Parsons Exploration LLC
47 Silvermont
The Woodlands, TX 77382

Partech
2800 East Broadway
Suite C 205
Pearland, TX 77581

Partners In Drilling LLC
800 Gessner Road
Suite 925
Houston, TX 77024-4536

Partners Of Benchmark
Properties Lp
2793 Alpine Road
Longview, TX 75605

Party Express Catering
PO Box 1132
Minden, LA 71058

PAS Associates
1401 19Th St  Ste 235
Bakersfield, CA 93301

Paschall Martha Blalock
15003 Kremmer
Channelview, TX 77530

Pasco Gray Life Est
849 Meander St
Abilene, TX 79602

Pason Systems Usa Corp
7701 W Little York Rd Ste 800
Houston, TX 77040-5493

Pason Systems Usa Corp
7701 West Little York
Suite 800
Houston, TX 77040

Passport Energy LLC
2763 Via Caballero Del Sur
Santa Fe, NM 87505

Pat Adams Strong
519 Adams Street
Franklin, LA 70538

Pat B Wickson
110 Quail Run
Odessa, TX 79761

Pat Bobbitt
PO Box 67
Karnack, TX 75661

Pat Collier
PO Box 29
Longview, TX 75606

Pat Corrigan Trust
Pat Corrigan Trustee
PO Box 690068
Vero Beach, FL 32969

Pat Duncan Mccree
2257 Olive Grove Road
Choudrant, LA 71227

Pat H Dubose
Yvonne D Allen Poa
PO Box 24633
Little Rock, AR 72221

Pat H Holmes And Wife  Dorothy Holmes
1703 N 10Th St
Longview, TX 75601

Pat Lotspeich Petty
10111 Vernlynn
San Antonio, TX 78230

Pat Morris
3404 Manchester Rd
Poplar Grove, IL 61065

Pat Norris
PO Box 244
Laird Hill, TX 75666

Pat Orms
112 Ruthlynn  Suite 503
Longview, TX 75605

Pat Parkerson
5550 Harvest Hill Rd Apt W181
Dallas, TX 75230-1668

Pat Roussel
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Pat Rushton
301 Crosby Drive
Henderson, TX 75652

Pat Still
7551 Cr 488 D
Laneville, TX 75667

Pat Whatley Love
PO Box 700892
San Antonio, TX 78270-0892

Pat Wood
4488 State Highway West
Center, TX 75935

Patchen Family Trust
Marian C Patchen
8422 113Th Ave Se
Snohomish, WA 98290

Pate Trucking Co Inc
PO Box 760
Denver City, TX 79323

Patelco Credit Union
5050 Hopyard Rd
Pleasanton, CA 94588

Pathfinder
A Schlumberger Cmpany
PO Box 732149
Dallas, TX 75373-2149

Pathfinder
Nam Contracts Manager
1325 Dairy Ashford  Room 310
Houston, TX 77077

Pathfinder Exploration Company
4601 Mirador Drive
Austin, TX 78735

Pathfinders Inspections
Field Services LLC
PO Box 3889
Gillette, WY 82717

Pathmark Petroleum LLC
4809 Cole Avenue  Suite 107
Dallas, TX 75205

Pathway Energy Infrastructure Fund
15601 Dallas Parkway  Suite 200
Addison, TX 75001

Patlovany Mary Beth Blalock
301 Sabine
Hallettsville, TX 77964

Patmos Production Company
501 Wood Lake Road
Aledo, TX 76008

Patric J Powell
16 Barelyn Dr
New Freedom, PA 17349

Patric Owen Feagin
8105 Pommell Drive
Austin, TX 78759

Patrice D Hunter
PO Box 669
Burnet, TX 78611

Patrice Mechelle Branch
14153 Waterview Dr
Willis, TX 77318

Patricia A Becker
199 Country Ln
Rockdale, TX 76567-3488

Patricia A Brim Fisher
467 West Raymond
Compton, CA 90220

Patricia A Brownlee Revocable Trust
1895 Jerrold Ave
St Paul, MN 55112

Patricia A Burch
44860 Wcr 95
Briggsdale, CO 80611

Patricia A Cato
PO Box 626
Gibsland, LA 71028

Patricia A Cox
4212 Kirkland Court
Fort Worth, TX 76109

Patricia A Evans
103 N Dean
Gladewater, TX 75647

Patricia A Frank
721 Ponta Delgado Ct
El Dorado Hills, CA 957627584

Patricia A Hanson
PO Box 250969
Plano, TX 75025

Patricia A Hawk
9002 Kingswood Place
Woodway, TX 76712

Patricia A James
3286 Liv Moor Dr
Columbus, OH 43227

Patricia A Johnson Tr Dtd 12/14/00
Patricia A Johnson Trustee
9105 England
Overland Park, KS 66212

Patricia A Long
74 Augusta Dr
Wimberly, TX 78676

Patricia A Maybin
13818 Myrtlea
Houston, TX 77079

Patricia A Mcteague
106 Woodland Terrace
St Clairsville, OH 43950

Patricia A Mitcham
1202 W Main
Henderson, TX 75652

Patricia A OBrien
c/o Argent Trust Company  Na
PO Box 1410
Ruston, LA 71273

Patricia A Plumb Tr
Patricia A Plumb Ttee
235 Dover Dr
Walnut Creek, CA 94598

Patricia A Rogers
3602 Apple Grove Dr
Manvel, TX 77578

Patricia A Rothbardt Rollover Ira
Td Ameritrade Clearing Custodian
32 Gramercy Park S Apt 14E
New York, NY 10003-1713

Patricia A Simmons
6058 State Highway 323
Henderson, TX 75606

Patricia Alice Roberts Young
1971 Woodland Drive
Baton Rouge, LA 708081936

Patricia Ann Adcock
9424 Aspen Cir
Shreveport, LA 71118

Patricia Ann Brownlee
1895 Jerrold Ave
St Paul, MN 55112

Patricia Ann Clairborne
2465 La Costa Dr
Bartlett, TN 38134

Patricia Ann Clark
1112 Ketchikan Ct
Virginia Beach, VA 23454

Patricia Ann Craig
2965 East Way Apt A
Redding, CA 96002-1650

Patricia Ann Dancer
4608 Owendale Dr
Fort Worth, TX 76116

Patricia Ann Daniels
PO Box 400
Pine Valley, CA 91962

Patricia Ann Davis
PO Box 160
Eustace, TX 75124

Patricia Ann Franklin
7373 N Wayside
Apt 1304
Houston, TX 77028

Patricia Ann Garfield
355 Eudora St
Denver, CO 80220

Patricia Ann Gibson Clark
5431 Tory Hill Drive
Greensboro, NC 27410

Patricia Ann Goodwin
2019 Gallante Drive
Carrollton, TX 75007

Patricia Ann Gray Welch
3918 Firebush
San Antontio, TX 78261

Patricia Ann Gustine
6121 Fern Ave 22
Shreveport, LA 71105

Patricia Ann Harris M Long
11279 Taylor Draper Apt 227
Austin, TX 78759

Patricia Ann Johnson
2404 Shell Avenue
Midland, TX 79705

Patricia Ann Keen
13365 Hwy 79 South
Henderson, TX 75654

Patricia Ann Kelso Hobart
6301 Dublin Dr
Garland, TX 75044

Patricia Ann Labounty
12344 Witland Lane Se
Yelm, WA 98597

Patricia Ann Lee
1000 Richardson Dr Apt 118
Henderson, TX 75654

Patricia Ann Malone Mckeever
1306 Randy St C
Upland, CA 91786

Patricia Ann Manglberger
Robert Manglberger Guardian
PO Box 161
Leakey, TX 78873

Patricia Ann Moody Cordray
1004 Texas Dr
Carthage, TX 75633

Patricia Ann Poindexter
1395 Sparkman Drive
Boerne, TX 78006

Patricia Ann Pool Welch
1603 Briarwood Trail
Henderson, TX 75654

Patricia Ann Porter Casterline
3001 E Fm 1798
Mt Enterprise, TX 75681

Patricia Ann Price
1339 Mimosa Ln
Shongaloo, LA 71072

Patricia Ann Revard Family Tst
PO Box 702068
Tulsa, OK 741702068

Patricia Ann Rives Beard
1403 Preston Ct
Bossier City, LA 71111

Patricia Ann Saloom
PO Box 58
Tesuque, NM 87574

Patricia Ann Shipp
2511 Mont Vernon Street
Colorado Springs, CO 80909-2418

Patricia Ann Smotherman
6 Cr 303A
Rockdale, TX 76567

Patricia Ann Sprayberry
225 Emanuel Lane
Lot 45
Longview, TX 75602

Patricia Ann Walker
4655 Country Creek Road
Dallas, TX 75236

Patricia Ann Ward Bryant
4917 Big Bend Trail
Georgetown, TX 78633

Patricia Anne Carroll
7 Oaknoll Rd
Wilmington, DE 19808-3113

Patricia Anne Sipes
1302 Shawnee Trail
Henderson, TX 75652

Patricia Anne Spinks
1318 Wiedner Dr
Katy, TX 774946837

Patricia Anne Wunneburger
2008 Rockwood
Bryan, TX 77801

Patricia Arlee Bush Richards
1280 Brandywine
Longview, TX 75601

Patricia Arnecke
229 Arneckeville Center Rd
Cuero, TX 77954

Patricia Audirsch
PO Box 1083
Haughton, LA 71037-1083

Patricia B Heenan Rev Tr Uad 4 12 2005
Patricia B Heenan Trustee
2404 Cowper Avenue
Evanston, IL 60201

Patricia B Jeffers
2404 Swift
Houston, TX 77030

Patricia B Williamson
100 Hayden Trail
Minden, LA 71055

Patricia Bagley Daniel
836 W 50Th St
Los Angeles, CA 90037

Patricia Baldwin
One New York Plaza
45th Floor
New York, NY 10004

Patricia Baldwin Edmundson
PO Box 1375
Waskom, TX 75692

Patricia Barrett
Individual
118 Archer
White Oak, TX 75693

Patricia Barrett N Baron Barrett
118 Archer
White Oak, TX 75693

Patricia Bauerle Summers
13000 Trautwein
Austin, TX 78737

Patricia Beth Sanders
5805 Arminta Ave
Frisco, TX 75034

Patricia Biby
713 Lighthouse Court
Altamonte Springs, FL 32714

Patricia Branch
5004 Promise Land
Frisco, TX 75035

Patricia Brown
335 Coleman Loop
Homer, LA 71040

Patricia Brown Williamson
1401 Henton Street
Minden, LA 71055

Patricia Browning Beall
5 Lakewood Dr
Sweetwater, TX 79556-1709

Patricia C Wright Chrestman
PO Box 1072
Saltillo, MS 38866

Patricia Carson Hickman
55 Tallyho Ln
Little Rock, AR 72227

Patricia Cellamare
12500 Capri Cir N 403
Treasure Island, FL 33706

Patricia Chapel
PO Box 152
Big Piney, WY 83113

Patricia Chonko
850 Main Street
Bridgeport, CT 06604

Patricia Cleveland
224 Rosewood Ln
Cedar Hill, TX 75104

Patricia Cole Dickson
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Patricia Colwell Stewart
146 Paloma Dr
San Antonio, TX 78212

Patricia Conway Hopson
3821 Idylwood St
Nacogdoches, TX 75965

Patricia D Jordan
14103 Warwick
Detroit, MI 48223

Patricia D Rublaitus
845 Bluerock Road
Gardnerville, NV 89460

Patricia Dacamara Bryan
5100 John Ryan Blvd Apt 2712
San Antonio, TX 78245

Patricia Davis Beck Trust
Fbo Patricia Hardin Beck P D
Beck Al T Hearne Jr Co Ttees
8235 Douglas Ave  Ste 1350 Lb 62
Dallas, TX 75225-6013

Patricia Delony
906 N 26Th St
Rogers, AR 72756

Patricia Diane George
4621 Sw Caldew St A
Portland, OR 972191574

Patricia Dye Barco
8120 E Derby Oaks Dr
Floral City, FL 34436

Patricia E Latham
102 Moorings Park Dr Apt 102
Naples, FL 34105-2142

Patricia E Pelandini
4305 Palomino De Ne
Bainbridge Island, WA 98110

Patricia Edge Peterie
PO Box 109
Gary, TX 75643

Patricia Elaine Hinton
2009 Lauren Lake Drive
League City, TX 77573

Patricia Epperson Jones
PO Box 331
Flint, TX 75762

Patricia F Hawley Estate
Wells Fargo Ogm C7300 07D
PO Box 5383
Denver, CO 80217

Patricia F Hawley Tr Dtd 4 6 01
Wells Fargo Bank   Sao
PO Box 40909
Austin, TX 78704

Patricia F R Twomey
432 Cr 429
Tenaha, TX 75974

Patricia Fay Lee Ray
101 Country Mile Rd
Holly Springs, NC 27540-5915

Patricia Ferguson
14632 County Road 2215
Tyler, TX 757076830

Patricia Florence
PO Box 1471
Longview, TX 75606

Patricia Fogarty Drew
PO Box 67
Eucha, OK 73084

Patricia Formby
4102 Surfside Ct
Arlington, TX 76016

Patricia G Greer
4728 Carolyn Lane
Shreveport, LA 71105

Patricia G Misage Rev Trust
109 Laurel Keep
Williamsburg, VA 23185

Patricia G Sheka Estate
Wm A Sheka Et Al Co Ind Exec
6150 Lemans Dr
Corpus Christi, TX 78414-6129

Patricia Gail Neely
10505 Red Bud
Overton, TX 75684

Patricia Gayle Taylor Bailey
PO Box 1931
Lk Havasu City, AZ 86405

Patricia George Anderson
15578 Mcelroy Road
Whitehouse, TX 75791

Patricia Givens
3533 W 12Th Place
Chicago, IL 60623

Patricia Goodson Templet
16213 Crepe Myrtle Drive
Baton Rouge, LA 70817

Patricia Grace Volk
PO Box 38
Tenafly, NJ 07670

Patricia Hall
1094 Cr 1009
Center, TX 75935

Patricia Harmon
8602 Enchanted Forest Dr
Houston, TX 77088

Patricia Harper S/P
1345 Nursery Rd
Sibley, LA 71073

Patricia Harrison Audirsch
PO Box 1083
Haughton, LA 71037

Patricia Harrison Trust
Citizens NatL Bank  Trustee
PO Box 820
Henderson, TX 75653

Patricia Hartsfield Thompson
5409 Overseas Hwy
341
Marathon, FL 33050

Patricia Harvey
313 E Elm St
Tallulah, LA 71282

Patricia Helms Kimball
65 1158 Mamalahoa Hwy Ste 8A
Pmb 238
Kamuela, HI 96743

Patricia Hill
PO Box 657
Swartz, LA 71281

Patricia Hinson
1313 Lafayette
Pasadena, TX 77502

Patricia Hower Farrington
3415 Fry Avenue
Tyler, TX 75701

Patricia Hunt
500 Ridgeview Dr
Pleasanton, TX 78064-6425

Patricia I Horton Hurley
7203 Barrett
Dallas, TX 75217

Patricia J Reichman
5798 S Kenton St
Englewood, CO 80111

Patricia J Rowe
616 Oakledge Dr Nw
Marietta, GA 30060

Patricia J Simmeth
Herman Simmeth
679 Plainfield Ave
Berkeley Height, NJ 07922

Patricia J Thames
12300 Park Central Drive
Dallas, TX 75251

Patricia Jackson
PO Box 1103
Ore City, TX 75683

Patricia Jane Leblanc
7304 Kapok Lane
Austin, TX 78759

Patricia Jean Irwin Trtee Of The Pdi Tr
Dtd 12/23/94
220 Cimmaron Way
Boulder, CO 80303

Patricia Jean Mitchell Trust
PO Box 201835
Trust 45706
Houston, TX 77216-1835

Patricia Jones Catarello
PO Box 516
Techny, IL 60082

Patricia Jones Cook
3308 Bellingham Court
Dallas, TX 75228

Patricia Jones Flint
3314 Cottonfield Drive
Mount Pleasant, SC 29464

Patricia K Archer
3814 W Black Diamond Circle
Lecanto, FL 34461

Patricia Karwowski Ttee
Henry E Karwowski Dmd Psp
Fbo Dr Henry E Karwowski
710 Lacey Road
Forked River, NJ 08731-1402

Patricia Katherine Vandiver
Bloxom Et Al Mary K Grubbs
Amy Williams
2357 Highway 544
Ruston, LA 71270

Patricia Kay Dickens
5570 North Forty Place
Dallas, TX 75252

Patricia Kay Futch
45 Sixth Avenue
Trenton, NJ 08619

Patricia Keane Sutton Trust
Johnny Keane Sutton Trustee
2600 Lake Austin Boulevard
Apartment 15102
Austin, TX 78703-4482

Patricia Keane Sutton Trust
Kelly Foster Sutton Trustee
PO Box 2525
Boerne, TX 78006

Patricia Kennedy
4518 68Th Ave W
Tacoma, WA 98466

Patricia L Frazier
2708 99Th Avenue
Oakland, CA 94604

Patricia L Hansen
1866 Enchanted Canyon Way
Prescott, AZ 86305

Patricia L Jaure
Address Redacted

Patricia L Moss
1722 N Hill St
Tyler, TX 75702

Patricia L Perme
839 Misty Glen
Dallas, TX 75232

Patricia L Quigley Clark
1016 Atlanta St
Florence, AL 35630

Patricia L Snelgrove Aka Patricia L Hays
208 Baker Street
Henderson, TX 75652

Patricia L Sylvester
692 Dry Bayou Rd
Washington, LA 70589

Patricia L Woodward
5310 N 10Th St
Arlington, VA 22205

Patricia Lane St Clair
Box 724
Mertzon, TX 76941

Patricia Lark Boudreaux
Chartier
PO Box 593
Delcambre, LA 70528

Patricia Lee Berry
Etvir Gayle Berry
6686 Fm 225 South
Henderson, TX 75654

Patricia Linn Barrett La Trust
U/W Of P P Barrett Decd
5829 Joyce Way
Dallas, TX 75225

Patricia Lore Pritchard
1300 Hilltop Drive
Blue Springs, MO 64014

Patricia Louise Hedlin
19604 Mallard Pond Trl
Pflugerville, TX 78660-2979

Patricia Louise Phillips
219 Zoar Ave
Lubbock, TX 79416

Patricia Luedecke
PO Box 1632
Bertram, TX 78605

Patricia Lynn Ivey
6 Sarah Nash Court
Dallas, TX 75225

Patricia Lynn Nesbitt
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Patricia Lynn Staples
310 West 200 North
Laverkin, UT 84745

Patricia M Everett
2055 W Grande Blvd 230
Tyler, TX 75703-3398

Patricia M Hawk Gano  Trustee
PO Box 540043
Houston, TX 77254

Patricia M Matthew
120 Isdale Drive
Yoakum, TX 77995

Patricia M Mclarty
1751 W Walker Street
Apartment 11 110
League City, TX 77573

Patricia M Shay Revocable Tst
Patricia M Shay Trustee
720 Wedgewood Lane
La Habra, CA 90631

Patricia Madden Mccoy
703 Uncas St
Logansport, LA 71049

Patricia Maddox
PO Box 359
Bremond, TX 76629

Patricia Mae Smith
4160 Highway 167
Dubach, LA 71235

Patricia Marie Principi Trust
5781 Acorn Ridge Dr
Paradise, CA 95969

Patricia Mast George
PO Box 635025
Nacogdoches, TX 75965-5025

Patricia Mathis Higginbotham
Marital Tst Crtd U/W/O Rufus W
Higginbotham Iii Dtd 3/14/85
4723 Cherokee Trail
Dallas, TX 75209

Patricia Mautz
9551 Peninsula
Dallas, TX 75218

Patricia May
253 Garr Rd
Ruston, LA 71270

Patricia Mcgehee Flournoy
1609 E Georgia Ave
Ruston, LA 71270

Patricia Melton Reid
PO Box 6328
Lake Charles, LA 70606

Patricia Miles
Address Redacted

Patricia Mills Patterson
1633 Northside Road
Shreveport, LA 71107

Patricia N Wilson
PO Box 671323
Dallas, TX 75267-1323

Patricia N Wilson Minerals Ltd
PO Box 671323
Dallas, TX 75267-1323

Patricia Neild Moulton
555 Front Street Unit 703
San Diego, CA 921016784

Patricia Nell Skinner
3517 Dianna Dr
Longview, TX 75602

Patricia Null Squyres
1678 Centerpoint Rd
Simsboro, LA 71275

Patricia O Ferrell
PO Box 5399
Shreveport, LA 71135

Patricia OBrian Fine Exmpt Tr
500 N Shoreline  Ste 601
Corpus Christi, TX 78401

Patricia Oden
171 Bay Ridge Pl
Sequim, WA 98382

Patricia Osika Trust
Patricia Osika Trustee
5285 Se Verbena Pl
Hillsboro, OR 97123

Patricia P Alexander
PO Box 1652
Livingston, TX 77351

Patricia Palmer
4403 Palustris Court
Charlotte, NC 28269

Patricia Parker
1403 Swinging Bridge Road
Longview, TX 75604

Patricia Parks Bumgarner
1050 Sw Ridge St
Lake City, FL 32024-3358

Patricia Pat Major Neinast
Box 33
New London, TX 75682

Patricia Pickford
1297 Lewis Dudley Road
Greenville, NC 27834

Patricia Pike
2335 HarveyS Barber Shop Rd
Dubberly, LA 71024

Patricia Pope Whaley And
Thomas L Whaley
Drawer P
Marshall, TX 75671

Patricia Pullen Monceaux
9816 Fm 1442
Orange, TX 77630

Patricia R Harness
411 Holly Drive
Buffalo, MO 35622

Patricia Radar Russo
PO Box 1231
Harvey, LA 70059

Patricia Rasberry Garnto
4154 Will Rhoades Dr
Columbus, GA 31909

Patricia Rice Dewey
1401 Oak Hollow Lane
Anna, TX 75409

Patricia Ritter Ritchie
2655 Evalon
Beaumont, TX 77702

Patricia Roberdau Mast Trust
John C Mast Trustee
116 North Fredonia Street
Nacogdoches, TX 75961

Patricia Roberts Wall
126 Canyon Run Blvd
Huntsville, TX 77320

Patricia S Brown Ttee
Phoenix Trust 401
01/20/2000
53 Laurel Lake Drive
Hudson, OH 44236-2159

Patricia S Haggard  Sep Prop
212 Allen Road
Arcadia, LA 71001

Patricia S Noell
448 Caviness
Grapevine, TX 76051

Patricia Samford
11656 St Hwy 87N
Timpson, TX 75975

Patricia Seidenglanz Chapman
3323 Pollard Drive
Tyler, TX 75701

Patricia Sharp
2000 Pearl St
Nacogdoches, TX 75965

Patricia Shield Ayres
PO Box 90627
San Antonio, TX 78209

Patricia Spoor Carroll Estate
P M And K L Carroll Ind Exec
2000 Care Center Dr
Livingston, TX 77351

Patricia Steward
207 White Cloud Trl
Murfreesboro, TN 37127-8323

Patricia Stone
PO Box 2161
Ramona, CA 92065

Patricia Stuessel
108 Ladue Drive
Mt Carmel, IL 62863

Patricia Suzanne Steude Sowell
PO Box 5134
Laguna Park, TX 76644

Patricia Swope
984 S Oakland Ct
Aurora, CO 80012

Patricia T Richardson
Acct 110169900595
Rbc Wealth Management
16150 N Arrowhead Ftns Ctr Dr  Ste 300
Peoria, AZ 85382

Patricia T Sullivan
841 Munsel Creek Loop
Florence, OR 97439

Patricia Taliaferro
214 Elkins Lake
Huntsville, TX 77340

Patricia Tauber Bell
2718 Tudor Manor
Houston, TX 77082

Patricia Taylor
808 Lazarre Ave
West Monroe, LA 71292-3560

Patricia Taylor Smiley
15834 Barbarossa Dr
Houston, TX 77083

Patricia Thomas Taylor
237 Rebecca Dr
West Monroe, LA 71292

Patricia Thompson
7 Cellini Ct
Lake Oswego, OR 97035

Patricia Towery Weinberg
7320 Paul Calle Drive
Plano, TX 75025

Patricia Trant Kidd
10180 Cr 391
Tyler, TX 75708

Patricia Tuttle Williams
404 E Loma Vista
Victoria, TX 77901

Patricia Vandiver Bloxom
2357 Highway 544
Ruston, LA 71270

Patricia Vickery Alford
61 1st Street
Hartwell, GA 30643

Patricia W Futch
12678 E Roca St
Dewey, AZ 86327-7069

Patricia W Hays
2459 Pinebrook Ct
Seabrook, TX 77589

Patricia W Onochie
2005 Sumpter Ct
League City, TX 77573

Patricia W Payne
910 Sabine Pl
Burneyville, OK 734309676

Patricia Wilson Harris
6026 Terrytown Pkwy
Indianapolis, IN 46254-5047

Patricia Y Mize
3062 Magnolia Rd
Waskom, TX 75692

Patricia Yancy
950 No Los Robles
Pasadena, CA 91104

Patrick A Lippmann Revoc Trust
U/T/A Dtd 5/31/95
Patrick Lippmann Trustee
PO Box 720438
Oklahoma City, OK 73172-0438

Patrick A Mcginley Rev Tr
Patrick A Mcginley Ttee
PO Box 3126
Tulsa, OK 74101

Patrick A Mcginley Rev Trust
Dated January 2 1990
Ann Mcginley Schaefer Ttee
PO Box 58777
Nashville, TN 37205

Patrick A Moore
18039 Bal Harbour
Houston, TX 77058-4307

Patrick A Tainter
Expat   Jakarta
112 Butterweed Lane
Brisbane, CA 94005

Patrick A Watson
11556 Grand Pine Dr
Montgomery, TX 77356

Patrick Alastair Moore
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Patrick Allison Parker
Testamentary Trust
PO Box 2605
Fort Worth, TX 76113

Patrick Allison Parker Testamentary Tr
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Patrick Allison Parker Trust
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Patrick Amy Young Living Tr
c/o Bank Of America  Na  Ttee
PO Box 840738
Dallas, TX 75284-0738

Patrick B Browning
6632 Fm 124 W
Beckville, TX 75631

Patrick B Okey
910 W Standley Street
Ukiam, CA 95482

Patrick Bridges
306 Butler Rd
Simsboro, LA 71275

Patrick C Foster
1111 Ridgeview Rd
Camden, AR 71701

Patrick C Humphreys Executor
Est Of Ida Mae Compere Humphrey
PO Box 136220
Fort Worth, TX 76101

Patrick C Humphreys Jr Ex
Ida May Humphreys Estate
10755 Equestrian Dr
Santa Ana, CA 92705

Patrick Chase Kemp Ellen Claire Kemp
2831 Cloudcroft Circle
Las Cruces, NM 88011

Patrick Corrigan Fam Part LLP
PO Box 643726
Vero Beach, FL 32964

Patrick Craig
212 Watson
Henderson, TX 75652

Patrick D Stewart
PO Box 369
Leesville, LA 71496-0369

Patrick Davis
3530 Michigan Blvd
Shreveport, LA 71109

Patrick Davis Griffin
PO Box 528
Crockett, TX 75935

Patrick Davis Griffin Kelly
Michelle Griffin Cindy Griffin Trustee
107 John C Rodgers Drive
Center, TX 75935

Patrick Davis Kelly Griffin Trust
Cindy Griffin Trustee
107 John C Rogers Dr
Center, TX 75935

Patrick Dixon
1919 Rustic Ct
Casper, WY 82609

Patrick E Mcgee
2625 Briarparkste 1000
Houston, TX 77042

Patrick E Mcshan
11742 Lanes End Dr
Flint, TX 75762

Patrick E Standifer
2021 The Alameda Suite 260
San Jose, CA 95126

Patrick Edward Corrigan
PO Box 643725
Vero Beach, FL 32964

Patrick Edward Isaac
5200 Irvine Blvd
Irvine, CA 92620

Patrick Eugene Williams
3918 Fm 2021
Lufkin, TX 75904

Patrick F Tyrrell
4217 Hillspire Avenue N W
Albuquerque, NM 87120

Patrick Foster Hamner
7327 Centenary
Dallas, TX 75225

Patrick Garrett
5265 Edgeware Dr
Calabasas, CA 91301

Patrick H Smith Fran Walker Smith
20257 Hwy 9
Arcadia, LA 71001

Patrick H Swearingen Jr
112 E Pecan 1800
San Antonio, TX 78205

Patrick H Wood Iii
519 Saddlewood Ln
Houston, TX 77024-6835

Patrick Harrison
13 Windsor Ct
Lufkin, TX 75901

Patrick Hoffmann
13602 Stoney Hill
San Antonio, TX 78231

Patrick Hunter Young
Suite 400
1320 S University Drive
Fort Worth, TX 76107

Patrick Hunter Young Amy Blue Young
Fam Rvcbl Tr
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

Patrick J Cullinan
13800 W 116Th St Apt 3205
Olathe, KS 66062-7880

Patrick J Cullinan Rev Trust
Patrick J Cullinan Mariwin M Cullinan
As Trustees
13800 W 116Th St  Apt 3205
Olathe, KS 66062

Patrick J Goldthorn
285 Cr 3273
Quitman, TX 75783

Patrick J Horkin  Iii
11938 Autumn Vista Street
San Antonio, TX 782492401

Patrick J Theriot And Betts H Theriot
215 City Park Cir
Lafayette, LA 70563

Patrick James Nally
11711 Memorial Dr Apt 391
Houston, TX 77024-7230

Patrick Johnson Loftus Jr
1758 Missle Base Road
Stonewall, LA 71078

Patrick K Whitson
PO Box 284
Philomont, VA 20131-0284

Patrick Kennah
Address Redacted

Patrick L Cone
PO Box 350
Choudrant, LA 71227

Patrick L Hariston
761 Rwe Jones St
Grambling, LA 71245

Patrick L Kunz
9432 Parkford
Dallas, TX 75238

Patrick Ladouceur
PO Box 50748
Sparks, NV 89435

Patrick Laughlin Rev Tr Wd108
Patrick Laughlin Ttee
Mineral Asset Management
PO Box 1600 T 6
San Antonio, TX 78296

Patrick M Johnson
5262 Lanette St
Orlando, FL 32811

Patrick M Long
PO Box 1813
Shreveport, LA 71166-1813

Patrick M Mcgowan Tanya T Mcgowan
173 Burgessville Blvd
Ruston, LA 71270

Patrick Maher
5850 21st Street North
Arlington, VA 22205

Patrick Michael Beresh
Charles Schwab Co Inc Cust
Sep Ira
9 Crestwood Dr
San Rafael, CA 94901

Patrick Michael Stacy
705 Honey Street
Longview, TX 75605

Patrick N Fox
c/o Fox Architects
123 E 21st St
Tulsa, OK 74114

Patrick R Hinton
3414 Shadowcrest Lane
Spring, TX 77380-1250

Patrick R Schrum
22314 Bucktrout Lane
Katy, TX 77449

Patrick Rosemary Modic Rev Tr
30 Spruce Dr
Pocasset, MA 02559

Patrick S Byrne Phd
216 E 2nd Ave
Mesa, AZ 85210-1412

Patrick Sealy Pool Trust
U/W/O Charles C Pool
Patrick Sealy Pool Trustee
3441 Paintbrush Lane
Bedford, TX 76021

Patrick Stebritz
8374 W 25Th Pl
Lakewood, CO 80214

Patrick Stephen Drewett
3910 Woodburn
Ruston, LA 71270

Patrick W Santos
115 Illinois St
Laredo, TX 78041

Patrick Walker
105 Stones Edge
Montgomery, TX 77356

Patrick Wallace
PO Box 109
Gladewater, TX 75647

Patrick Westfeldt Jr
PO Box 4614
Boulder, CO 80306

PatrickS Gunshop LLC
Patrick Ian Robertson
6834 Kipling Place
Shreveport, LA 71107

Patriot Artificial Lift LLC
Dept 3664
PO Box 123664
Dallas, TX 75312-3664

Patriot Artificial Lift LLC
Rob Schott
6825 Theall Road
Houston, TX 77066

Patriot Automation Control LLC
PO Box 670367
Dallas, TX 75267

Patriot Bank
900 Bedford St
Stamford, CT 06901

Patriot Environmental Services
PO Box 1091
Long Beach, CA 90801

Patriot Fabrication  LLC
Patriot Services
Nathan Tarber Nathan Tarver
8961 Fm 1997 N
Marshall, TX 75670

Patriot Mudlogging LLC
PO Box 1191
Midland, TX 79702

Patriot Petroleum Services LLC
PO Box 11207
Spring, TX 77391

Patriot Services
8961 Fm 1997 N
Marshall, TX 75670

Patriot Transit LLC
PO Box 3586
Houston, TX 77253-3586

Patron Services  LLC
Joe Castillo  Sr
3725 Tatum Hwy
Lovington, NM 88260

Patron Services LLC
PO Box 999
Lovington, NM 88260

Pats Roustabout Service Inc
PO Box 870
Carthage, TX 75633

Patsy A Boudreaux
PO Box 551
Ruston, LA 71273

Patsy A Bradley
9922 Royce
Dallas, TX 75217

Patsy A Garrett And Husband
508 Burt St
Yoakum, TX 77995

Patsy Abbey Flores
1519 Goswell Lane
Channelview, TX 77530

Patsy Ann Ball
2309 San Conero Dr
Pearland, TX 77581

Patsy Ann Delony
18 Beaux Rivages
Shreveport, LA 71106

Patsy Ann Harris Pierce
PO Box 204
Gary, TX 75633

Patsy Armstrong Cates
c/o Henderson Federal Savings Bank
PO Box 1029
Henderson, TX 75653

Patsy Barmore Critselous
2499 Sortor St
Ruston, LA 71270-2461

Patsy Blalack Davidson
402 Crystal
Longview, TX 75604

Patsy Davis Burch
1501 Shadow Crest
Corinth, TX 76210

Patsy E Patterson
406 Belmont Drive
High Point, NC 27263

Patsy E Teague
3203 Flaming Candle
Spring, TX 77388

Patsy E Williams
338 Claiborne Creek Dr
West Monroe, LA 71291-6704

Patsy Everett Garrett
Cindy Garrett Poa
PO Box 5357
Longview, TX 75608

Patsy G Hilton
1301 Mesa St
Ruston, LA 71270

Patsy G Yarborough
224 Timberlane
Carthage, TX 75633

Patsy Gayle Koonce
374 Windermere Blvd
Alexandria, LA 71303

Patsy H Williams
142 Sarah
San Antonio, TX 78222

Patsy Harrison
3310 Royal Oaks
Spring, TX 77380

Patsy Hay Hedlund
134 Libby Lane
Sibley, LA 71703

Patsy Isaac Pressley
11612 Michale Ct
Silver Spring, MD 20904

Patsy J Carpenter
PO Box 56
Rossville, TN 38066

Patsy J Porter
1651 Cr 255
Big Spring, TX 79720

Patsy Jean Mckinley
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Patsy Jean Reeves
519 Sunset
Carthage, TX 75633

Patsy Jean Shirey Trustee
201 Fm 2517
Carthage, TX 75633

Patsy Jean Smith Hall
409 Lincoln Hill Dr
Monroe, LA 71203

Patsy Jo Morgan
2710 Gum Springs Road
Longview, TX 75602

Patsy Jones Harrison
1718 Autumn Lane
Arlington, TX 76012

Patsy L Knight Life Estate
PO Box 64205
Lubbock, TX 79464

Patsy L Wiemers
139 Cr 324
Three Rivers, TX 78071

Patsy Laird Read
1613 Northumberland Rd
Austin, TX 787033143

Patsy Liner Williamson
4297 Highway 80
Ruston, LA 71270

Patsy Lou Lowe
439 Cr 3286
Joaquin, TX 75954

Patsy Lr Partnership Ltd
1613 Northumberland Road
Austin, TX 78703

Patsy Lynn Floyd
1318 E Henderson St
Overton, TX 75684

Patsy M Graham
5804 Shoal Creek Boulevard
Austin, TX 78757

Patsy M Kidd
4100 Raleigh Dr 2
Conway, AR 72034

Patsy Nixon
909 Southside
Angleton, TX 77515

Patsy Oneil
PO Box 157
Lamesa, TX 79331

Patsy Pack Boatright
454 Pr 6307
Mineola, TX 75773

Patsy Parmer
645 County Road 4356
Tenaha, TX 75974

Patsy Patrick Roper
3223 Timberview Rd
Dallas, TX 75229

Patsy Patterson Galloway
909 West 6Th Street
Idalou, TX 79329

Patsy R C Stuckmeyer
11581 Sparks Davis Rd
Keithville, LA 71047-8594

Patsy R Mccoy
10615 E 28Th Ct
Tulsa, OK 74129

Patsy Raborn
PO Box 71
Greensboro, LA 70441

Patsy Riley
PO Box 809
Mineola, TX 75773

Patsy Rose Mccune Cross
3705 Caroline St
Big Spring, TX 79720

Patsy Ruth Averett Peterson
21 Woodland Drive
Longview, TX 75605

Patsy Ruth Holland Prior
c/o Terry Lee Prior Poa
3624 Piedmont Drive
Plano, TX 75075

Patsy Ruth Howard
3112 San Saba Ct
Rockwall, TX 750326863

Patsy Ruth Stuckmeyer
11581 Sparks Davis Road
Keithville, LA 71047

Patsy Ruth West
PO Box 191
Denton, TX 76202

Patsy S Bell Carter
13710 Mt Vernon
Santa Fe, TX 77510

Patsy Stephenson
865 West Drive
Tenaha, TX 75954

Patsy W Waldrop
147 County Road 113
Carthage, TX 75633

Patsy Walker Carpenter
14474 Yacht Club Boulevard
Seminole, FL 337761105

Patsy Watts Martin
7311 Syracuse Drive
Dallas, TX 75214

Patsy Whittington Brooks
2201 W Belle Haven Drive
Bossier City, LA 71111

Patsy Wilson Bolds Et Al
2109 Quesada Avenue
San Francisco, CA 94124

Patsy Wright
c/o Mrs Leon Wright
101 S Park St
Terrell, TX 75160

Patten Systems Inc
15598 Producer Lane
Huntington Beach, CA 92649

Patterson Forestry Consultants
629 Leachman Road
Ruston, LA 71270

Patterson Jeffrey S
Sherrie S Patterson
4760 Country Club Road
Longview, TX 75602

Patterson Motor Freight
PO Box 206546
Dallas, TX 75320-6546

Patterson Rental Tools
PO Box 203379
Dallas, TX 75320-3379

Patterson Royalties LLC
622 W Rhapsody Ste A
San Antonio, TX 78216

Patterson Services Inc
PO Box 203379
Dallas, TX 75320-3379

Patterson Sheridan LLP
250 Cambridge Ave 300
Palo Alto, CA 94306

Patterson Tubular Services
PO Box 910283
Dallas, TX 75391

Patterson Uti Drilling Co LLC
PO Box 260111
Dallas, TX 75321

Patterson Welding Works Inc
2401 N Parkland Ave
Artesia, NM 88210

Patti A Risinger
3511 Ashcreek Cir
Nacogdoches, TX 75965-5822

Patti B Wells
PO Box 744
Waskom, TX 75692

Patti Franks Rta
Tax Assessor Collector Winkler County
P O Drawer T
Kermit, TX 79745

Patti J Letcher
PO Box 934
Artesia, NM 88211-0934

Patti Johnson Wilson Rev Tr And
Frank X Henke Iii Co Ttees
PO Box 3688
Tulsa, OK 741013688

Patti Lou Williams
5824 Fm 959
Tatum, TX 75691

Patti Lynn Mackay
1011 Gunnison St
Magnolia, TX 77354

Patti Mann Inheritance Tr Uad
c/o Cowling Burtsfield
1508 W Park Ave
Orange, TX 77630

Patti Spear Calvert
PO Box 816
Manvel, TX 77578-0816

Patti Talcott
703 Commons Vista Drive
Huffman, TX 77336

Patti Tyson
471 S Entrance Rd
Atlanta, TX 75551

Pattie Harris
417 Winged Foot Dr
Lufkin, TX 75901

Pattie K Lachle
522 Yale Pl
Bossier City, LA 71111

Patton Barham Drewett
3700 Misty Creek Dr
Austin, TX 78735

Pattons Western Wear
814 N Trenton St
Ruston, LA 71270

Patty Cox
302 Hill Haven Drive
Abilene, TX 79601

Patty Lou Martin Dillaha
7201 Kingwood Drive
Little Rock, AR 72207

Patty Nixon Taliaferro
PO Box 240
Abiliene, TX 79604

Patty Rackley
4717 Wellesley Ave Apt 242
Fort Worth, TX 76107-6105

Patty Wagstaff Carlton
511 Park Place
Edmond, OK 73034

Paul A Dunn
111 Oak Forest Ln
Butler, PA 16001-8449

Paul A Langford Jr
2000 Holly Hall St Al 116
Houston, TX 77054

Paul A Shody Lee Henshaw Ttee
Paul A Shody Lee Henshaw Trust
1905 Split Mountain
Canyon Lake, TX 78133

Paul A Smith
2410 White Oak
Dallas, TX 75227

Paul Addison Swanson
PO Box 50874
Casper, WY 82605

Paul And Betty Phillips Trust
Paul G Phillips And Mark O Phillips
Co Trustees
6210 Mesita Drive
San Diego, CA 92115

Paul B Carter
802 Augusta
San Antonio, TX 78215

Paul B Melnychenko
PO Box 13799
Denver, CO 80201

Paul Bates
407 Humanson Drive
Lufkin, TX 75901

Paul Belanger
21946 Panorama Dr
Golden, CO 80401-9451

Paul Bob Reagan
PO Box 55571
Valencia, CA 91385

Paul Bushong
106 Glen Lakes Ct
Ingram, TX 78025-4403

Paul C Talkington
7814 Eagle Trail
Dallas, TX 75238

Paul D And Pamela J Bump
3037 Alpine Rd
Longview, TX 75605

Paul D Bump
3037 Alpine Rd
Longview, TX 75605

Paul D Hopkins
201 Kent Dr
Pittsburgh, TX 75686

Paul D Lizabeth G Hattaway
998 Hwy 815
Simsboro, LA 71275

Paul D Mamon
4003 West 59Th Place
Los Angeles, CA 90043

Paul D Walker
Address Redacted

Paul Daniel Morris And
Wife Melaine Keitt Morris
1614 Mcmurray Drive
Henderson, TX 75654

Paul Davis
2473 S Higley Rd 104 215
Gilbert, AZ 85295

Paul Davis Ltd
PO Box 871
Midland, TX 79702

Paul Douglas Sherrod
166 Bank Street Apt 5D
New York, NY 10014

Paul Dwayne Adams
5205 Maple Dr
Baytown, TX 77521-1620

Paul E Brooks
5280 Durango Circle
Pensacola, FL 32504

Paul E French
PO Box 9215
Longview, TX 75608

Paul E French  Trustee
PO Box 9215
Longview, TX 75608

Paul E Olson
15277 E Mt View
Kingsburg, CA 93631

Paul E Prevost Et Al
PO Box 1726
Laredo, TX 78044

Paul E Sapaugh
c/o Greg Sapaugh
18339 Cooper River Drive
College Station, TX 77845

Paul E Snowwhite
1450 Plymouth Lane
Unit 601
Elgin, IL 60123

Paul Edward Spears
Gwenette Cooper Spears
1302 Eastland Ave
Ruston, LA 71270-4725

Paul Elvin Frost
Debbi Brown Frost
832 Strozier Rd
West Monroe, LA 71291

Paul Evan Gardbled
1469 Rue Bayonne
Mandeville, LA 70471

Paul Folwell Inc
8199 County Road 203
Durango, CO 81301

Paul Goodman Jr
6310 Tam Oshanter
Houston, TX 77036

Paul Gst Exempt Lifetime Trust
802 Augusta
San Antonio, TX 78215

Paul Gst Exempt Lifetime Trust
802 Augusta Ste 100
San Antonio, TX 78215

Paul Hastings LLP
George W Abele
515 South Flower Street  25Th Floor
Los Angeles, CA 90071

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

Paul Henry Pruitt Jr
PO Box 1202
Eagle Pass, TX 78853

Paul Hogan And Johnnie F Hogan
PO Box 615
Ruston, LA 71270

Paul Hunter
19307 Aquatic Dr
Humble, TX 773468035

Paul J Hamlin
1022 Cashew Ln
Cedar Park, TX 78613

Paul Jackson
7889 Eastlake Drive
Murchison, TX 75778

Paul Joseph Lewis
7021 Village Green Dr
Stockton, CA 95210

Paul K Kelly
10016 Chambers Hill Drive
St Louis, MO 63136

Paul Keedy
4915 Ada Avenue
Beaumont, TX 77708

Paul L Crye Life Estate
Steven D Crye  Remainderman
3126 Hudnall 104F
Dallas, TX 752358906

Paul L Lucas
PO Box 144
Midland, TX 79702

Paul L Mccarroll
641 Forth Worth Street
Jacksonville, TX 75766

Paul L Mcculliss
PO Box 3248
Littleton, CO 80161-3248

Paul L Speed
587 Coco Palms
Las Vegas, NV 89123

Paul L Whaley Jr
Box 831
Marshall, TX 75670

Paul Larry Mccarroll
641 Fort Worth
Jacksonville, TX 75766

Paul Lee Ross
12115 Melissa
Jacksonville, AR 72076

Paul Leslie Harvey
3360 Fm 10
Carthage, TX 75633

Paul M Carroll
PO Box 1053
Joseph, OR 97846

Paul Meier
PO Box 54
Basile, LA 70515

Paul Meier Estate
308 Silverbell Parkway
Lafayette, LA 70508

Paul Messinger Co
19661 E Mann Creek Drive B
Parker, CO 80134

Paul Messinger Co A Ptnshp
10940 S Parker Rd
715
Parker, CO 80134

Paul Michael Gray
405 Owl Hollow Road
San Marcos, TX 78666

Paul Mitsakos
480 Washington Blvd
Jersey City, NJ 07310

Paul Mullins
143 Pinecrest
Monroe, GA 30655

Paul Musslewhite Trucking LLC
PO Box 848
Levelland, TX 79336-0848

Paul P Burgess
226 Brookfield Rd
Avon Lake, OH 44012-1507

Paul P Zachry
7529 Cypress Street
West Monroe, LA 71291

Paul Palmer
Pmb 505
356 N 750 W Ste D9
American Fork, UT 84003

Paul Patrick David
221 Texas Drive
Hideaway, TX 75771

Paul Preston
Texas State Treasurer
Unclaimed Property Division
Austin, TX 78711

Paul R Eschete Jr
15410
Guadalupe Springs Lane
Cypress, TX 77429

Paul R Gabler
5011 Bayou Vista Drive
Houston, TX 77091

Paul R Galloway Jr
PO Box 1627
Abilene, TX 796041627

Paul R Hammon Jr
914 Point Pleasant Road
Homer, LA 71040

Paul R Mayer Jr
3825 Drusilla Drive
Baton Rouge, LA 70809

Paul R Mayo Jr
1250 Ne Loop 410
Suite 415
San Antonio, TX 78209

Paul R Porter
704 Quaker Dr
Friendswood, TX 77546

Paul R Thibault
120 Newberry Road
South Windsor, CT 06074

Paul R Wright
PO Box 2334
Midland, TX 79702

Paul Rafael Prevost
PO Box 1726
Laredo, TX 78044

Paul Ramsey
Route 7 Box 223
Jacksonville, TX 75766

Paul Ray Stewart
511 S Park Rd Apt 228
Spokane Valley, WA 99212-0556

Paul Raymond Lindemann
718 Grape Street
Denver, CO 80220

Paul Rhett Prescher
4350 N Broadway St Apt 711
Chicago, IL 60613-4863

Paul Ruby D Perritt Rev Living Trust
14508 Highway 151
Arcadia, LA 71001

Paul Rush Richardson
PO Box 22036
Flagstaff, AZ 86002

Paul S Breedlove
3533 Woods Blvd
Tyler, TX 75707

Paul S Lockhart
8605 Cross View
Fairfax Station, VA 22039

Paul Scott Visor
5763 Sun Canyon Drive
San Antonio, TX 78244

Paul Shoop
3401 Coast View Drive
Malibu, CA 90265

Paul Slayton
PO Box 2035
Roswell, NM 88202

Paul Steffen
9100 N 48Th Place
Paradise Valley, AZ 85253

Paul Sullivan And Margaret Sullivan
1513 Bennie Breece Street
West Monore, LA 71292

Paul Taylor Farr
2218 Marie Pl
Monroe, LA 71201-3416

Paul Thurmond
Box 26
Neffs, OH 43940

Paul V Draughn Estate
Nancy S Draughn Indp Executrix
101 Pithon Street
Lake Charles, LA 70601

Paul Venderberg Estate
5166 Tyrone Drive
Baton Rouge, LA 70800

Paul Verhalen
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Paul Vincent Kimes Jr
1015 Madden Ln Apt 224
Roseville, CA 95661-4497

Paul Vincent Kimes Jr Estate
1015 Madden Ln Apt 224
Roseville, CA 95661-4497

Paul Watters
3801 Citibank Center
B / 3rd Floor / Zone 12
Tampa, FL 33610

Paul Wayne Elzey
PO Box 454
Sully, IA 50251-0454

Paul Younger
613 N Massachusetts Ave
Oklahoma City, OK 73117-2434

Paula Ann Younger
206 W 6Th St 938
Los Angeles, CA 90014

Paula B Scott Gamble
17743 Fm 2613
Kemp, TX 75143

Paula B Stockstill
726 Evergreen Drive
New Iberia, LA 70563

Paula Bernhard
9932 Whalers Landing Ct
Las Vegas, NV 89117

Paula Bethel
3413 Knob Hill
Deer Park, TX 77536

Paula Bramlette Trust A
Texas Bank And Trust
c/o Trust Division
PO Box 2749
Longview, TX 75606

Paula Bramlette Trust B
Texas Bank And Trust Co Tte
c/o Trust Division
PO Box 2749
Longview, TX 75606

Paula C Conley As Ind Exec
For The Estate Of Mary Still Clements
2608 Stadium Drive
Fort Worth, TX 76109

Paula C Cuccia
248 Wainwright Drive
Harahan, LA 70123

Paula C Wilson
PO Box 3
Flint, TX 75762

Paula Cargill Kaplan
2003 Livingston
Longview, TX 75601

Paula Carter Seewald
St 80 Lake Cherokee
Henderson, TX 75652

Paula Clements Conley
2429 Shirley Avenu
Fort Worth, TX 76109

Paula Clements Conley
Estate Of Mary Clements
2608 Stadium Drive
Fort Worth, TX 76109

Paula Clements Conley
Family Limited Partnership
PO Box 4109
Longview, TX 75606

Paula Clements Conley Ind
2608 Stadium Drive
Fort Worth, TX 76109

Paula Cooper Bailey
9913 Northgate Drive
Mckinney, TX 75070

Paula D Riley
1915 E Wilkins Pl
Fayetteville, AR 72703

Paula D Slack
PO Box 5819
Shreveport, LA 71135-5819

Paula Dennis Wilson
1753 Blackhawk 202
Aurora, CO 80011

Paula Dewitt
2030 Players Path
Kingwood, TX 77339

Paula Durham
8630 Cr 3408
Chandler, TX 75758

Paula Dye  Anderson
7320 Walking Horse Ct
Wilmington, NC 28411

Paula E Dendy
251 Ashley Road
Minden, LA 71055

Paula Echols
Address Redacted

Paula Fletcher
7 Easton Oval
Columbus, OH 43219

Paula Gilbert
PO Box 1062
Mabank, TX 75147

Paula Glen Dawson
17019 Windward Ln
Addison, TX 75701

Paula Hestand Botkin
113 Vine Street
Longview, TX 75605

Paula Houston Robinson
PO Box 277
Genoa, AR 71840

Paula J Hillin
13588 Fm 2093
Fredericksburg, TX 78624

Paula J Schroeder
1207 Victoria Drive
Longview, TX 75604

Paula Jane Sears
1211 Whitehall Drive
Bossier City, LA 71112

Paula Jean Kinman
133 County Road 462
Carthage, TX 75633

Paula Jeanette Tuttleterrell
c/o Dca Travel Inc
419 Campbell Court
Richardson, TX 750803412

Paula Jo Pons
5316 Northwest 114Th Street
Oklahoma City, OK 73162

Paula Joyce Dyer Mckinley
638 Sam Page Road
Longview, TX 75604

Paula K Whittaker
11303 Fm 2447 E
Chappell Hill, TX 77426

Paula Kay Bledsoe
7020 Martha Lane
Fort Worth, TX 76112

Paula Kay Lewis
1521 Bailey Street
West Monroe, LA 71292

Paula Kennimer
1602 N 3Rd St Apt C
Monroe, LA 71201

Paula Lange Shoemaker
1808 Sacramento Terrace
Plano, TX 75075

Paula Lyon Segal
PO Box 1271
Point Clear, AL 36564

Paula M Bloom
14150 Squirrel Hollow
Saratoga, CA 95070

Paula Marie Mccarthy
106 Sycamore Drive
Metairie, LA 70005

Paula Moyers
2435 Shetland Way
Monument, CO 80132

Paula Orcutt Thomas
7432 Pebble Ridge Rd
Fort Worth, TX 76132

Paula Pierson Fasken Rev Tr
Paula Pierson Fasken Ttee
PO Box 32687
Santa Fe, NM 87594

Paula Properties LLC
PO Box 5819
Shreveport, LA 71135

Paula R Courtright
576 River Road
Colfax, LA 71417

Paula R Mcpeters
2605 N Carroll Ave
Southlake, TX 76092

Paula R Roger
17054 Wellington Dr
Parker, CO 80134

Paula Rider
6501 Cove Creek Place
Dallas, TX 75240

Paula Shaw Hardee
515 Louisiana Hwy 175
Pleasant Hill, LA 71065

Paula Starr Estate
Joan Devlin Personal Rep
PO Box 1157
Eagle Point, OR 97524

Paula Sumner
1920 Highpoint Place
Haughton, LA 71037

Paula T Denton
PO Box 660
Alpine, TX 79831-0660

Paula Thorp
3460 Birch Lane
Deer Park, TX 77536

Paula White
678 Talbert White Rd
Simsboro, LA 71275

Paula Whitley Howell
27417 Whitley Road
Bienville, LA 71008

Paula Wray Ewing
202 Eleanor
Jasper, TX 75951

Paula Young Payne
3551 North Star Road
Apartment 4310
Richardson, TX 75082

Paulette Pope
714 Beechwood Avenue
Farrell, PA 16121

Paulette Taylor
304 W Houston St
Abbott, TX 76621

Pauline A Grogan
783 Peregrine Place
Amherst, OH 44001

Pauline Branch
1142 Lyric Ln
Pasadena, TX 77503

Pauline Brumit
1600 N 14Th St
Honey Grove, TX 75446

Pauline E Scarborough
1418 Lake Stream Ct
Mishawaka, IN 46546

Pauline Evans Murphy
22211 Buena Vista St
Tehachapi, CA 93561

Pauline Ferguson
10904 State Highway 110
Van, TX 75790-3130

Pauline Grayson Orcutt
2849 Colleen Drive
Garland, TX 75043-1216

Pauline Hayes
5214 Allendale
Houston, TX 77017

Pauline Kettle Haynes
4506 Westway
Dallas, TX 75205

Pauline L Shotwell
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Pauline Lacy
416 West 52nd St
Los Angeles, CA 90037

Pauline Langley Shotwell
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Pauline M Gray
Southward Ho Trailer Park
20 Druid Path
Saint Petersburg, FL 33713

Pauline M Ramsey Life Estate
Remainder To Paul Ramsey
Mervyn S Ramseyvelois Ramsey
Ruti  4615 Pearl
Nacogdoches, TX 75965

Pauline Metcalf
4610 Cypress River Road
St Cloud, FL 34772

Pauline N Antilley
Bradley Nobles Johnson Aif
3830 Old Plain Dealing Rd
Plain Dealing, LA 71064

Pauline Rowe Garrett
1620 Highway 160
Benton, LA 71006

Pauline S Wolff Memorial Foundation
c/o Jpmorgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199

Pauline Seay Neuhoff
c/o Suzanne Cunningham
4005 Glenwick Ln
Dallas, TX 75205

Pauline W Mcclain
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Pauline Wilson Crane
4131 Calculus
Dallas, TX 75244

Paulsen  Frank
Address Redacted

Paulyn Gill Dougherty
John M Dougherty Poa
210 Lake Hollow Dr
Weatherford, TX 76087

Pavillion Land Development LLC
Attn Kim Tullis  Div Order
14001 N Dallas Pkwy Ste 1100
Dallas, TX 75240

Paychex  Inc
8605 Freeport Pkwy Suite 100
Irving, TX 75063

Paychex Inc
4400 Kittredge Street
Denver, CO 80239

Payday Minerals LLC
PO Box 214
Plain Dealing, LA 71064

Payment Remittance Center
PO Box 6415
Carol Stream, IL 60197-6415

Payne Family Trust
c/o Frances Payne
215 North Daniels
Carthage, TX 75633

Payne Williams Historic Cemetery
c/o Joe E Gooch
Rt 4 Box 122
Hemphill, TX 75948

Payne/Stanley Trust
Gary W Greif Trustee
5900 Balcones Dr Ste 110
Austin, TX 78731

PayneS Hot Shot Services
5722 N Stockton Ave
Odessa, TX 79764

Payout Status On Wells For The
Purpose Of Owner Payout Rpts
110 N College Ave  Ste 1001
Tyler, TX 75702

Payscale Inc
75 Remittance Dr Dept 1343
Chicago, IL 60675-1343

Pb J Investments
C Bruton Lynch
5120 Tanbark Rd
Dallas, TX 75229

Pbd Family Limited Partnership
1304 Mesa Street
Ruston, LA 71270

Pbd Family Ltd Partnership
Jerry S Drewett A I F
2158 Llangeler Dr
Ruston, LA 71270

Pbe Inc
Parker Brothers Electrical Contracting
PO Box 867
Oil City, LA 71061

Pbr Properties Joint Venture
PO Box 2802
Midland, TX 79702

Pc Mechanical Inc
2803 Industrial Parkway
Santa Maria, CA 93455

Pcaob
PO Box 418631
Boston, MA 02241-8631

Pce Pacific Inc
22011 26Th Ave Se
Brothell, WA 98021

Pch Louisiana LLC
C/O Patty Colvin Hall
2221 Rushing Springs Road
Lincoln, AL 35096

Pcm Sales Inc
File 55327
Los Angeles, CA 90074

Pcs Ferguson  Inc
3771 Eureka Way
Frederick, CO 80516

Pcs Ferguson Inc
Jp Morgan Chase Bank N A
PO Box 732131
Dallas, TX 75373-2131

Pcs Realty Partners  Ltd
PO Box 6894
Tyler, TX 75711

Pdb Properties Ltd
8235 Douglas Avenue
Suite 1350 Lb 62
Dallas, TX 75225

PDC Energy  Inc
1775 Sherman Street  Suite 3000
Denver, CO 80203

Pdc Logic
2601 Venture Dr
Norman, OK 73069

Pdq America
1970 Willow Lake Dr
White Oak, TX 75693

Pds Energy Information Inc
PO Box 1606
Austin, TX 78767

Pds Group
800 Bering Drive Suite 100
Houston, TX 77057

Pds Management Group LLC
800 Bering Dr Ste 100
Houston, TX 77057

Peacock Family Trust
Faye M Peacock  Trustee
1010 N Pacific
Mineola, TX 75773

Peak Completions Technologies Inc
PO Box 5786
Midland, TX 79704

Peak Gas Gathering Lp
1800 Preston Park Blvd Ste 112
Plano, TX 75093

Peak Oilfield Services
PO Box 203997
Dallas, TX 75320-3997

Peak Oilfield Services  LLC
PO Box 548
Bridgeport, TX 76426-0548

Peak Rentals  LLC
PO Box 2243
Longview, TX 75606-2243

Peak Resource Management Inc
13700 Braun Rd
Golden, CO 80401

Peak Resources Management Inc
101 Baines Court
Cary, NC 27511

Pearl Alice Marsh
1465 Shearwater Dr
Patterson, CA 95363

Pearl C Miller Williams
PO Box 538
Ruston, LA 71273

Pearl E Harral Holstein
PO Box 3192
Midland, TX 79702-3192

Pearl Gibson Curtis
C/O Gertha Taylor
6311 Woodland Ave  Box 13
Kansas City, MO 64131

Pearl Gray Blunt
Route 1
Tishomingo, MS 38873

Pearl Johnson Shuler
828 Longleaf Road
Ridgeway, SC 29130

Pearl L Cantor
401 East 81st St Apt 17G
New York, NY 10028

Pearl M Green
2522 Swiss St
West Monroe, LA 71291

Pearl Meyer Partners LLC
Dept 41287
PO Box 650823
Dallas, TX 75265

Pearl States Inc
2800 N Henderson Ave
Suite 202
Dallas, TX 75206

Pearl T Lively
1997 Forest Ridge Dr Apt 221
Bedford, TX 76021

Pearl Talton
1115 Bennie Breece
West Monroe, LA 71291

Pearlie Dunn Guiton
8013 Record
Houston, TX 77028

Pearlie Mae J Campbell
1684 Reneva Ave
San Francisco, CA 94134

Pearline N Moore
6513 Sealey St
Houston, TX 77091

Pearlstone Energy Partners LLC
1460 Main St Ste 245
Southlake, TX 76092

Pearlyne Baker Fields
512 Garr Road
Ruston, LA 71270

Pearson Hall Ii Mi/Ri LLC
PO Box 1461
Midland, TX 79702

Peavy Family Ltd Partnership
8882 E Rusty Spur Pl
Scottsdale, AZ 85255

Pebble Creek Energy LLC
23750 Via Trevi Way 504
Bonita Springs, FL 34134-7186

Pec / Premier Safety Operations  LLC
Chrissy Maestri Or Chris England
233 General Patton Avenue
Mandeville, LA 70471

Pec Minerals Lp
16400 Dallas Pkwy Ste 400
Dallas, TX 75248-2643

Pec Premier Safety Operations LLC
233 General Patton Ave
Mandeville, LA 70471

Pecan Efs Operating LLC
5847 San Felipe St
Ste 2030
Houston, TX 77057

Pecofacet Us Inc
PO Box 841305
Dallas, TX 75284-1305

Pecolia Day Brown
1805 W Brazil St
Compton, CA 90220

Pecos Bend Royalties LLLP
PO Box 2802
Midland, TX 79702

Pecos County Tax Office
200 S Nelson St
Ft Stockton, TX 79735

Pecos Valley Energy LLC
PO Box 601514
Dallas, TX 75360

Pecos Valley Royalty Company
PO Box 51387
Midland, TX 79710

Pedro Renato Marion Tjebbes
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Pegasus Bank
4515 West Mockingbird Lane
Dallas, TX 75209

Pegasus Holdings Inc
6534 Forest Creek Dr
Dallas, TX 75230

Peggie J Coats
PO Box 1446
Coppell, TX 75019

Peggie King
PO Box 1065 Pr 1270
Centerville, TX 75833

Peggy A Daugherty
1471 E Lake Woodlands Parkway
Oldsmar, FL 34677

Peggy A Surginer
7374 County Road 235 N
Henderson, TX 75652

Peggy Ann Bain
3334 Ginter Lane
Katy, TX 77494

Peggy Ann Haigwood Kendall
907 Ash
Nashville, AR 71582

Peggy Ann Hill Chaires
9004 Seneca
Oakland, CA 94605

Peggy Ann Sims Reese
3023 Hwy 818
Ruston, LA 71270

Peggy Ann Singleton Byrd
PO Box 142
Minden, LA 71058

Peggy Bailey Ward
PO Box 1383
Meadow Vista, CA 92606

Peggy Blocker
11715 Ainsworth
Houston, TX 77099

Peggy Bolton Turner
504 Shawnee Trail
Henderson, TX 756525415

Peggy Crawley Van Hook
PO Box 704
Arcadia, LA 71001

Peggy Eubanks
PO Box 548
Anson, TX 79501

Peggy G Brown
218 Pinewoods Road
Farmerville, LA 71241

Peggy G Cruse
40 Fair Oaks Cir
Monroe, LA 71203

Peggy G Lee
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Peggy Gallagher Cole
1202 Chimney Rock
Houston, TX 77056

Peggy Gantt Patton
503 Lakeview Drive
Farmerville, LA 71241

Peggy Harris Fuller
100 Senior Ave Apt 18
Carthage, TX 75633

Peggy Heflin Mccarty
1133 E Hawkins Pkwy Apt 226
Longview, TX 75685

Peggy J Hahn
3307 Stanolind Ct
Midland, TX 79707

Peggy Jane S Tucker
c/o Bank Of America
1050 Elana Drive
Woodburn, OR 97071

Peggy Jean B Szafir
7080 Calder Ave Apt B112
Beaumont, TX 77706-6066

Peggy Jean Johnston Johnson
2002 27Th Street  Apt 4
Galveston, TX 77550

Peggy Jean Sachelli Carter
5512 Butte View Court
Rocklin, CA 95765

Peggy Jean Sparks
893 Narrows Road
Blanco, TX 786069776

Peggy Jo Deloney
3700 Orleans Ave Apt 4208
New Orleans, LA 70119-4847

Peggy Jo Gibbs Buckles
202 Somerset Dr
Lafayette, LA 70506

Peggy Joann Beasley Rodgers
PO Box 763
Valle Crucis, NC 28691

Peggy Joe Terrill Hull
1965 Pea Ridge Rd
Dubach, LA 71235

Peggy Joffrion
112 Flowers Drive
Covington, LA 70433

Peggy Joy T Harman
Frost National Bank  Agent
Attn OG Tst Dept   F5183100
PO Box 1600
San Antonio, TX 78296

Peggy K Shearer
3139 Lake Island Dr
Montgomery, TX 77356-8972

Peggy L Bell
311 Lilac Dr
Liberal, KS 67901

Peggy L Hughes
1707 Gail Dr
Marshall, TX 75670

Peggy L Lovelady
334 College St
Spartanburg, SC 29303

Peggy Lorine Stark
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Peggy Lusk Corley
16322 Lakeview Dr
Jersey Village, TX 77040

Peggy Lynn Lewis
PO Box 336
Carthage, TX 75633

Peggy Marie Duncan
104 Dianne Street
West Monroe, LA 71292

Peggy Morpurgo Debilt Ttee
Peggy Morpurgo Debilt Trust
U/A Dtd 08/21/1998
147 Segovia Way
Jupiter, FL 33458-2725

Peggy P Carroll Tst 1105 28
Wells Fargo Bank  Na
Jack Phillips  Co Trustees U/A 80111600
PO Box 41779
Austin, TX 78704

Peggy Pickel
Address Redacted

Peggy Pitman Mays
250 W Nottingham Dr 400
San Antonio, TX 78209

Peggy R Allison
7127 Fm 699
Tenaha, TX 75974-6855

Peggy R Fedell
143 Oakland Street
Rapid City, SD 57701

Peggy Rogers
4013 Red Oak
Nacogdoches, TX 75961

Peggy Ruth Smith
8831 Sylvester
Detroit, MI 48214

Peggy S Rinehart
2428 Centaurus
Garland, TX 75044

Peggy Seago Cenac
509 Central Ave
Houma, LA 70364-3015

Peggy Sellers Chapman
134 Gus Ledbetter Rd
Calhoun, LA 71225

Peggy Shely Harp
3149 Cincinnati Rd
Georgetown, KY 40324

Peggy Spencer
The Brighton Apt
6727 Rainier Ave S Apt 131
Seattle, WA 98118

Peggy Studenroth
3100 Mccann Road 3407
Longview, TX 75605

Peggy Sue Kilpatrick
Widow Of W D Kilpatrick
5486 Us Hwy 84 E
Joaquin, TX 75954

Peggy Sue Lewis
2126 Bedford Stage
San Antonio, TX 78213

Peggy T Walker
Rr 1 Box 1205
Ringgold, LA 71608

Peggy Temple Bissell
1780 Post Oak Road
Keithville, LA 71047

Peggy Thompson
PO Box 653
Ruston, LA 71273

Peggy Tompkins Cotton
PO Box 267
Beckville, TX 75631

Peggy Waters  Separate Prop
3627 Belgrave Way
Sacramento, CA 95833

Peggy Watson Kelley
616 Hwy 90 Apt 114 Bldg 5
Waveland, MS 39576

Peggy Wedgeworth
3027 Kerry Street
Nacogdoches, TX 75965

Peggy Zimmerman Roth
20700 Ventura Blvd Ste 227
Woodland Hills, CA 91364

Pegro Co Lp
c/o Peggy Casper
45 East 89Th Street 35E
New York, NY 10128

Pel State Bulk Plant  LLC
Dba Pel State Services
Erick Vigen
333 Texas Street  Suite 2121
Shreveport, LA 71101

Pelican Energy Consultants LLC
115 Ashland Way
Madisonville, LA 70447

Pelican Hill
22701 Pelican Hill Road South
Newport Coast, CA 92657

Pelico Pipeline LLC
PO Box 301622
Dallas, TX 75303-1622

Peloton Computer Enterprises Inc
23501 Cinco Ranch Blvd
Suite C220
Katy, TX 77494

Penasco Services LLC
PO Box 1210
Carlsbad, NM 88220

Penasco Valley Telephone Cooperative Inc
4011 West Main St
Artesia, NM 88210-9566

Penbrook Management LLC
880 3Rd Ave
New York, NY 10022

Pendan Tr
451 Heritage Dr Apt 618
Pompano Beach, FL 33060

Penelope J Kilgore
137 Harrison Road
Ruston, LA 71270

Penelope L Mobley
410 W San Mateo Rd
Santa Fe, NM 87505-4026

Penelope Powers Pattee
1340 W Fm 93 Hwy
Temple, TX 76502

Penn Brothers Inc
3838 Oak Lawn Ave Suite 1216
Dallas, TX 75219

Penn Capital Management
Navy Yard Corporate Center
3 Crescent Drive Ste 400
Philadelphia, PA 19112

Penn Capital Management Company
Attn D J Polis
Navy Yard Corporate Center
3 Crescent Drive Ste 400
Philadelphia, PA 19112

Penn Capital Management Company  Inc
1200 Intrepid Ave 400
Philadelphia, PA 19112

Penn Iii
c/o Garth Miller
PO Box 10469
Greensboro, NC 27404

Penn Transport LLC
6891 Patrick Lane
Shreveport, LA 71129

Penn Virginia Corporation
14701 Saint Marys Ln Ste 275
Houston, TX 77079-2933

Penni Parker Mitchell Separate Property
1208 Pine Street
Kilgore, TX 75663

Pennie Scott Wright Deceased
2706 Teddy St
Marshall, TX 75670

Pennsylvania Castle Engy Corp
1720 Kendarbren Dr
Suite 723
Jamison, PA 18929

Penntex Midstream Partners
11931 Wickchester Lane
Ste 300
Houston, TX 77043

Penntex Permian
11931 Wickchester Lane
Ste 300
Houston, TX 77043

Pennwell Corporation
21428 Network Place
Chicago, IL 60673-1214

Penny Boyd
9492 Markley Blvd
Summerville, SC 29485-8592

Penny D Chrisman
532 West 2350 South
Perry, UT 84302

Penny Green Rios
5821 West Rd
Beeville, TX 78102

Penny Honeycutt P L Honeycutt
102 E Beck St
Big Sandy, TX 75755

Penny K Houston Martin
PO Box 426
Leming, TX 780500426

Penny L Pirri
570 Woodvine Ave
Metairie, LA 70005

Penny Lee
3325 N Street Nw
Washington, DC 20007

Penny Lee Youngblood
PO Box 730
Millsap, TX 76066-0730

Penny Lyn Palmer Webb 1999 Tr
715 B Ave G
Levelland, TX 79336

Penny Lynn Harrison Kosinski
6000 Old Ocean Blvd
Ocean Ridge, FL 33435

Penny Marie Cameron
3364 Shady Hollow Circle
Dallas, TX 75233

Penny Myrick Smith
2711 Stone Road
Kilgore, TX 75662

Penny Parker Lowrey
1411 Kyle Street
Carthage, TX 75633

Penny Price Seiders
4541 North Bear Canyon
Tucson, AZ 85749

Penny Price Seiders Life Est
4541 North Bear Canyon
Tucson, AZ 85749

Penny Seiders
4541 North Bear Canyon
Tucson, AZ 85749

Pennzenergy Exploration Producing
711 Louisiana
Houston, TX 77002-2716

Pennzoil Producing Co
Pennzoil Place
Box 2967
Houston, TX 77001

Penroc Oil Corporation
PO Box 2769
Hobbs, NM 88241

Penserra Capital Management LLC
4 Orinda Way 100A
Orinda, CA 94563

Pension Benefit Guaranty Corporation
Office Of The General Counsel
1200 K Street  N W
Washington, DC 20005-4026

Pension Reserves Investment Management
84 State St 250
Boston, MA 02109

Penson Properties Inc
5950 Berkshire Lane Ste 1040
Dallas, TX 75225

Pentad Energy LLC
PO Box 1822
Shreveport, LA 71101

Pentagon Federal Credit Union
PO Box 247027
Omaha, NE 68124-7027

Pentagon Publishing Inc
PO Box 451403
Atlanta, GA 31145

Penuel Hayes Worley
4459 Pruitt Drive
Shreveport, LA 71107

Penwell Properties
Twoturtle Crk Vlg
3838 Oak Lawn  Ste 1216
Dallas, TX 75219

People 2 0 Dba Tfi Resources
PO Box 677905
Dallas, TX 75267-7905

Peoples Bank
Bridgeport Center  850 Main Street
Bridgeport, CT 06604

Peoples Electric Cooperative
PO Box 429
Ada, OK 74820

Peoples State Bank
1905 Stewart Avenue  Po Box 1686
Wausau, WI 54402-1686

Peoples Trust
18 PeopleS Trust Way
Deerfield Beach, FL 33441

Peoples United Bank
850 Main Street
Bridgeport, CT 06604

Pep Ii Management LLC
330 Marshall Street
Suite 300
Shreveport, LA 71101

Pepper Mckeehan Roberts
2637 Courtland Park Circle
Marietta, GA 30068

Pepsi Cola Of Casper
PO Box 2230
1650 View Dr
Casper, WY 82602

Pepsi Cola Of Rawlins
PO Box 2230
Casper, WY 82602

Perc Wesley Greer
418 N Jim Miller 1036
Dallas, TX 75217

Percival Cleveland Keith Trust
c/o Wells Fargo Bank Na
PO Box 5383
Denver, CO 80217

Percival Suzanne
340 B Selma
Webster Groves, MO 63119

Percy D Garner
15927 Scenic View Dr
Bullard, TX 75757

Percy D Hogan
1891 Arkansas Road
West Monroe, LA 71291

Percy Giles
PO Box 503
Grambling, LA 71245

Percy L Carr
367 Santana Heights Unit 5023
San Jose, CA 95128

Perdue  Brandon  Fielder  Collins Mott
Attn Tab Beall
Po Box 2007
Tyler, TX 75710-2007

Peregrine Corporation
PO Box 14190
Monroe, LA 71207-4190

Perella Weinberg Partners
767 Fifth Avenue
New York, NY 10153

Perez  Charles J
Address Redacted

Perf O Log  Inc
101 Bolton St
Lafayette, LA 70508

Perf O Log Inc
Subsidiary Of W H Energy Inc
PO Box 200050
Dallas, TX 75320-0050

Performance Chemical Company
Travis Pitcock
PO Box 62450
Midland, TX 79711

Performance Publishing
3313 W Cherry Ln 344
Meridian, ID 83642

Performance Wellhead And
Frac Components Inc
8505 Jackrabbit Rd Suite A
Houston, TX 77095

Perk Roc Inc Dba Stevenson Roach
PO Box 157
Artesia, NM 88211-0157

Perkins Oil Company Inc
PO Box 1068
Rawlins, WY 82301

Permian Anchors Inc
PO Box 12238
Odessa, TX 79768

Permian Basin Abstract Co
102 S Main
Seminole, TX 79360

Permian Basin Acquisiion Fund
PO Box 3579
Midland, TX 79702

Permian Basin Petroleum Assoc
PO Box 132
Midland, TX 79702

Permian Basin Petroleum Museum Library
Hall Of Fame
1500 Interstate 20 West
Midland, TX 79701

Permian Disposal Services LLC
587 Us Highway 385 South
Seminole, TX 79360

Permian Enterprises  Ltd
Hollie Castonguay
2121 W Murphy
Odessa, TX 79763

Permian Equipment Rentals
PO Box 61730
Midland, TX 79711

Permian Fabrication Service Lp
3800 Mankins Ave
Odessa, TX 79764

Permian Plaza  LLC
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Permian Production Equipment Inc
PO Box 50725
Midland, TX 79710

Permian Pump Supply
PO Box 12468
Odessa, TX 79768-2468

Permian Rod Operations LLC
PO Box 12907
Odessa, TX 79768

Permian Services Co   LLC
Kerry Robinson
PO Box 2960
Midland, TX 79702

Permian Services Co LLC
PO Box 4869
Dept 496
Houston, TX 77210

Permian Tank Manufacturing  Inc
Louis Meider  Jr And Malika Haiduk
PO Box 4456
Odessa, TX 79760

Permian Tank Manufacturing Inc
PO Box 205642
Dallas, TX 75320-5642

Permian Trucking Hot Shot LLC
PO Box 11
Gardendale, TX 79758

Permits West Inc
37 Verano Loop
Santa Fe, NM 87508

Pernice Maxfield
PO Box 1062
Mabank, TX 75147-1062

Perri Parker Browning
PO Box 43
Carthage, TX 75633

Perritt Oil Gas Family Ltd Partnership
c/o Xto Energy  Inc
810 Houston St  Suite 2000
Ft Worth, TX 76102

Perry Bolger
PO Box 1782
Midland, TX 79702

Perry Carolyn Reed
3212 Line Road
Vinton, LA 70668

Perry Gregory Mary Ann Pye
Co Trtee Pye Rankin Family Tt
591 Fm 2200 W
Devine, TX 78016

Perry Gregory Pye
591 Fm 2200 W
Devine, TX 78016-

Perry J Lowe
9712 Highway 146
Ruston, LA 71270

Perry Jack Allen
7499 E Timberlane Ct
Scottsdale, AZ 85258-2006

Perry Keith Ward
Altheaon Ward Burch Aif
PO Box 726
Mansfield, LA 71052

Perry L Johnston
213 Bloomquist
Bakersfield, CA 93309

Perry L Shaw
23683 Elmwood Drive
Porter, TX 77365

Perry Lee Roberson
1308 Bailey Street
West Monroe, LA 71292

Perry Owen Teague
16031 Pine Dr
Tinley Park, IL 60477-6314

Perry Patricia Shaw Trust
23683 Elmwood Drive
Porter, TX 77365-5101

Perry R Bass Inc
PO Box 916107
Fort Worth, TX 76191-6107

Perry R Bass Trustee
PO Box 916107
Fort Worth, TX 76191-6107

Perry R Penney And Rebecca Penney
276 Town East Road
Henderson, TX 75654

Perry Resources LLC
PO Box 90085
Albuquerque, NM 87111

Perry Strange
5213 Strickland Spring Rd
Marshall, TX 75672

Perry Vaughn
13820 Gulf Coast Road
Conroe, TX 77302

Perry W Schrader
PO Box 495
Fort Collins, CO 80522-0495

Perry W Watson Jr
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273

Perryman Trust B/01/0288710
Sandra Perryman
2839 Curtis Drive
Tyler, TX 75701-8110

PerryS Properties No 1 LLC
803 Ponder St
Ruston, LA 71270

Pershing Advisor Solutions LLC
One Pershing Plaza 4Th Floor
Jersey City, NJ 07399

Pershing LLC
Attn Al Hernandez
Securities Corporation
1 Pershing Plaza
Jersey City, NJ 07399

Person Whitworth Borchers Morales LLP
P O Drawer 6668
Laredo, TX 78042

Personnel Concepts
PO Box 5750
Carol Stream, IL 60197-5750

Pertrice M Worley
905 Kings Hwy
Shreveport, LA 71104

Pet Cody Hooker
Cody Hooker Poa
608 Country Club Dr
Marshall, TX 756725866

Petco Limited
PO Box 911
Breckenridge, TX 764240911

Pete Dailey Associates Inc
11111 Katy Freeway Ste 870
Houston, TX 77079

Pete Delano Treadway
8195 Cravens Camp Rd
Silsbee, TX 77656

Pete Laird Ranch Trust Agency
Regions Bk Nrre Operations Agt
Acct 650172018
PO Box 11566
Birmingham, AL 35202

Pete Minter
PO Box 369
Center, TX 75935

Pete Rozelle
Erma S Rozelle   Administrator
PO Box 21446
Oklahoma City, OK 73156

Pete Wilcox
1201 East 23Rd Street
Farmington, NM 87401

Pete Williams Iii
561 S Guenther Ave
New Braunfels, TX 78130

Peter A Verhalen
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Peter B Mahaffey Jr
434 Williamson Pl
Corpus Christi, TX 78411

Peter Brent Ford
2823 Mosely St
Arcadia, LA 71001

Peter Brimmer Swanson
2048 Pine Forest Drive
Atlanta, GA 30345

Peter C Doodley
c/o Tx Comptroller Of Public Acc
PO Box 12019
Austin, TX 78711-2019

Peter Closs
499 Washington Blvd
Jersey City, NJ 07310

Peter Collins
Address Redacted

Peter Donna Yacoe
326 Moss Hill Terrace Rd
Natchitoches, LA 714576421

Peter E Sandeen
18904 Longmeadow Road
Hagerstown, MD 21742

Peter Ellen Lekisch Joint
Revocable Trust
Peter Ellen Lekisch Cottees
1403 P Street
Anchorage, AK 99501

Peter F Adland
12 Macgregor Ct
Durham, NC 27705

Peter G Mulhearn Jr
660 Ray Rd
Calhoun, LA 71225

Peter Hansen Ranch Trust
c/o Edward Jones
206 Gifford Way
Sacaramento, CA 95864

Peter Hayes
5210 Dover Drive
Godfrey, IL 62035

Peter Humphries Mckenzie
7520 Caruth Blvd
Dallas, TX 75225

Peter Huszagh
1926 W Burnside St Unit 1606
Portland, OR 97209

Peter J Jackson
5630 Dyer Street
Dallas, TX 75206

Peter James Mcnee  Iii
5750 Birdwood Road
Houston, TX 770962109

Peter Johnson Hays
PO Box 5912
Shreveport, LA 71135

Peter Joseph Hanlon
Florence Judice Hanlon
Husband And Wife
PO Box 105
Ruston, LA 71273

Peter Knitch
28 Stanford Dr
Rancho Mirage, CA 92270-3737

Peter Lombardo
47182 El Agadir
Palm Desert, CA 92260

Peter M Tart
7824 Glenshannon Circle
Dallas, TX 75225

Peter M Yacoe
326 Moss Hill Terrace Rd
Natchitoches, LA 71457

Peter Mundy Trustee
D/B/A Ana Oil Gas Trust
641 Belmar Drive
Edmond, OK 73025

Peter N Wiggins Iii Trustee
3838 Oak Lawn Avenue Suite 700
Dallas, TX 75219

Peter O Kurz
10685 B Hazelhurst Dr 17798
Houston, TX 77043

Peter PaulS Plumbing  Inc
1902 Hwy 80 E
White Oak, TX 75693

Peter Warren
8 Lambert Rd
Freeport, ME 04032

Peter Wisda
6648 El Sol Avenue
Twentynine Palms, CA 92277

PeterS Chevrolet
PO Box 5550
Longview, TX 75608

Peters Family Tr
Maudeen H Peters Ttee
934 Cr 186
Carthage, TX 75633

Peters Maudeen Holland
934 Cr 186
Carthage, TX 75633

Petersen Intl Underwriters
23929 Valencia Blvd Suite 215
Valencia, CA 91355

Petersen Products Co LLC
PO Box 340
Fredonia, WI 53021-2416

Peterson Alvaro
Address Redacted

Peterson Contractors Inc
PO Box 567
Homer, LA 71040

Peterson Energy Mn Inc
2154 W Eisenhower Blvd
Loveland, CO 80537

Peterson Petroleum Inc
PO Box 900
Millerton, NY 12546

Petes Compression Services LLC
20 Circle Road
Longview, TX 75602

Petra Exploration LLC
333 Texas Street
Suite 715
Shreveport, LA 71101

Petra Lane Pride
580 N Mountain View Ave
San Bernardino, CA 92401-1208

Petro   Group
PO Box 840738
Dallas, TX 75284-0738

Petro Amigos Supply Inc
PO Box 957554
St Louis, MO 63195-7554

Petro Eagle Lc
2525 Kell Boulevard Ste 510
Wichita Falls, TX 76308

Petro Eagle Lc
c/o Eagle Oil Gas Co
2525 Kell Boulevard Ste 510
Wichita Falls, TX 76308-1061

Petro Hunt Corp
258 119Th Ave Sw
Killdeer, ND 58640

Petro Hunt LLC
Attn Jt Int Accting
Rosewood Court
2101 Cedar Spings Rd Ste 600
Dallas, TX 75201

Petro Hunt LLC
Dept 41404
PO Box 650823
Dallas, TX 75265

Petro Hunt LLC
Rosewood Court
2101 Cedar Springs Rd Ste 600
Dallas, TX 75201

Petro Land Group  Inc
3400 G E Dr
Tyler, TX 75701-7336

Petro Oilfield
3971 Sw Moody St
Victoria, TX 77905

Petro Partners Limited
c/o Troy D Grooms Gen Ptnr
PO Box 600134
Dallas, TX 75360

Petro Partners Limited
PO Box 180694
Arlington, TX 76096-0694

Petro Products Corp
PO Box 890
Levelland, TX 79336

Petro Pull
PO Box 545
Broussard, LA 70518

Petro Shore  LLC
Kenneth Shore  President
851 W Harrison Road
Longview, TX 75604

Petro Tool Inc
1801 State Highway 135 E
Overton, TX 75684-2617

Petrochem Insulation Inc
110 Corporate Place
Vallejo, CA 94590-6968

Petroco Energy Corp
800 State Street
Garland, TX 75040

Petrogulf Corporation
600 Grant Street Suite 850
Denver, CO 80203

Petrohawk Energy Corp
1360 Post Oak Blvd
Houston, TX 77056

Petrohawk Energy Corporation
Kcs Resources Llc
1360 Post Oak Blvd
Ste 1900Ct
Houston, TX 77056

Petrohawk Energy Corporation
PO Box 847829
Dallas, TX 75284-7829

Petrohawk Properties Lp
1000 Louisiana Ste 5600
Houston, TX 77002

Petrohood Energy LLC
PO Box 1592
Ruston, LA 71273-1592

Petrojarl Inc
14760 Memorial Suite 204
Houston, TX 77079

Petroland Services
2110 Artesia Blvd Ste B300
Redondo Beach, CA 90278

Petroleum Association Of Wy
951 Werner Ct Suite 100
Casper, WY 82601-1351

Petroleum Club Of Fort Worth
777 Main St Ste 40
Fort Worth, TX 76102-5371

Petroleum Club Of Shreveport
416 Travis Street
Ste 1500
Shreveport, LA 71101

Petroleum Data Library
120 S Broadway Ave Ste 100
Tyler, TX 75702-7232

Petroleum Enginners  Inc
Tracey Romero
400 Post Oak Blvd   Site 400
Houston, TX 77056

Petroleum Field Services LLC
7535 Hilltop Cir Ste 100
Denver, CO 80221-3452

Petroleum Financial
Dept 2298
PO Box 122298
Dallas, TX 75312-2298

Petroleum Investments Inc
c/o Camille Despot
416 Travis  Ste 612
Shreveport, LA 71101

Petroleum Listing Service
PO Box 4987
Houston, TX 772104987

Petroleum Motor Transport Association
PO Box 3831
Joplin, MO 64803

Petroleum Perforators Inc
PO Box 1728
Alice, TX 78333

Petroleum Producing Svcs LLC
PO Box 4238
Alice, TX 78333

Petroleum Royalty Search Inc
PO Box 11210
Midland, TX 79702

Petroleum Solids Control Inc
1320 E Hill Street
Signal Hill, CA 90755

Petroleum Solutions Intl LLC
PO Box 52285
Lafayette, LA 70505

Petromarc Inc
11900 Jollyville Rd 203006
Austin, TX 78720

Petromax Holding LLC
603 Main St Ste 201
Garland, TX 75040

Petromax Operating Co Inc
603 Main Street
Suite 201
Garland, TX 75040

Petroplex Acidizing Inc
PO Box 60365
Midland, TX 79711-0365

PetroQuest Energy Inc
400 East Kaliste Saloom Road Suite 6000
Lafayette, LA 70508

Petroquest Energy LLC
400 E Kaliste Saloom Rd
Ste 6000
Lafayette, LA 70508

Petros Tubular Services Inc
3075 Walnut Ave
Long Beach, CA 90807

Petroskills
PO Box 35448
Tulsa, OK 74153-0448

Petroskills LLC
2930 S Yale Ave
Tulsa, OK 74114

Petrotech Solutions
PO Box 81
Minden, LA 71058

Petrovaughn Inc
12201 Merit Drive
Suite 620
Dallas, TX 75251

Petroven Inc
5949 Sherry Ln Ste 835
Dallas, TX 75225

Petruhl LLC
563 Wards Chapel Rd
Eatonton, GA 31204

Petrus Energy Company
10873 Fm 2432
Conroe, TX 77303

Petrus Trust Company Lta
2300 W Plano Pkwy
Plano, TX 75075

Petrust Corporation Of America
Catoico Resource Mngmt Lp Agt
PO Box 53567
Midland, TX 79710

Petti Coats Mcclelland
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Pettus Oilfield Supply Store
PO Box 34
Pettus, TX 78146

Petty Cash
111 W Ocean Blvd Suite 1240
Long Beach, CA 90802

Petty Marie Clark
11707 Fallbrook Drive 6307
Houston, TX 77065

Pevehouse Inc
3300 N A St Bldg 1 201
Midland, TX 79705

Peveto Properties  Ltd
R S Peveto  Jr  Agent
100 East Ferguson 9
Tyler, TX 75702

Peyton Diliberto
1901 6th Avenue N
Birmingham, AL 35203

Peyton Dunn Rev Tr
Citizens National Bank Ttee
PO Box 820
Henderson, TX 75653

Peyton Price Mead Irrev Trust
Susan Mead
PO Box 130268
Dallas, TX 75313

Pft / Alexander Service
3250 Grant Street
Signal Hill, CA 90755-1233

Pgc Gas Company
8150 N Central Expwy
Suite 1475
Dallas, TX 75206

PgE Resources Company
77 Beale Street
San Francisco, CA 94105

Pgp Holdings 1 LLC
104 Townpark Drive
Kennesaw, GA 30144

Phala Hartzog Simmons
289 Univeristy Drive
Walton, KY 41094

Phala Mae Nail
700 University Drive
Carthage, TX 75633

Phalen Family Trust
Frank Phalen Ttee
23414 Justice St
West Hills, CA 91304-4403

Phantom Oilfield Services LLC
1008 Southview Circle
Center, TX 75935

Pheasant Energy LLC
PO Box 471458
Fort Worth, TX 76147-1376

Phebe K Phillips Hargrove
PO Box 190748
Dallas, TX 75219

Phebe Kay Phillips
PO Box 190748
Dallas, TX 75219

Phelps Consulting LLC
1005 E Reynolds Rd
Mcalester, OK 74501

Phil Harris ChildrenS Trust
Philip Leon Harris Trustee
13114 Creek Briar
San Antonio, TX 78230

Phil Hopkins
257 Lake Cheohee Rd
Tamassee, SC 29686

Phil Mccollum
414 S Benton Way
Los Angeles, CA 90057-1704

Phil P Taylor
2901 Mary Mack Drive
Marshall, TX 75672

Philadelphia Gear
PO Box 223729
Pittsburgh, PA 15251-2729

Philco Tubing Testers
PO Box 1699
Breckenridge, TX 76424

Philip A Mcclain And Deborah L Mcclain
16265 Prairie Mdw
Forney, TX 75126-7108

Philip Alderton Bahr
107 Radney Rd
Houston, TX 77024-7334

Philip Andrew Riley
101 Broad Oaks Trl
Houston, TX 77056-1216

Philip Arvine Shinalt
PO Box 2285
Jacksonville, TX 75766

Philip B Howell Mary Amelia
c/o Bank Of America Trust Oil Gas
PO Box 840738
Dallas, TX 75284-0738

Philip B Johns
PO Box 311
Portland, TX 78374

Philip B Koonce Iii
5206 High Point Drive
San Angelo, TX 76904

Philip B Koonce Jr
514 Oyster Creek Dr
Richwood, TX 77531-2514

Philip Benjamin Moore Testmry
Tr Ruey Kunzman Arbuckle
Renice Kunzman Farley Ttees
7979 Woodway
Houston, TX 77063

Philip Bishop
R/O Ira E Trade Custodian
357 Lakeshore Drive
Alto, NM 88312-8010

Philip Costlow
1020 Earlene Dr
Breaux Bridge, LA 70517-6329

Philip D Gully Estate
PO Box 90223
San Antionio, TX 78209

Philip D Gully Jr
PO Box 90223
San Antonio, TX 78209

Philip Dewayne Roberts
129 Hempstead 1535
Fulton, AR 71838

Philip Edward Ritter
220 Broland Dr
Duson, LA 70529-3768

Philip G Chapman
1239 Wynden Court
Houston, TX 77056

Philip Gregory Kendall
835 Park St
Gilmer, TX 75644

Philip Hill Jones Trust
Philip Hill Jones Trustee
4508 Arcady Ave
Dallas, TX 75205-3607

Philip J Pursell
PO Box 3958
Chester, VA 23831

Philip Joyner
562 Hwy 763
Mansfield, LA 71052

Philip K French  Jr
PO Box 250
Cresson, TX 76035

Philip L Iddings
109 Garner St
Livingston, TX 77351

Philip L Sadkin
17584 Nw 177Th Ave
Alachua, FL 32615

Philip L Savage
1703 Coventry Lane
Oklahoma City, OK 73120

Philip L Zorn
606 Park Knoll
Katy, TX 77450

Philip Leon Harris
13114 Creek Briar
San Antonio, TX 78230

Philip Michael Miles
5800 Lazy Bend Rd
Millsap, TX 76066

Philip R Rice
PO Box 600308
Dallas, TX 75360-0308

Philip Reed Broxson
1300 Barnum Blvd
Corrigan, TX 75939

Philip Reid Aldridge
8003 High Hollow Cove
Austin, TX 78750

Philip Rowe Rust
2004 Tammy Street
Sulphur, LA 70663

Philip Towns
2398 Highway 517
Gibsland, LA 71028

Philip W Muller
89 Athens St
Rancho Mirage, CA 92270-1920

Phillip Addison Westbrook
2922 Brentley Ct
Pearland, TX 77584

Phillip Arthur Fincher
237 Hidden Acres Road
Arcadia, LA 71001

Phillip B Howell Mary A Whited Howell
Revocable Trust Ut/A 12 8 94
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

Phillip B Monigold And
Wife Elizabeth Kay Monigol
PO Box 8172
Tyler, TX 75711

Phillip Browning Carroll And
Alnita Johnson Carroll
907 N Trenton
Ruston, LA 71270

Phillip Cooper
PO Box 919
Cedar Crest, NM 87008-0919

Phillip David Fitzpatrick Tr
Community Bank Tr Ttee Trust Dept
PO Box 2303
Waco, TX 76703

Phillip Douglas Baucum
747 W Calhoun St
Magnolia, AR 71753-3421

Phillip Duane Dupree
2330 W 65Th St
Indianapolis, IN 46260

Phillip E Laney
811 E 41st St
Savannah, GA 31401-9426

Phillip Gilliam
10110 Edward Avenue
Bethesda, MD 20814

Phillip Godwin
Patty Godwin
PO Box 1127
Odessa, TX 79760

Phillip Grimes
812 University
Carthage, TX 75633

Phillip H Black Life Estate
304 Market Street
Gordonsville, VA 22942

Phillip H Frazier
222 J Street 426
San Diego, CA 92101

Phillip H Mccary Iii
12839 Lambeth St
Moreno Valley, CA 92553

Phillip Handley Pate
120 Shady Springs Bend
Lufkin, TX 75901

Phillip James Mccullough Jr
7850 W Mcdowell Rd Apt 2021
Phoenix, AZ 85035

Phillip James Mccullough Sr
Tamayah PhilNea Mccullough
7850 W Mcdowell Rd Apt 2021
Phoenix, AZ 85035

Phillip Jarrett
Address Redacted

Phillip John Macmahon Jr
208 Terrell St
Alice, TX 78332

Phillip K Thompson
Address Redacted

Phillip Kent Taylor
2901 Mary Mack Drive
Marshall, TX 75672

Phillip Kloppenburg
PO Box 1775
Roswell, NM 88202

Phillip L Davis
416 Travis St Ste 1006
Shreveport, LA 71101

Phillip L Gibson
191 Private Road 3457
Longview, TX 75602

Phillip Linville
2411 N Hall Street
Unit 40
Dallas, TX 75204-2840

Phillip M Standley
1022 Texan Trail
5304
Grapevine, TX 76051

Phillip May Jr
Rr 2 Box 2744
Ruston, LA 71270

Phillip Mccrary
2113 Valencia St
Monroe, LA 71201

Phillip Monigold
PO Box 8172
Tyler, TX 75711

Phillip Paula Joyner
562 Hwy 763
Mansfield, LA 71052

Phillip R Elswick
PO Box 257
Van, WV 25206

Phillip R Fenton
2600 Twisted Oak
Brenham, TX 778339247

Phillip R Hood
147 Lester Road
Arcadia, LA 71001

Phillip Robert Damaschino
Charles Schwab Co Inc Cust
Sep Ira
3229 Glenside Dr
Lafayette, CA 94549

Phillip Robinson Whitten
407 Castlewood Estates Rd
Quitman, LA 71268-1034

Phillip S Holtzclaw
Rebecca P Holtzclaw
534 Elliott Rd
Arcadia, LA 71001

Phillip S Olinger
William H Olinger
115 Fieldstone Drive
Terrace Park, OH 45174

Phillip Stephen Cutler Ii
130 Jessica Dr
Aledo, TX 76008

Phillip T Jones
6400 Cuesta Trail
Austin, TX 787302842

Phillip W Foshee
1403 Monaldo Ct
Pearland, TX 77581

Phillip W Glenn
913 E Sunset Dr
Casa Grande, AZ 85222

Phillip W Paparone
800 N Harvard Ave
Ventnor, NJ 08406

Phillip Wayne Hunt
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Phillip Wayne Martin
283 Old Stagecoach Rd
Hot Springs, AR 71901

Phillip Winfree
2928 Lilly St
Nacogdoches, TX 75964

Phillipe Prevost
PO Box 1726
Laredo, TX 78044

Phillips 66
PO Box 5400
Bartlesville, OK 74005

Phillips And Jordan  Inc
Happy Lee
10201 Parkside Drive  Suite 300
Knoxville, TN 37922

Phillips Energy Partners LLC
PO Box 51743
Lafayette, LA 26778

Phillips Fam 2006 Acq Prtshp
330 Marshall St Ste 300
Shreveport, LA 71101

Phillips K Campbell Jr
5114 Gibson Street
Houston, TX 77007

Phillips Murray Rev Trust Dtd 8/20/99
Gail Beaumont Phillips
Jeffrey Scott Murray Ttees Dtd 8/20/99
PO Box 24657
New Orleans, LA 70184

Phillips Petroleum Co
PO Box 200816
Houston, TX 77216-0815

Phillips Steel Company
1368 West Anaheim Street
Long Beach, CA 90813

Philotechnics Ltd
201 Renovare Blvd
Oak Ridge, TN 37830

Phipps  Robbi R
Address Redacted

Phoebe Hope Dann
Charles Schwab Co Inc Cust
Phoebe Dann I401K Plan
1056 Stannage Avenue
Albany, CA 94706

Phoenix Eengineering
18001 Cowan Ste J
Irvine, CA 92614

Phoenix Gas Marketing Co
3200 Sw Frwy   Suite 2130
Houston, TX 77027

Phoenix Gas Pipeline Company
3200 Southwest Freeway
Suite 2130
Houston, TX 77027-7525

Phoenix M K Enterprises LLC
PO Box 421328
Houston, TX 77242-1328

Phoenix Services
PO Box 3483
Farmington, NM 87499-3483

Phoenix Services  LLC Its Subsidiaries
Matt Trahan
PO Box 421328
Houston, TX 77242

Phoenix Tristar  Ltd
PO Box 2585
Longview, TX 756062585

Phoenix Water Transfer  LLC
Shane Waites
1555 Wells Island Road
Shreveport, LA 71107

Phong Thanh Nguyen
Address Redacted

Phonoscope Cable
6105 Westline Dr
Houston, TX 77036-3515

Phronia Bates Wilson
4220 Pacific Way
Longview, WA 98632

Phuong L Do
Address Redacted

Phw Minerals LLC
Farmers National Co Agent
Oil Gas Department
PO Box 3480
Omaha, NE 68103

Phyliss Liner Martin
111 Brinwood Circle
Houma, LA 70360

Phyliss Sherman Est
Margot Quinn Sally Q Curci Admin
24 Georgia St
Cranford, NJ 07016

Phylko Energy Corporation
5701 Woodway Suite 312
Houston, TX 77057

Phyllis A Love
5247 Courtyard Dr
Gonzales, LA 70737

Phyllis Adams
809 S Terri Ann Dr
West Covina, CA 91791

Phyllis Akmal
204 West Spring Dr
Austin, TX 78746

Phyllis Alberta Garner
14001 Fondern Rd 834
Missiouri City, TX 77489

Phyllis Ann Burkett
PO Box 123
Number 6C
Fredericksburg, TX 78624

Phyllis Ann Jones Manuel
17071 Harpers Way
Conroe, TX 77385

Phyllis Ann Lawhorn Griffith
464 County Road 118
Carthage, TX 75633

Phyllis Ann Meadors
PO Box 811
Rankin, TX 79778

Phyllis Bernstein
10320 Stone Canyon Rd
Apt 204 South
Dallas, TX 75230

Phyllis Colvin Carlyon
148 Plantation Drive
New Iberia, LA 70563

Phyllis E Kauffman
9431 W Jewell Pl
Lakewood, CO 80227-2221

Phyllis E Kauffman Est
Phyllis E Kauffman
11466 W Florida Pl
Lakewood, CO 80232

Phyllis Ferguson
12423 Atlaw
Houston, TX 77071

Phyllis Finley
3360 Ocean Drive
Corpus Christi, TX 78411

Phyllis Grimes Huckaby And
Kenneth Huckaby
348 Huckaby Rd
Longview, TX 75605

Phyllis H Gilly
5585 Caruth Haven Lane  301
Dallas, TX 75225

Phyllis Hanson
2840 S Eaton Way
Denver, CO 80227

Phyllis Jane Young
8516 River Ridge Drive
Hearne, TX 77859

Phyllis Jean Garr Kelley
1133 So Grevillea Ave
Inglewood, CA 90301

Phyllis Jean Rader
6503 Orion Lane
Arvada, CO 80007

Phyllis June Wingett
PO Box 335
Cayucos, CA 93430-0335

Phyllis Key
PO Box 1104
Snyder, TX 79549

Phyllis Kratzer
808 Blacker Ave
El Paso, TX 79902

Phyllis Lesh Echols
1913 Faringdon Dr
Plano, TX 75075-2711

Phyllis Milstein Feldman
7205 Oakmont Dr
Frisco, TX 75034

Phyllis Murphy Young
8516 River Ridge Drive
Hearne, TX 77859

Phyllis Roden Brummitt
PO Box 22694
Knoxville, TN 37933

Phyllis S Davenport Newell
2812 Hidden Springs
Mesquite, TX 75181

Phyllis Sciullo Marital Tst
Sciullo Trte c/o Susan Bailey
3606 Albans Rd
Houston, TX 77005

Phyllis Shipp Carlyle
401 Towne Oaks Drive
Tyler, TX 75701

Phyllis Shockey
3306 Walnut Cove Court
Houston, TX 77546

Phyllis Sims
7535 Donbudge
Baton Rouge, LA 70810

Phyllis Smoots
11103 Helms Trail
Forney, TX 75126

Phyllis Suzanne W Blackwell
19315 Country Lake Dr
Magnolia, TX 77355

Phyllis W Brill
3704 North Charles St
Baltimore, MD 21218

Pic A Kard Inc
PO Box 1454
Lamesa, TX 79331

Piceance Energy LLC
1572 Larimer St
Suite 1000
Denver, CO 80202

Pick Ltd
8111 Preston Road Suite 800
Dallas, TX 752256378

Pick Testers Hydro
PO Box 341
Sterling, CO 80751

Pickens Financial Group
10100 N Central Expy
Ste 200
Dallas, TX 75231

Pickering Investment Company
PO Box 266759
Joaquin, TX 75954

Pics Auditing LLC
17671 Cowan Ste 150
Irvine, CA 92614-6856

Pierce Construction Inc
PO Box 69
Beckville, TX 75631

Pierce Gregory
936 Devonshired Blvd
Encinita, CA 92024

Pigs Unlimited Intl Inc
23802 Fm 2978 Suite C 1
Tomball, TX 77375

Pikes Peak Energy Services LLC
PO Box 2510
Ozona, TX 76943

Pilgrim Oil Gas Tech Services Inc
PO Box 188
White Oak, TX 75693-0188

Pilot Directional Services LLC
105 Emma St
Zwolle, LA 71486

Pilot Drilling Fluids Inc
33300 Egypt Ln Ste F200
Magnolia, TX 77354-2741

Pilot Thomas Logistics LLC
PO Box 677732
Dallas, TX 75267-7732

Pin Oak Enterprises LLC
c/o Billy R Pesnell
400 Travis Street Suite 1100
Shreveport, LA 71101

Pine Knoll Apartments
2019 Toler Rd
Longview, TX 75605

Pine Tree Cumberland
Presbyterian Church
PO Box 5340
Longview, TX 75608

Pine Tree Isd Tax Office
1701 Pine Tree Road
Longview, TX 75608

Pine Tree Isd Tax Office
PO Box 5878
Longview, TX 75608

Pine Tree Trust
PO Box 2862
Longview, TX 75606

Pinebridge Investments LLC
11100 California State Rte 2 550
Los Angeles, CA 90025

Pinecrest Partners Lp
Managing General
700 Louisiana Ste 1100
Houston, TX 77002

Pinecrest Ptnrs Lp Mging Gen
Partner Wolf Family Mgmt Co
711 Louisiana Ste 1660
Houston, TX 77002

Pinewood Exploration Inc
PO Box 182004
Arlington, TX 76096

Piney Hills Federal C U
2735 Martha St
Simsboro, LA 71275

Pingo Royalties Lp
5006 Westgrove Ln
Colleyville, TX 76034

Pinkerton Consulting Investigations
PO Box 406394
Atlanta, GA 30384-6394

Pinkie King
2010 E Main
Nacogdoches, TX 75961

Pinkie L Davis
4047 Mystic Sunrise
San Antonio, TX 78244

Pinkie Lee Muckleroy
1204 South Fedora Street
Los Angeles, CA 90006

Pinkie Puella Giles
1411 South Union  Apt 1
Tacoma, WA 98405

Pinkie Roberson Lewis  Sep Prop
PO Box 265
Arcadia, LA 71001

Pinks Lubricants
PO Box 1390
Wichita Falls, TX 76307

Pinnacle Bank
3140 Lexington Road
Athens, GA 30605

Pinnacle Materials  LLC
PO Box 296
Sulphur Springs, TX 75483

Pinnacle Propane
1612 Garden City Hwy
Midland, TX 79701

Pinnacle Propane
8205 Ave F
Lubbock, TX 79404

Pinnacle Seismic Ltd
4305 N Garfield
Suite 233
Midland, TX 79705

Pinnacle Welding Fabrication LLC
PO Box 8205
Tyler, TX 75711

Pinnacol Assurance
PO Box 561434
Denver, CO 80256-1434

Pinnergy Ltd
111 Congress Ave Ste 2020
Austin, TX 78701

Pintail Production Company Inc
6467 Southwest Blvd
Fort Worth, TX 76132

Pioneer Bank
3000 N Main St
Roswell, NM 88201

Pioneer Coiled Tubing Services LLC
PO Box 203674
Dallas, TX 75320-3674

Pioneer Consulting And Services  LLC
Dba Lighthouse Energy Solutions
Matt Trahan
PO Box 421328
Houston, TX 77242

Pioneer Consulting Services LLC Dba
Lighthouse Energy Solutions
PO Box 421328
Houston, TX 77242-1328

Pioneer Contract Services Inc
Dept 24
PO Box 4346
Houston, TX 77210-4346

Pioneer Drilling Services
PO Box 202569
Dallas, TX 75320-2569

Pioneer Gasket Of Wyoming Inc
PO Box 968
Rock Springs, WY 82902

Pioneer Investment Management Inc
60 State Street
Boston, MA 02109

Pioneer Mineral Interests Ii L
c/o Slick Enterprises
4400 Silas Creek Prky Ste 302
Winston Salem, NC 27104

Pioneer Natural Resources
PO Box 3178
Midland, TX 79702

Pioneer Natural Resources Usa
PO Box 840836
Dallas, TX 75284-0836

Pioneer Oilfield Trucking Inc
PO Box 5774
Victoria, TX 77903

Pioneer Products Inc
PO Box 234001
Great Neck, NY 11023-9998

Pioneer Resources Usa Inc A De Corp
5205 North OConnor Blvd
Suite 1400
Irving, TX 75039-3746

Pioneer Southwest Energy Partners L P
5205 N OConnor Blvd
Suite 200
Irving, TX 75039

Pioneer Well Services LLC
PO Box 202563
Dallas, TX 75320-2563

Pioneer Wireline Services LLC
PO Box 202567
Dallas, TX 75320-2567

Pipe Exchange
Jamie Tatum
PO Box 952286
Dallas, TX 75395

Pipe Exchange
PO Box 301858
Dallas, TX 75303-1858

Pipe Maintenance Inc
Dept 102
PO Box 4988
Houston, TX 77210-4988

Pipe Pros LLC
1729 N Clarkwood Rd Ste 101
Corpus Christi, TX 78409-2415

Pipe Specialties Inc
PO Box 132283
Spring, TX 77393

Pipeco Services Inc
PO Box 840280
Dallas, TX 75284-0280

Pipeline Association For
Public Awareness
16361 Table Mountain Parkway
Golden, CO 80403

Pipeline Cleaners Inc
PO Box 157
Ft Madison, IA 52627

Pipeline Liner Company Ltd
303 West Wall
Suite 1202
Midland, TX 79701

Pipeline Measurement Co Lp
PO Box 3259
Alice, TX 78333

Piper Jaffray Co
Attn Treasurer J09Str
800 Nicollet Ave Suite 1000
Minneapolis, MN 55402

Piper Morgan Associates
Personnel Consultants
3355 West Alabama Suite 1000
Houston, TX 77098

Pipes Family Irrevocable Trust
Shan P Campbell Trustee
5716 Stones River Avenue
Baton Rouge, LA 70817

Piping Specialties Co Inc
PO Box 909
Green River, WY 82935

Pirkle LLC
Lewis Pirkle Conger Sole Member
2641 Village Lane
Bossier City, LA 71112

Pirtle Capital Investments Lp
Lynne Pirtle  Managing Partner
PO Box 8509
Tyler, TX 75711

Pirtle Properties Lp
Farmers National Co Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103

Pitchblack Oil LLC
PO Box 1404
Dickinson, ND 58602

Pitmen Inspection Services LLC
9893 E North Park Ave
Evansville, WY 82636

Pitney Bowes
PO Box 856042
Louisville, KY 428566042

Pitney Bowes  Inc
Account Integrity
2225 American Dr
Neenah, WI 54956

Pitney Bowes Global
Financial Services Llc
PO Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Inc
PO Box 371896
Pittsburgh, PA 15250-7896

Pitney Bowes Postage
PO Box 223648
Attn Reserve Account
Pittsburgh, PA 15250-2648

Pitney Bowes Postage By Phone
PO Box 371874
Pittsburgh, PA 15250-7887

Pitney Bowes Purchase Power
PO Box 371874
Pittsburg, PA 152507874

Pitts Energy Co
Attn David Pitts
3313 Caldera Blvd
Midland, TX 79707

Pitts Pipe And Supply
PO Box 945
Levelland, TX 79336

Pitts Swabbing Service Inc
PO Box 554
Laurel, MS 39441

Pittsburgh Petroleum Co
PO Box 90627
San Antonio, TX 78209

Pj Printers
1530 North Lakeview Ave
Anaheim, CA 92807

Pjc Ltd Prtshp
Patricia Cooper Gen Partner
PO Box 1713
Roswell, NM 88202

Pjk Family Limited Partnership
PO Box 386
Mineral Wells, TX 76068

Pjw Minerals LLC
PO Box 3627
Tulsa, OK 74101

Pl Ackerman Trust
Phyllis L Ackerman Trustee
PO Box 1250
Casper, WY 82602

Pl Mobley Inc
410 W San Mateo
Santa Fe, NM 87505

PL Services
PO Box 365
Levelland, TX 79336

Plains Capital Bank
2323 Victory Ave 100
Dallas, TX 75219

Plains Exploration Prod Co
Pogo Producing Company  Llc
Attn Treasury Department
700 Milam  Suite 3100
Houston, TX 77002

Plains Marketing L P
PO Box 4648
Houston, TX 77210-4648

Plains Marketing Lp
PO Box 1450
Minneapolis, MN 55485-5116

Plains Production Inc
1601 Se 19Th Street
Edmond, OK 73013

Plains Purchasing
Fbo Boggs Completions Llc
PO Box 53935
Lubbock, TX 79453

Plains Welding Supply Inc
522 S Main
Carlsbad, NM 88220

Planned Parenthood Of Arizona
Attn Bryan Howard
4751 N 15Th St
Phoenix, AZ 85014

Planning Thru Completion  LLC
PO Box 1124
Mcalester, OK 74502-1124

Planning Thru Completion LLC
PO Box 202056
Dallas, TX 75350

Plano Jaco LLLP
106 Marty Way
Jefferson, GA 30549

Planters Bank
1312 S Main St
Hopkinsville, KY 42240

Plantex Equipment Corp
17424 W Grand Pkwy S
204
Sugar Land, TX 77479

Plants N Petals
1 N Sampson St
Houston, TX 77003

Plateau
PO Box 9000
Clovis, NM 88102-9090

Platinum Control Technologies
2822 W 5Th Street
Fort Worth, TX 76107

Platinum Parking
930 Main Street Suite T 280
Houston, TX 77002

Platinum Pressure Pumping Inc
2100 West Loop South
Suite 1601
Houston, TX 77027

Platinum Pressure Services  Inc
Basic Energy
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Platinum Pressure Services Inc
PO Box 1852
Decatur, TX 76234

Platinum Production Testing Services Inc
10126 Truchas Rd
Laredo, TX 78045

Platinum Slickline Services  Inc
PO Box 29550
Shreveport, LA 71149-9550

Platinum Slickline Svcs Inc
6003 Financial Plz 200
Shreveport, LA 71129-2670

Platt Family Tr Dtd 07 28 2000
Karen Anne Doherty Platt Ttee
1645 La Coronilla Dr
Santa Barbara, CA 93109

Platt Sparks Associates
Consulting Petroleum Engineer Inc
925 A Capital Of Texas Hwy
Austin, TX 78746

Platts
PO Box 848093
Dallas, TX 75284-8093

Platts   SP Global Platts
A Division Of Mcgraw Hill Financial  Inc
Platts Customer Services
Two Penn Plaza
New York, NY 10121

Player Jovita Caraway
6016 Hwy 90 West
Milton, FL 32583-1734

Plaza Tower Ltd
c/o Burns Noble
909 Ese Loop 323
Suite 650
Tyler, TX 75701

Plc OG Properties L P
PO Box 470574
Fort Worth, TX 761470574

Pleasant Hill Baptist Church
1127 Mondy Rd
Ruston, LA 71270

Pleasing Plants Inc
16760 Hedgecroft Suite 612
Houston, TX 77060

Pledge Resources LLC
2101 Cedar Springs Rd
Ste 600
Dallas, TX 75201

Plemmons Family Investments
c/o Ruth Anne Plemmons
336 Gainsville Rd
Marshall, TX 75670

Plimus Inc
5201 Great America Pkwy Ste 320
Santa Clara, CA 95054-1140

Plotter Supplies Inc
PO Box 330010
Northglenn, CO 80233-8010

Pls
PO Box 427
Houston, TX 77210-4987

Pls
PO Box 4987
Houston, TX 77210-4987

Plum Creek Southern Timber LLC
601 Union St Ste 3100
Seattle, WA 98101

Plummer Brothers LLC
1501 Cove
Bossier City, LA 71112

Plummer Means LLC
214 Adams Street
Mansfield, LA 71052

Plunk Properties LLC
108 Jonesboro Road
West Monroe, LA 71292

Plus Electric Inc
1202 Beebe Avenue
Bairoil, WY 82322

Plus Electric Inc
PO Box 35
Bairoil, WY 82322

Plx Inc
7030 S Yale Ave Ste 402
Tulsa, OK 74136-5729

Pma Conference Management
PO Box 2303
Falls Church, VA 22042

Pmc Oil Gas Management  LLC
PO Box 1111
Gilmer, TX 75644

Pmi Operating Company Ltd
Production Pump System A Dxp Company
PO Box 201791
Dallas, TX 75320-1791

Pmr Services Inc
PO Box 734
Traverse City, MI 49685

Pnc Bank N A
2323 Victory Ave 1400
Dallas, TX 75219

Pnc Financial Services Group Inc
One Pnc Plz  249 Fifth Ave
Pittsburgh, PA 15222

Pneumatech Safety Systems Inc
PO Box 522
Arp, TX 75750

Pnh Resources LLC
PO Box 160892
San Antonio, TX 78280

Pnr Energy LLC
520 Starr Street
Corpus Christi, TX 78401

Pnr Energy LLC
PO Box 1284
Woodsboro, TX 78393

Pnt Minerals LLC
PO Box 2126
Bartlesville, OK 74005-2126

Poco Minerals LLC
PO Box 601673
Dallas, TX 75360

Poco Oil Company
13103 Holston Hills Drive
Houston, TX 770692608

Poco Properties LLC
PO Box 97
Sibley, LA 71073-0097

Pog Lc
Attn Katherine E Rehkopf
8925 Champion Hills Dr
Wilmington, NC 28411

Pogar Petroleum Ltd
PO Box 10095
Midland, TX 79702

Pogo Producing Company
PO Box 847769
Dallas, TX 75284-776

Pogo Producing Company LLC
700 Milam
Suite 3100
Houston, TX 77002

Pointe Coupee Energy Inc
PO Box 9
Lottie, LA 70756

Points West Commnunity Bank
100 E 3Rd Street  Po Box 25
Julesburg, CO 80737

Polaris Pipeline LLC
3698 Rr 620 S Ste 112
Austin, TX 78738

Polie Emma Stewart Living Tr
Emma Stewart Trustee
315 Llewellyn Ave
Mccomb, MS 39648

Polk County Assessor Collector
416 N Washington
Livingston, TX 77351-2899

Polk County Clerk
Po Drawer 2119
Livingston, TX 77351

Polk County District Clerk
Case Civ 22120 B
c/o J Robert Beatty
2200 Ross Ave Suite 2200
Dallas, TX 75201

Pollard  Nick B
2213 Kingsmill Cir
Tyler, TX 75703-5813

Pollard Interests  LLC
2213 Kingsmill Circle
Tyler, TX 75703-5813

Pollok Family Mineral Trust
F/B/O Clemence M Pollok Ligon
Lewis W Pollok Iii Trustee
9011 Woodhurst Drive
Dallas, TX 75243

Pollok Family Mineral Trust
F/B/O Lewis W Pollok Iii
Lewis W Pollok Iii Trustee
9011 Woodhurst Drive
Dallas, TX 75243

Pollok Family Mineral Trust
F/B/O Nancy Knox Pollok Guinee
Lewis W Pollok Iii Trustees
9011 Woodhurst Drive
Dallas, TX 75243

Polly A Britain
11245 Shoreline Drive Apt 209
Tyler, TX 75703

Polly Anne Raizen Rev Tr
Deborah A Raizen Ttee
8036 Cobble Creek Circle
Potomac, MD 20854

Polly Cook Williams
819 Robinson Place
Shreveport, LA 71104

Polly D Company
Attn Ab Atkins
6125 Luther Lane
222
Dallas, TX 75225

Polly Dawson Doliner
8808 Old Tom Way
Raleigh, NC 27613

Polly E Upton
645 Nova Avenue
High Point, NC 27263

Polly Griffith
3108 Crickett Drive
Plano, TX 75023

Polly H Aubrey
3313 Valley Forge Trail
Fort Worth, TX 76140

Polly Houston
7400 Nw 129Th
Oklahoma City, OK 73142

Polly Lockhart
7604 South Yale Place 1001
Tulsa, OK 74136

Polly Mae Spivey
170 Null Road
Ruston, LA 71270

Polly Pepper Mccurry
5110 Old Oak
Colleyville, TX 76034

Polly Renner
123 Azalea Drive
Brownwood, TX 76801

Polly Rinehart Meisner
3424 7Th Street
Apt D
Lewiston, ID 83501

Polyflow LLC
2309 E Interstate 20
Midland, TX 79701-2060

Pomrenke Wireline Services
PO Box 1934
Rock Springs, WY 82902-1934

Poncie L Devine Howard
PO Box 158
Bernice, LA 71222

Pond Creek Resources Inc
16531 Berkshire Forest Drive
Houston, TX 77095

Pond Mary Lee Dollahite Lloyd Pond
1080 Hickory Street
Waskom, TX 75692

Ponderosa Minerals LLC
PO Box 601
Fort Worth, TX 76101

Pondexter Jackson
3009 Greyfriars
Detroit, MI 48217

Pool Mary Maurine
2164 Fenton Pkwy 110
San Diego, CA 92108

Pool Michael Edward
381 E Nees 103
Fresno, CA 93720

Pool Richard Joseph
9926 Zitto Lane
Tujunga, CA 91042

Poole Gas Co
PO Box 406
Malakoff, TX 75148

Poor Boys Hot Oil Service
PO Box 1234
Cuba, NM 87013

Pop PopS Oil LLC
186 Nearwater Lane
Darien, CT 06820

Pope Kelly  Jr
404 Ballantrae Rd
Pelham, AL 35124-6249

Popeye Partners LLC
6175 Main St Ste 250
Frisco, TX 75034

Pops G Energy LLC
15 Paradise Plaza 372
Sarasota, FL 34239

Port Hueneme Marine Supply Co Inc
700A E Hueneme Rd
Port Hueneme, CA 93041

Port Of Long Beach
4801 Airport Plaza Drive
Long Beach, CA 90815

Port Of Long Beach
Attn Cashier
PO Box 570
Long Beach, CA 90802

Port Supply
PO Box 50060
Watsonville, CA 95077-5060

Portales Petroleum Corporation
PO Box 5130
Frisco, TX 75035

Porter G Dowling
Box 67
Logansport, LA 71049

Posse Energy Inc
9805 Katy Fwy Ste 500
Houston, TX 77024-1271

Posse Energy Ltd
PO Box 4585
Houston, TX 77210

Post Isd
Po Drawer F
Post, TX 79356

Post Oak Savannah Trust
204 North Palestine
Athens, TX 75751

Postmaster  Ft Worth
Tx Central Finance
819 Taylor St
Fort Worth, TX 76102-9998

Potomac Ltd
8111 Preston Rd Ste 800
Dallas, TX 75225

Potter Garcia Management Group
PO Box 845
Natchez, MS 39121

Pouch Records Management
2309 Moore Ave
Fullerton, CA 92833

Poudre Valley Coop Assn Inc
225 Nw Frontage Rd
Ft Collins, CO 80524

Poudre Valley Rea
PO Box 712389
Denver, CO 80271-2389

Powell Electrical Systems Inc
PO Box 843823
Dallas, TX 75284

Powell Exploration Company
273 Maplehurst Point
Littleton, CO 80126

Powell Family Royalty LP
PO Box 5513
Longview, TX 75608

Powell Tire Company LLC
2007 Se Main Street
Roswell, NM 88203

Power Chokes Lp
PO Box 849832
Dallas, TX 75284

Power Funding Ltd
815 Rice Rd
Tyler, TX 75703-3118

Power Innovations LLC
PO Box 250
Bloomfield, NM 87413

Power Rig Rental Tool Inc
PO Box 61520
Lafayette, LA 70596-1520

Power Service Inc
PO Box 2870
Casper, WY 82602

Powerflex Cementers
PO Box 666
Winters, TX 79567

Powerflex Services Inc
PO Box 666
Winters, TX 79567

Powerflo Products Inc
5573 Market Place
Cypress, CA 90630

Powers Ventures Inc
11711 Woodruff Ave Suite 20
Downey, CA 90241

Powertrack International Inc
PO Box 6136
Hermitage, PA 16148-0922

PP Interests LLC
11249 Shelterwood Lane
Dallas, TX 75229

PP Minerals Lp
PO Box 473
Midland, TX 79702

PP Welding Svc Co LLC
PO Box 973
Monahans, TX 79756

Ppi Partnership LLLP
48 Black Bear Spur Rd
Bozeman, MT 59718

Ppi Technology Services LLC
920 Memorial City Way
Suite 900
Houston, TX 77024

Ppm America Inc
225 W Wacker Dr 1200
Chicago, IL 60606

Ppm Consultants Inc
1600 Lamy Lane
Monroe, LA 71201

Pradon Construction Trucking
PO Box 14969
Odessa, TX 79768

Prashant B Gadkari
Dba Enprotech Consultants LLC
Prashant Gadkari
1903 Palmetto Glen Lane
Richmond, TX 77469

Pratt Investments  LLC
310A Sse Loop 323
Tyler, TX 75710

Praxair Distribution Inc
Dept La 21511
Pasadena, CA 91185-1511

Precious Lashiba Arkansas
5705 Thoroughbred Trail
Denton, TX 76210

Precise Propellant Stimulation  LLC
Dale Seekford
PO Box 157
Gloster, LA 71030

Precision Analysis
29 Country Acres Rd
Riverton, WY 82501

Precision Analysis LLC
5989 N Fm 51
Weatherford, TX 76085

Precision Analysis LLC
Kylie Cook
29 Country Acres Rd
Riverton, WY 82501

Precision Drilling Company  LP
Precision Drilling Holdings Company
10350 Richmond Avenue  Suite 700
Houston, TX 77042

Precision Drilling Company Lp
PO Box 202695
Dallas, TX 75320-2695

Precision Energy Services  Inc
1159 Old Spanish Trail Highway
Broussard, LA 70518

Precision Energy Services Inc
PO Box 301003
Dallas, TX 75303-1003

Precision Graphics Centers
7051 Portwest Ste 130
Houston, TX 77024

Precision Lease Service
PO Box 235
Kermit, TX 79745

Precision Ndt LLC
2905 Cr 205 N
Henderson, TX 75652

Precision Pipe Rentals LLC
750 E Mulberry Ave Ste 305
San Antonio, TX 78212-3105

Precision Signs LLC
PO Box 285
Shreveport, LA 71162-0285

Precision Tubular Services
PO Box 1177
Waller, TX 77484-1177

Precision Well Site Consulting LLC
3680 F Rd
Palisade, CO 81526

Precision Wireline Services LLC
834 Ridge Road
Duson, LA 70529

Predator Oil Gas Services  LLC
Eric Holcomb
PO Box 471
Carthage, TX 75633

Predator Pressure Control And
Crane Services LLC
PO Box 677231
Dallas, TX 75267-7231

Predator Pressure Control And Crane Serv
6913 Westport Ave
Shreveport, LA 71129-2321

Preferred Materials  Inc
153 Blazer Dr
Sibley, LA 71073-2568

Preferred Measurements LLC
PO Box 69
Carthage, TX 75633

Preferred Pump Equipment Lp
2201 Scott Ave
Fort Worth, TX 76103

Preferred Telecom LLC
PO Box 1452
Perris, CA 92572-1452

Prellie Tillery
304 Woodhurst Pl
Coppell, TX 75019

Premier America Credit Union
100 Universal City Plaza 114
Universal City, CA 91608

Premier Bank Na
PO Box 5412
Lafayette, LA 70502

Premier Flow Control  LLC
Carrie Kindle
PO Box 959
Corsicana, TX 75151

Premier Hotshot Inc
Attn Amber Mann
9101 S I 35 Service Road
Oklahoma City, OK 73160

Premier Lm  Lp
PO Box 3232
Longview, TX 75606

Premier Minerals Inc
8700 Crownhill Blvd
Suite 700
San Antonio, TX 78209

Premier Natural Resources LLC
5727 S Lewis Suite 200
Tulsa, OK 74105

Premier Power Plants Pumps
4181 Hwy 191 N
PO Box 129
Farson, WY 82932-0129

Premier Pressure Pumping LLC
PO Box 3567
Longview, TX 75606

Premier Production
4196 Skyline Rd
Casper, WY 82604

Premier Trade Solutions Inc
303 East 17Th Avenue
Suite 405
Denver, CO 80203-1258

Premier Well Service Inc
145 Tom Trl
Coushatta, LA 71019-5601

Premiere  Inc
Lena Najera
615 N Landry Drive
New Iberia, LA 70563

Premium Oilfield Services  LLC
4819 Highway 90 W
New Iberia, LA 70560-8736

Premium Oilfield Services LLC
PO Box 203763
Dallas, TX 75320-3763

Premium Pumping Services
PO Box 9009
Longview, TX 75608-9009

Premium Reeled Tubing Services
A Division Of Cetco Oilfield Services
PO Box 202172
Dallas, TX 75320-2172

Prentice Harrison
709 Highway 3074
Ruston, LA 71270

Prentice Hill
3518 Cimarron St
Los Angeles, CA 90018

Prentice Oliver Emerson
209 Grant
Deer Park, TX 77536

Prentice Penny Jean Hankins
395 Cr 1452
Linden, TX 75563

Prentis Hay Jr
Address Redacted

Prentis Lathan A Widower
7929 Talton Street
Houston, TX 77028

Prentis O Lewis
25 Town East Dr
Monroe, LA 71203

Prentiss Camp
PO Box 178
Euless, TX 76039

Prentiss E Lewis
741 E Gardena Blvd
Carson, CA 90746

Prentiss Frazier
Route 4 Box 5094
Ruston, LA 71270

Prentiss W Johnson
755 Nicole Court
Gilroy, CA 95020

Pres Tech
1298 N Blue Gum St
Anaheim, CA 92806-2413

Presbyterian Childrens Home Services
Farmers National Company Agent
PO Box 3480
Omaha, NE 68103

Presbyterian Church Joaquin Tx
PO Box 270
Joaquin, TX 75954

Presbyterian Healthcare Fndn
c/o Farmers Rev Natl Co Agt
Oil Gas Management Dept
PO Box 3480
Omaha, NE 68103-0480

Presbyterian Hospital Dallas
612 E Lamar Blvd Ste 600
Arlington, TX 76011

Presbyterian Village North Foundation
c/o Farmers Rev NatL Co Agt
Oil Gas Management Dept
PO Box 3480
Omaha, NE 68103-0480

Prescott Land Timber Co Inc
1304 West Street
Prescott, AR 71857

Presidio Exploration Inc
97 Frontenelle N County
La Barge, WY 83123

Presley Hudson
PO Box 515
Whitehouse, TX 75791

Presnall C Cage
PO Box 540
Falfurrias, TX 78355

Presser Construction  Inc
PO Box 1679
Hallsville, TX 75650-1679

Pressure Pumping Services
PO Box 1026
Fairfield, TX 75840-0020

Pressure Washing Equipment And Supply
405 Hamilton Rd
Bossier City, LA 71111

Preston Hollow United Methodist Church
Harold Filgo Trustee
6315 Walnut Hill Lane
Dallas, TX 75230

Preston Minerals Inc
c/o The Thompson Company
12225 Greenville Ave Ste 440
Dallas, TX 75243

Preston O Van Shoubrouek
PO Box 35
Kirbyville, TX 75956

Preston R Bridges
823 E Goode St
Quitman, TX 75783-1650

Preston Snider
1410 Laguna Cove
Hutto, TX 78634

Previa Owens
3005 Pioneer Way
Round Rock, TX 78665

Prezell Currie
PO Box 472
Simsboro, LA 71275

Price   Vance Properties LLC
Attn Mr Harold Lee Price
1846 Glendale Avenue
Baton Rouge, LA 70808

Price Goree Jr
534 Rising Ridge Dr
Desoto, TX 75115

Price Petro Services Inc
C/O Gulf Coast Bank Trust
PO Box 203047
Houston, TX 77216-3047

Price Petro Services Inc
PO Box 5650
Granbury, TX 76049

PricewaterhouseCoopers LLP
2001 Ross Avenue
Suite 1800
Dallas, TX 75201-2997

Pricewaterhousecoopers LLP
PO Box 952282
Dallas, TX 75395-2282

Priddy Herman Glen
207 Crockett Street
Port Lavaca, TX 77979

Pride Energy Company
PO Box 701950
Tulsa, OK 74170-1950

Pride Oilfield Services LLC
2836 Hillcrest Circle
Benton, LA 71006

Pride Pump And Supply
PO Box 2003
Kilgore, TX 75663

Pride Weed Control Inc
8100 Hwy 550
Durango, CO 81303

Prima Exploration Inc
100 Fillmore St Ste 450
Denver, CO 80206

Prime Energy Corporation
9821 Katy Freeway Ste 1050
Houston, TX 77024

Prime Rate Premium Finance
PO Box 580016
Charlotte, NC 28258-0016

Prime Tubulars Inc
PO Box 726
Laird, TX 75666

Primed Up Nitrogen Service LLC
Amanda Satterwhite
PO Box 1803
Anahuac, TX 77514

Primeway Federal Credit Union
12811 Northwest Fwy
Houston, TX 77040

Primitive Petroleum Inc
4514 Robin Lane
Midland, TX 79707

Primoris Energy Services Corporation
1010 County Road 59
Rosharon, TX 77583

Prince Adams
5200 Burlingame St
Richmond, CA 94804

Prince Minerals Ii Ltd
7001 Preston Road
Suite 301 Lb 35
Dallas, TX 75205

Prince Smith
3560 Lakefront Circle
Stockton, CA 95209

Princella Potts
7808 Cr 476 S
Henderson, TX 75654

Princess Ann Lathon Beasley Sp
7929 Talton St
Houston, TX 77028

Princess Marie Davis
6924 Winchester Place
Fort Worth, TX 76133

Princess Three Operating
PO Box 1983
Henderson, TX 75653-1983

Princeton Theological Seminary
Attn John W Gilmore Vp Bus
Affairs/Treasurer
PO Box 821
Princeton, NJ 08542

Principal Global Investors Europe Ltd
801 Grand Avenue
Des Moines, IA 50309

Principal Life Group
Grand Island
PO Box 14513
Des Moines, IA 50306-3513

Principal Life Insurance Co
Plic Sbd Grand Island
PO Box 10372
Des Moines, IA 50306-0372

Principia Corporation
c/o Bank Of Oklahoma Agent Trust
PO Box 1588
Tulsa, OK 74101

Principia Corporation
c/o Bank Of Oklahoma N A Agent
PO Box 3499
Tulsa, OK 74101-3499

Principle Energy LLC
PO Box 2228
Houston, TX 77252

Printis Lee Square
102 Tippit St
West Monroe, LA 71292

Priority Artificial Lift Services LLC
PO Box 54465
New Orleans, LA 70154-4465

Priority Artificial Lift Systems  LLC
Alex Duplechin
22207 Prats Dairy Road
Abita Springs, LA 70420

Priority Coiled Tubing LLC
Priority Energy Holdings Llc
PO Box 54465
New Orleans, LA 70154-4465

Priority Energy Holdings  LLC
Subsidiaries
Alex Duplechin
PO Box 677733
Dallas, TX 75267

Priority Energy Services LLC
681 River Highlands Blvd
Covington, LA 70433-8987

Priority Gas Partners Lp
110 W Louisiana
Suite 500
Midland, TX 79705

Priscilla A Obrien
PO Box 6655
Shreveport, LA 71136-6655

Priscilla Adams
2810 East South St 1
Long Beach, CA 90805

Priscilla Brewer Selectrust
Farmers National Bank Agent
PO Box 3480
Omaha, NE 68104

Priscilla Brewer Trust 1998
c/o Farmers National Company
PO Box 3480
Omaha, NE 68103-0480

Priscilla Dacamara Hancock
1202 Gentilz
Castroville, TX 78009

Priscilla E Cassells
1006 North Pointe Circle
Shreveport, LA 71106

Priscilla Gamble Shoulders
9 Sutherland Lane
Bella Vista, AR 72714

Priscilla Gayle Anderson
322 Harrison St
Jonesboro, LA 71251

Priscilla Heard Bowman
2109 Wales Court
Ruston, LA 71270

Priscilla Lynn Brewer
405 Errol Dr
Spicewood, TX 78669-2036

Priscilla W Longfield
1610 Sw Clifton
Portland, OR 97201

Priscilla Yvonne Evans
3011 Meadow Bay Drive
Dickinson, TX 77539

Prism Ventures
PO Box 1913
Rowlett, TX 75030

Prj Enterprises  LLC
PO Box 52175
Shreveport, LA 711352175

Prm Investments LLC
PO Box 635025
Nacogdoches, TX 75963

Prm Trucking  Lp
1709 Industrial Blvd
Kilgore, TX 75662

Pro Field Services Inc
PO Box 525
Hallettsville, TX 77964

Pro Flo Water Transfer Inc
PO Box 727
Judson, TX 75660

Pro Oilfield Services  LLC
Miriam Garza
3 Riverway  Suite 1110
Houton, TX 77056

Pro Oilfield Services LLC
PO Box 3660
Houma, LA 70361-3660

Pro Sales Service Inc
PO Box 1956
Kilgore, TX 75663

Pro Seal Lift Inc
211 Stubblefield Lake Road
Huntsville, TX 77340

Pro Stim Services LLC
100 Crescent Ct Ste 800
Dallas, TX 75201-1864

Pro Tec Inspection Inc
PO Box 1957
Kilgore, TX 75663

Pro Tech Pipe Inspection LLC
PO Box 5115
Carlsbad, NM 88220

Pro Tek Field Services  LLC
Annie Cook
501 Bering Drive  Suite 455
Houston, TX 77057

Pro Test Inc
454 Fm 1252 E
Kilgore, TX 75662

Pro Welding LLC Dba Pro Hot Shot Service
2421 West 49Th
Odessa, TX 79764

Process Equipment Service Company Inc
PO Box 929
Farmington, NM 87499

Process Solutions Internationa
7519 Prairie Oak Drive
Houston, TX 77086

Producers Service Corporation   West
John Piehl
16000 Parke Ten Place
Houston, TX 77084

Production Control Svcs Inc Dba Pcs
3771 Eureka Way
Frederick, CO 80516

Production Data Inc
PO Box 3266
Bakersfield, CA 93385

Production Enhancement Systems LLC
PO Box 52872
Lafayette, LA 70505

Production Equipment Solutions
220 Chadwick
Georgetown, TX 78268

Production Equipment Solutions
220 Chadwick Dr
Georgetown, TX 78628-7207

Production Logging Svcs Inc
1340 E 1100 S
Vernal, UT 84078

Production Management Industries  LLC
9761 Hwy 90 E
Morgan City, LA 70380

Production Payments Inc
541 North Fairbanks Court  Suite 2500
Chicago, IL 60611

Production Pump A Dxp Company
PO Box 201791
Dallas, TX 75320-1791

Production Pump Systems  A Dxp Company
Amanda Crawford
PO Box 160
Snyder, TX 79550

Production Services Inc
PO Box 1885
Magnolia, AR 71754-1885

Production Specialty Services LLC
PO Box 3176
Midland, TX 79702-3176

Production Wireline Cased Hole
Services Group LLC
1200 Enclave Pkwy  Md 417
Houston, TX 77077

Professional Directional Enterprises Inc
Amanda Pollard
850 Conroe Park West Drive
Conroe, TX 77303

Professional Directional Enterprises Inc
PO Box 677457
Dallas, TX 75267-7457

Professional Landmens Association
Of New Orleans
PO Box 51123
New Orleans, LA 70151-1123

Professional Ntd Services
PO Box 1223
Broussard, LA 70518

Professional Safety Associates Inc
PO Box 260333
Corpus Christi, TX 78426

Professor Qb The Clown
16984 Malibu Dr
Flint, TX 78762

Progressive Bank
312 Sowell St
Brewton, AL 36426

Progressive Business Publications
370 Technology Dr
Malvern, PA 19355

Progressive Consulting Inc
PO Box 863
Lafayette, CO 80026

Progressive County Musual Ins
PO Box 30108
Tampa, FL 336303108

Progressive Global Energy
Dept Ch 2610
PO Box 122610
Dallas, TX 75312-2610

Progressive Global Energy
Natural Resources
Chris Peters
811 Main Street
Houston, TX 77002

Progressive National Bank
3000 Bert Kouns Industrial LP
Shreveport, LA 71118

Progressive PcS Inc
9793 Carr Circle
Broomfield, CO 80021

Progressive Pcs Inc
PO Box 863
Lafayette, CO 80026

Progressive Waste Solutions Of
Tx Inc East Texas District
PO Box 650592
Dallas, TX 75265-0592

Progressive Waste Solutions Of Tx Inc
East Texas District
2301 Eagle Parkway  Suite 200
Fort Worth, TX 76177

Project Engineering Usa Corp
PO Box 24126
Ventura, CA 93002

Prolific Petroleum LLC
5609 E Ida Circle
Greenwood Village, CO 80228

Proline Energy Resources Inc
PO Box 20134
Sugar Land, TX 77496

Propane Education Research Council
PO Box 826112
Philadelphia, PA 19182

Propel Energy LLC
25222 Denton Trace Dr
Porter, TX 77365-3277

Property General Partner
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Property Gp Lp
Brookfield Place  Suite 300
181 Bay Street
Toronto, ON M5J 2T3
Canada

Propetro Services  Inc
Emily Lester
PO Box 873
Midland, TX 79702

Propetro Services Inc
PO Box 204464
Dallas, TX 75320-4464

Prosigns
320 W Panola St
Carthage, TX 75633-2535

Prosigns
320 W Panola Ste 3
Carthage, TX 75633

Prospect Energy LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Prospect Energy LLC
880 Wolverine Court
Castle Rock, CO 80108

Prospect Flow Solutions  LLC
11000 Richmond Ave   120
Houston, TX 77042

Prospect Oil Company LLC
4900 Woodway Ste 975
Houston, TX 77056

Prospective Investment Trading Co
PO Box 4190
Scottsdale, AZ 85261

Prosperity Bank
1301 North Mechanic Street
El Campo, TX 77437

Prostar Services Inc
PO Box 110209
Carrollton, TX 75011-0209

Prostar Waste LLC
PO Box 794
Goodrich, TX 77335-0794

Protech Oil And Gas Svc LLC
PO Box 1791
Laredo, TX 78041

Protech Oil Gas Services  LLC
James Hernandez
PO Box 1148
Zapata, TX 78076

Protechnics Division Of
Core Laboratories  LP
Yolanda Mendez
6510 W Sam Houston Parkway North
Houston, TX 77041

Protection One Alarm Monitoring Inc
PO Box 219044
Kansas City, MO 64121-9044

Proton Operating Company LLC
952 Echo Lane Suite 250
Houston, TX 77024

Providence Energy Corp
16400 Dallas Pkwy Ste 400
Dallas, TX 75248-2643

Providence Equity Partners
9 West 57Th Street  Suite 4700
New York, NY 10019

Providence Minerals LLC
16400 North Dallas Parkway
Suite 400
Dallas, TX 75248

Provident State Bank
8133 Elliott Road 100
Easton, MD 21601

Proxy Hotline
30 Hudson Street
Proxy Dept
Jersey City, NJ 07302

Proxyvote Plus/Carpenters
Pension Fund Of West Virginia
PO Box 2458
Northbrook, IL 60065

Prudence M Mackintosh
3312 Beverly Dr
Dallas, TX 75205

Prudency Ann Lewis Blackmon
206 River Oaks
West Monroe, LA 71291

Prudential Group Insurance
PO Box 101241
Atlanta, GA 30392-1241

Pruet Production Co
217 W Capitol St 201
Jackson, MS 39201

Pruet Production Co
PO Box 11407
Birmingham, AL 35246-1129

Pryme Oil And Gas Inc
3500 Washington Ave Ste 200
Houston, TX 77007

Pryor Mildred
John D Sapp M S Benton
Joplin, MO 64804-4924

Prysock Jackie
PO Box 1092
Lovington, NM 88260

Psc Industrial Outsourcing Lp
PO Box 1529
Amelia, LA 70340-1529

Psc Industrial Outsourcing Lp
PO Box 3070
Houston, TX 77053

Psi
7200 Garden Grove Blvd
Westminster, CA 92683

Psi Wireline Inc
3524 Knickerbocker Road
Suite C 304
San Angelo, TX 76904

Pt Services
2398 Highway 517
Gibsland, LA 71028

Ptc Cust Rollover Ira Fbo
Eileen C Stevenson
13681 Alta Loma Ln
Jamul, CA 91935

Ptc Cust Sep Ira Fbo
Alan P Gross
19 Hampton Drive
Southampton, PA 18966

Ptttp LLC
2412 Colonial Parkway
Ft Worth, TX 76109

Public Employees Credit Union
202 W B St
Ontario, CA 91762

Puffer Sweiven Lp
PO Box 301124
Dallas, TX 75303-1124

Pulaski Stringfellow
PO Box 4261
Downey, CA 90241

Pullig Holdings LLC
6420 Hwy 792
Castor, LA 71016

Pulpwood Producers LLC
PO Box 86
Simsboro, LA 71275

Pumasoft Inc
PO Box 9041
Bakersfield, CA 93309

Pump Flow Services Inc
PO Box 7827
Victoria, TX 77903-7827

Pump Process Solutions
Division Of Denver Industrial
Pumps
15165 W 44Th Ave
Golden, CO 80403

Pumpco Energy Services  Inc
117 Elm Grove
Valley View, TX 76272

Pumping Solutions Inc
1906 S Quaker Ridge Place
Ontario, CA 91761

Pumps Pump Valve Repair LLC
508 S Commerce St
Kilgore, TX 75663

Pumptech LLC
PO Box 1257
Levelland, TX 79336

Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

Puretec
3151 Sturgis Road
Oxnard, CA 93030

Purist Energy Inc
11 Woodhaven Drive
Henderson, TX 75652

Purity Oilfield Services  LLC
Kelly Hickman
11109 West County Road 46
Midland, TX 79707

Purple Land Management
210 East 8Th Street
Fort Worth, TX 76102

Pursuit Energy Corporation
PO Box 671098
Dallas, TX 75367

Putman Restoration LLC
23990 Hwy 157
Springhill, LA 71075

Puzzle Creek Energy LLC
311 W Jefferson Road
Cheyenne, WY 82007

Puzzle Pool LLC
c/o George Gillespie
9292 Us Hwy 80W
Marshall, TX 75670

Pvr Midsteam
Seven Sheridan Square
Kingsport, TN 37660

Pwc Product Sales LLC
PO Box 952282
Dallas, TX 75395-2282

Pwk Gs 1 Trust
Peter Wayne Kesecker  Incl
Any Successors Thereof  Ttee
826 Marquette Lane
Tyler, TX 75703

Pwr Rentals
PO Box 301341
Dallas, TX 75303-1341

Pws
The Laundry Company
12020 Garfield Ave
Southgate, CA 90280

Pxp Producing Company LLC
700 Milam St Ste 3100
Houston, TX 77002

Pyote Disposal Company
PO Box 418
Pyote, TX 79777-0418

Pyramid Tubular Products Lp
PO Box 301604
Dallas, TX 75303-1604

Q Directional Drilling  LLC
Its Subsidiaries
Pam Berryman
11390 Fm 830
Willis, TX 77318

Q E Barber
3735 Ira E Woods Ave
Grapevine, TX 76051-4213

Q T Moore Wilson Corbin
2030 Pueblo St
Dallas, TX 75212

Q W S Fishing And Rental Co
PO Box 2557
Abiline, TX 79604

Qcp Contruction  LLC
505 N Big Spring St
Midland, TX 79701

Qcp Energy Services  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Qcp Precision  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Qed Energy Training LLC
9575 Katy Freeway
Suite 120
Houston, TX 77024

Qep Energy Co
PO Box 45601
Salt Lake City, UT 84145-0601

Qep Energy Company
Attn Jib Accounting
1050 17Th St Ste 800
Denver, CO 80265

Qep Energy Company
Attn Revenue Accounting
1050 17Th Street  Suite 500
Denver, CO 80265

Qep Energy Company
PO Box 204028
Dallas, TX 75320-4028

Qep Energy Company 2
1050 17Th Street 500
Denver, CO 80265

Qep Energy Company 2
PO Box 204033
Dallas, TX 75320-4033

Qep Field Services Company
1050 17Th Street
Suite 500
Denver, CO 80265

Qep Field Services Company
19100 Ridgewood Parkway
Attn Treasury Dept
San Antonio, TX 78259

Qep Midstream Gathering
1050 17Th Street
Suite 500
Denver, CO 80265

Qep Midstream Gathering I LLC
1050 17Th Street
Suite 500
Denver, CO 80265

Qep Resources
PO Box 204033
Dallas, TX 75320-4033

Qepm Gathering 1 LLC
Treasury Dept Tx1 115
19100 Ridgewood Parkway
San Antonio, TX 78259

Qes Wireline LLC
Dept 115
PO Box 4346
Houston, TX 77210-4346

Qf Holdings LLC
2300 Andover Suite 400
Little Rock, AR 72227

Qpc3 Lp
PO Box 10004
Midland, TX 79702

Qr Energy Lp
1401 Mckinney St  Suite 2400
Houston, TX 77010

Qre Operating  LLC
PO Box 671030
Dallas, TX 752671030

Qtelligent Inc
1114 Emerson Park Lane
Irving, TX 75063

Quachita Parish Clerk Of Clerk
301 South Grand St
Monroe, LA 71201

Quad J Real Estate Ltd
6585 La Highway 1 North
Shreveport, LA 71107

Quadco Inc
Chris Green
2278 N Clover Road
Casper, WY 82604

Quadco Inc
PO Box 576
Brighton, CO 80601

Quadna Inc
PO Box 201791
Dallas, TX 75320-1791

Quadrille  Ltd
PO Box 236
Tyler, TX 757100236

Quail County Construction  Lp
2495 N Us Hwy 385
Andrews, TX 78714

Quail Energy Services  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Quail Energy Services Lp
PO Box 777
Andrews, TX 79714

Quail Tools Lp
PO Box 10739
New Iberia, LA 70562-0739

Quali Tech Inc
318 Lake Hazeltine Dr
Chaska, MN 55318

Qualified Benefits Inc
21031 Ventura Blvd Ste 1200
Woodland Hills, CA 91364-2229

Qualified Printers
2803 N Big Spring
Midland, TX 79705

Quality Drug Alcohol Testing
432 W Sabine
Carthage, TX 75633

Quality Energy Services LLC
PO Box 1222
Kingsville, TX 78364-1222

Quality Foamer
PO Box 3215
Kilgore, TX 75663

Quality Process Services LLC
292A Equity Blvd
Houma, LA 70361

Quality Refrigeration Inc
PO Box 367
Wilmington, CA 90748

Quality Services
2305 Fruitvale Ave 4
Carol Slayton, CA 93308

Quality South Texas Trucking Inc
PO Box 10458
Corpus Christi, TX 78460

Quality Trucking Inc
8325 Miller Road 2
Houston, TX 77049

Quality Tubing
PO Box 201155
Dallas, TX 75320-1155

Quality Tubular Services
PO Box 2626
Bakersfield, CA 93303

Quality Weed Control
PO Box 3215
Kilgore, TX 75663

Qualspec LLC
PO Box 5129
Corpus Christi, TX 78465

Quana E Barber
254 County Road 2303
Mineola, TX 75773-3602

Quanah Exploration LLC
PO Box 494
Midland, TX 79702

Quantum Gas Power Svcs Ltd
12305 Old Huffmeister Road
Cypress, TX 77429

Quantum Properties Inc
PO Box 941251
Houston, TX 77094

Quantum Resources
1111 Bagby St Ste 1600
Houston, TX 77002-2547

Quantum Resources Mgmt LLC
c/o Breitburn Operating Lp
PO Box 204662
Dallas, TX 75320-4662

Quantum Resources Operating
1111 Bagby St Ste 1600
Houston, TX 77002-2547

Quantum Solutions Inc
1945 West Gate Dr
Columbia, IL 62236

Quarles Properties LLC
172 Quarles Road
Ruston, LA 71270

Quarter D General Ptnrshp
c/o Danny Lynn Williams
7001 Sable Lane
Sachse, TX 75048

Quasar Energy Services Inc
3288 Fm 51
Gainesville, TX 76240-0208

Quency Dewitt Baker Et Ux
313 Arthur St
West Monroe, LA 71292

Quentella Mangham
714 Kirkland St
Ruston, LA 71270-5918

Quentin David Barrett Sr
1100 Silveridge
Conroe, TX 77304

Querbes Brothers LLC
c/o Argent Property Svcs LLC
PO Box 1410
Ruston, LA 71273-1410

Querbes Mineral Company
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Questar Energy Services Inc
333 S State St Mailstop Qc356
PO Box 45360
Salt Lake City, UT 84145-0360

Questar Expl Prod
1050 17Th Street Suite 500
Denver, CO 80265

Questar Gas Management Company
180 E 100 S
PO Box 45601
Salt Lake City, UT 84145-0601

Questex Energy Program 1982 A
6024 Medicine Lake Rd
Minneapolis, MN 55422

Quevedo Jane Ann
382 Dawn Hill Drive
Friendswood, TX 77546

Quick Connectors Inc
5226 Brittmoore
Houston, TX 77041

Quicksilver Resources Inc
777 W Rosedale Ste 300
Ft Worth, TX 76104

Quill Corporation
PO Box 37600
Philadelphia, PA 19101-0600

Quin Fournet Oil Properties
102 Royal Garden Terrace
Madison, MS 39110

Quincy C Murphy Estate
Mary Nell Murphy Brown  Ttee
Wells Fargo Bank Sao
PO Box 41779
Austin, TX 78704

Quincy Doyle Sampson
1600 84Th St
Oakland, CA 94621

Quincy Holland Jr
1200 Sprague Street
Shreveport, LA 71107

Quincy Jones
552 Fm 850 West
Overton, TX 75684

Quincy Lowry Beall
931 Cherokee Trl
Sapphire, NC 28774-8639

Quincy Neal Crane
540 Best Rd
Simsboro, LA 71275

Quinn Company
PO Box 849665
Los Angeles, CA 90084-9665

Quinn Pine Timber Lp
c/o Heard Mcelroy Vestal
333 Texas St
Suite 1512
Shreveport, LA 71101

Quinn Pumps Inc
PO Box 67734
Dallas, TX 75267

Quinn Pumps Inc
PO Box 677347
Dallas, TX 75267-7347

Quinney Mary Elise Mcwilliams
551 Sherwood Rd
Shreveport, LA 71106-2337

Quintana Energy Services LP
Fka Archer Wireline  LLC
Gloria Anderson
10613 W Sam Houston Parkway N  Ste 600
Houston, TX 77064

Quintard Peters Courtney Sr Estate
Will A Courtney Trustee
PO Box 121488
Fort Worth, TX 76121

Quinton L Costlow
9136 Evergreen Dr
Traverse City, MI 49684-8094

Quisenberry Kay
2520 Ave K
Suite 700 712
Plano, TX 75074

Quisenberry Richard
PO Box 626
Carbondale, CO 81623

Quitman Pump And Supply Co Inc
PO Box 921
Quitman, TX 75783

Qwest
PO Box 29040
Phoenix, AZ 85038-9040

Qwik Pipe
1825 Upland Drive
Houston, TX 77043

R A Francis
36 Strathnabor Avenue
Selkirk, MB R1A 0G9
Canada

R A Interests LLC J0Nes
Reginald Jones Tstee Member
2500 N Buttercup Dr
Tucson, AZ 85749

R A Kimbell Property
PO Box 94903
Wichita Falls, TX 76308

R A Macdonell Company
PO Box 62208
Houston, TX 77205

R A Nash Trustee
PO Box 440783
Houston, TX 77244-0783

R A Timber Inc
Robert W Adkins President
12835 John Gin Rd
Keithville, LA 71047

R Alan Woodward
PO Box 932
Golden, CO 80402

R B Cowden Fam Properties Ltd
PO Box 11226
Midland, TX 79702

R B Elmore
Dba Dalvest  Ltd
7813 Cardinal Ct
N Richland Hills, TX 76180

R B Hinton LLC
6765 Lincoln Hills Ct
Frisco, TX 75034

R B Lester  Deceased
3043 Reed Lane
Dallas, TX 75215

R B Oder Construction Inc
PO Box 1446
Gladewater, TX 75647

R B Testers Inc
PO Box 3005
Odessa, TX 79760

R Birdsong
2795 Howell Rd
Golden, CO 80401

R Byron Roach
PO Box 321
Judson, TX 75660

R Byron Roach Trustee LLC
PO Box 321
Judson, TX 75660

R C Allais
7001 Corporate Dr 245
Houston, TX 77036

R C Barnett Dba B H Properties
2502 Auburn Place
Midland, TX 79705

R C Mason
2300 Emma Drive
Kemp, TX 75143

R Chris Hass E Ashley Hass
395 Cr 1516
Alba, TX 75410

R Collin Underwood
Underwood Law Office
PO Box 1138
Carthage, TX 75633

R Construction Company
PO Box 189
Buffalo, TX 75831-0189

R Cubed Ltd
1004 16Th St
Abernathy, TX 79311

R D Alexander
Pmb 241 1574 Coburg Rd
Eugene, OR 97401

R D Briscoe Inc
PO Box 6690
Sheridan, WY 82801

R D Goodrich Asset Partners Lp
c/o Plains Capital Bank Agent
3707 Camp Bowie Blvd
Ste 220
Fort Worth, TX 76107

R D Magers Revocable Living Tr
R D Magers Trustee
Mark Edward Magers Trustee
PO Box 700175
Tulsa, OK

R D Parrott I LLC
c/o Hibernia National Bank
PO Box 1030
Alexandria, LA 71309

R D Parrott I LLC
Rd Parrott Tr Rd Parrott Tr Uad 12/8/71
PO Box 1030
C/O Capital One Bank
Alexandria, LA 71309

R D Parrott Ii LLC
c/o Hibernia National Bank
PO Box 1030
Alexandria, LA 71309

R D Parrott Ii LLC
Rd Parrott Tr C E D Parrott Tr 3 Uad
PO Box 1030
C/O Capital One Bank
Alexandria, LA 71309

R D Turner And Charlotte Turner Wros
396 County Road 4117
Hughes Spring, TX 75656

R Darryl Primo
PO Box 1508
Longview, TX 75606-1508

R David Reagan
c/o J S C Federal Credit Union
For Deposit To Acct 6012201
2402 Fairway Pointe Dr
League City, TX 77573

R E Electric
A R Enterprises  Inc Dba
PO Box 2000
Kilgore, TX 75663

R E Peppy Blount
PO Box 1227
Longview, TX 75606

R Eugene Zimmerman
5934 Shadyriver
Houston, TX 77057

R F Trucking
PO Box 742171
Houston, TX 77274

R G Hinton Properties LLC
6425 Youree Dr
Ste 480
Shreveport, LA 71105

R Garry Carlson
13093 N 99Th Dr
Sun City, AZ 85351-2816

R H I Company
R Hammer Enterprises Inc
1005 Quiet Shadows
Longview, TX 75604

R H Lipscomb
315 Hampton Ct
Longview, TX 75605

R H Rentals LLC
512 W Texas Ave
Artesia, NM 88210

R H Sangster Royalties LLC
4906 Wyoming Street
Duluth, MN 558041242

R Harlow Energy Corp
PO Box 220
Prosper, TX 75078

R J Bissell
PO Box 5214
Longview, TX 75608-5214

R J Gardner
30 Nassau Dr
Metairie, LA 70005

R J Grundy Associates
22226 Meadow View Road
Morrison, CO 80465

R J Management 2 Lc
1937 Rustic Dr
Casper, WY 82609

R John Wisda Trust
John Dudley Wisda Trustee
PO Box 775
Santa Paula, CA 93061

R K Fabricating Welding
2217 Ecr 70
Wellington, CO 80549

R K OConnell
1001 Fannin Suite 2020
Houston, TX 77002

R K OConnell
PO Box 2003
Casper, WY 82602

R Ken Williams
413 First NatL Bank Bldg
303 W Wall St
Midland, TX 79701

R L Billings
PO Box 2095
Casper, WY 80262

R L Bolin Properties  Ltd
4245 Kemp Blvd Suite 316
Wichita Falls, TX 763082822

R L P N Holland Living Trust
PO Box 984
Henderson, TX 75653

R L Ray Ltd
PO Box 689
Tyler, TX 757100689

R L Roach Inc
PO Box 92201
Southlake, TX 76092

R L Tayloe Trust 10710 04
c/o Bank Of America Na
PO Box 840738
Dallas, TX 75284-0738

R L Woodfin Estate
Johnie S Woodfin Executor
6 Fountainview Terrace 304
Greenville, SC 29607

R L Zinn Et Al Ltd
3400 Bissonnet Suite 250
Houston, TX 77005

R Lacy Inc
PO Box 2146
Longview, TX 75606

R Lamar Woodfin Estate
Johnie Slaughter Woodfin In Ex
6 Fountainview Terrace 304
Greenville, SC 29607

R M Ballenger
PO Box 577
Henderson, TX 75652

R M Crout
c/o Elite Business Service
761 Bocage Lane
Mandeville, LA 70471

R M Davis
4539 Bobbitt Dr
Dallas, TX 75229-4240

R M Farming Planting Ltd
616 Tenaha Street
Center, TX 75935

R M Investments LLC
PO Box 3512
Longview, TX 75606-3512

R M Oil Gas Ltd
225 Union Blvd Ste 450
Lakewood, CO 80228

R N Trenching Inc
PO Box 85
7416 E Us Hwy 67 N
Mertzon, TX 76941-0085

R Neuhoff Properties LLC
5420 Lbj Freeway Ste770
Two Lincoln Center
Dallas, TX 75240

R O Alford Cox Partners
c/o Citizens National Bank
Attn Trust Dept
PO Box 820
Henderson, TX 75653

R O Taggart
PO Box 8759
Hot Springs Vil, AR 71910

R P Production LLC
2334 Pinehurst St
Tyler, TX 75703

R P Walker
PO Box 478
Weatherford, TX 76086

R P Whitfield Jr
c/o Nationsbank Of Texas Na
PO Box 840738
Dallas, TX 75284-0738

R Pete Smith
PO Box 1073
Lake City, CO 81235

R R H Investments
10 Royal Terrace Court
Dallas, TX 75225

R R J C Cape Living Trust
Janie C Cape Trustee
PO Box 941
Bullard, TX 75757

R R Londot
PO Box 1570
Folsom, LA 70437

R R Remling Est
Co Tex State Treas Unclaimed
PO Box 12019
Austin, TX 78711-2019

R R Services
PO Box 51650
Casper, WY 82605

R R Smith
Rr 1 Box 230
Joaquin, TX 75954

R Ray Rhymes Jr
1812 Tower Dr
Monroe, LA 71201

R Raymond Moore
1402 Boxwood Ct
Lufkin, TX 75904-5383

R Richard Brown Iii
411 W Scott St
Tallulah, LA 71282

R S Trucking LLC
PO Box 403
Tenaha, TX 75974-0403

R S Wilson
1559 Bear Path Dr
Orange, TX 77632

R T Controls
PO Box 90155
Long Beach, CA 90809-0155

R T Ellzey Jr
1925 Calion Road
El Dorado, AR 71730

R T Fogle Properties LLC
9315 S 43Rd W Avenue
Tulsa, OK 74132

R T Forrest
973B Argyll Cir
Lakewood, NJ 08701

R Tech Electric
PO Box 543
Sundown, TX 79372

R V Self
c/o Fred Self
15601 Kelso Rd
Byron, CA 94514

R W Boston Jr
6622 Trebeck Lane
Spring, TX 77379

R W Burton   Trustee
U/A Cody Michael Evans
2613 Hansford Timber
Kingwood, TX 77345

R W Burton Trustee
U/A Heath Allen Evans
16906 Rippling Mill
Sugarland, TX 77478

R W Delaney Construction Co
PO Box 264
Natchez, MS 39121-0264

R W Gribble Jr
3402 Shorecrest
Dallas, TX 75235-2016

R W Hamilton Iii
PO Box 310
Bullard, TX 75757

R W Jones Trucking Company
PO Box 1785
Vernal, UT 84078

R W M 1988 Trust
R W Moncrief Trustee
Moncrief Bldg
950 Commerce Street
Fort Worth, TX 76102-5418

R W Plaschke
PO Box 293
Judson, TX 75660

R W Rentals LLC
497 Soda Loop West
Livingston, TX 77351

R W Robbins
208 Petroleum Bldg
Casper, WY 82601

R W Robbins Revocable Trust
c/o Anne L Eubanks Co Trustee
62501 E Rangewood Dr
Tucson, AZ 85739

R W Scott Investments LLC
1275 Lupine Way Genesee
Golden, CO 80401

R W Shelton Services
PO Box 306
Mcleod, TX 75565

R W Stoddard Jr
1530 E Sandy Lake Road
No 101
Coppell, TN 75019

R W Sutton Jr
PO Box 2567
Beaumont, TX 77704

R Wayne Holmes Royalties Inc
104 S Fraley Street
PO Box 718
Kane, PA 16735

R William Hamner
45 Country Trace
Fayetteville, GA 30215

R Zachary Tonroy
PO Box 376
Jacksonville, TX 75766

R2 Fluids LLC
PO Box 459
Aqua Dulce, TX 78330

R2 R And D LLC Dba Superod
610 S Main St
Big Spring, TX 79720

R360 Environmental Solutions  LLC
Gary Wallace
3 Waterway Square Place  Suite 110
The Woodlands, TX 77380

R360 Environmental Solutions Inc
Central/Gulf Coast Region
PO Box 671766
Dallas, TX 75267-1766

R360 Environmental Solutions LLC
Permian Basin Region
PO Box 671798
Dallas, TX 75267-1798

R360 Environmental Solutions LLC
R360 Central/Gulf Coast Region
PO Box 671766
Dallas, TX 75267-1766

R360 Environmental Solutions LLC
R360 Rocky Mountain Region
PO Box 671792
Dallas, TX 75267-1792

R360 Rocky Mountain Region
PO Box 671792
Dallas, TX 75267-1792

RA Graphic Services
6902 Hearthside
Sugar Land, TX 77479

Rabb Trucking Oilfield Services  LLC
Doug Rabb
4277 N Market Street
Shreveport, LA 71107

Rabb Trucking Oilfield Services LLC
PO Box 5343
Bossier City, LA 71171-5343

Rachael Lee Folsom Holloway
158 Holloway Farm Rd
Sarpeta, LA 71071

Rachalle Mona Sutton
1259 E 89Th Street
Los Angeles, CA 90002

Rachel Charavat
950 Echo Ln
Suite 200
Houston, TX 77024

Rachel Coley
715 Delaware Street
Shreveport, LA 71106

Rachel Cummings
Address Redacted

Rachel Goodman
PO Box 1495
Cave Junction, OR 97523

Rachel Henderson
1466 Varner Rd
Marietta, GA 30062

Rachel Hudgins Bardwell
PO Box 19769
Houston, TX 772249769

Rachel L Small
PO Box 10084
Longview, TX 75608

Rachel Lee Folsom Holloway
PO Box 43
Sarepta, LA 71071

Rachel Lovett Winham
718 Booker Loop Road
Mansfield, LA 71052

Rachel May Adams
Rr 2 Box 1553
Ruston, LA 71270

Rachel R Leslie
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Rachel W Bates
1001 Linkwood Street
Lufkin, TX 75901

Rachid Amir Floyd
2723 Northgate Village Dr
Houston, TX 77068

Rackla River Resources LLC
Bobby Moorehead Jr Rep Mgr
PO Box 856
Minden, LA 71058

Rad Philip Ferguson
4519 Vineyard Trail
Mesquite, TX 75150

Radcliffe  Jacob J
Address Redacted

Radcomm System Corp
2931 Portland Drive
Oakville, ON L6H 5S4
Canada

Raddatz Management Corp
PO Box 11807
Salt Lake City, UT 841170807

Rade Russell Kangerga
102 East Main Street
Henderson, TX 75652

Radian L Hennigan
1503 Goodwin Road Suite 1
Ruston, LA 71270

Radical Specialties LLC
PO Box 760
Post, TX 79356

Radiosoft Inc
194 Professional Park
Clarkesville, GA 30523

Radler 2000 Lp
1320 S University Dr Ste 500
Fort Worth, TX 76107

Radonda L Ellis
2261 Us Hwy 80
Grand Saline, TX 75740

Rae Anne Futch
2327 South Clinton Ave
Hamilton, NJ 08610

Rae Jean Ryan Trust
c/o Old National Trust Co
PO Box 207
Evansville, IN 47702

Rae Sternberg Schriber
7726 Chantilly
Galveston, TX 77550

Raegene Matthews
702 Eden Dr
Longview, TX 75605

Rafael S Solis
10147 Helena Avenue
Montclaid, CA 91763

Rafael Tovar
Address Redacted

Ragan Burt Madden
9000 W Wilderness Way
Apt 70
Shreveport, LA 71106

Ragan Petroleum Inc
PO Box 52305
Lafayette, LA 70505

Ragtop Joint Living Trust
James Myrna L Ellington Ttee
10000 Soriano Street
Denton, TX 76207

Rai Louise Watkins Barnett
4105 Autumnwood Dr
Arlington, TX 76016-4229

Railroad Commission Of Texas
1701 N Congress
Austin, TX 78701

Railroad Commission Of Texas
PO Box 12967
Austin, TX 78711-2967

Rain For Rent
John Dubois
3411 Almy Road 105   Br 81
Evanston, WY 82930

Rain For Rent Evanston
File 52541
Los Angeles, CA 90074-2541

Rainbow Resources Inc
10 Lakeside Lane Suite 308
Denver, CO 80212

Raj Energy Inc
5753 Indian Circle
Houston, TX 77057

Raleigh E Guynes
George Raymond Guynes Aif
3988 Capital Heights Ave
Baton Rouge, LA 70806

Raleigh L Myers Peggy Smith Myers
102 Pinecrest Drive
Arcadia, LA 71001

Rallen Associates Inc
PO Box 153
Clifton, TX 76634

Ralph A Harper
1805 Haver St
Houston, TX 77006-2413

Ralph A Ii Davis
4315 Alysheba Lane
Friendswood, TX 77546

Ralph B Lee Jr
9247 Speerberry Circle
Cordova, TN 38016

Ralph B Windham
4741 Carrie Ann
Abilene, TX 79606

Ralph C Jones Trust
Ralph C Jones Trustee
3400 Carlisle Suite 300
Dallas, TX 75204

Ralph D Mccrary
142 N Washington St Apt 8
Winchester, VA 22601

Ralph Darnell Riley
1748 Cypress Meadows Dr
Dickinson, TX 77539-8381

Ralph Darrell Huffman
11503 Dunlap
Houston, TX 770352319

Ralph E Langston
200 Rainwater Rd
El Dorado, AR 717309155

Ralph E Williams
4026 Elizabeth Ln
Benton, LA 71006-9728

Ralph Edward Reed
5435 Fannett Road Sp 7
Beaumont, TX 77705

Ralph Francis Peebles Trust
William Roger Peebles Trustee
1892 Suntree Lane
Simi Valley, CA 93063-4193

Ralph Gaylon Rushing
PO Box 911
San Augustine, TX 75972

Ralph Greenwood
1028 Longwood
Los Angeles, CA 90019

Ralph H Akin  Jr
1727 Prairie Grove Drive
Houston, TX 77077

Ralph H Daugherty
6307 Mountainclimb Dr
Austin, TX 78731-3907

Ralph H Echols Iii
1913 Faringdon Dr
Plano, TX 75075

Ralph H Loraine Cummins Tst
Cornelia C Blake  Trustee
500 West 7Th Street Ste 1213
Fort Worth, TX 761024783

Ralph J Hendrix
2882 Highway 557
West Monroe, LA 71292

Ralph Jackson
1235 Fitzgerald Ave
San Francisco, CA 94124

Ralph Kerry Huffman
11503 Dunlap
Houston, TX 77035

Ralph L Gilbert
2400 Veterans Blvd Ste 16C
Pmb 296
Del Rio, TX 788403136

Ralph L Henderson
7844 S Espana Way
Centennial, CO 80016

Ralph Maddox Family Trust
L L Mays Trustee
250 W Nottingham
Suite 400
San Antonio, TX 78209

Ralph Moody Harrison
1022 New Prospect Road
Dubach, LA 71235

Ralph Murray Meisenheimer  Jr
1604 State Hwy 49 E
Jefferson, TX 75657

Ralph Odum
PO Box 68
Ore City, TX 75683

Ralph Owens
126 Ahrens Ave
Brenham, TX 77833

Ralph R Emory
1637 Danville Road
Kilgore, TX 75662

Ralph R Wallace Iii
1182 East Taylor Lakes Circle
Livingston, TX 77351

Ralph R Wilkerson
921 Spirit Lane
Cheyenne, WY 82009

Ralph Stanley Beard
Catherine Culpepper Beard
16510 Highway 151
Arcadia, LA 71001

Ralph Thomas Thornhill Jr
688 B B Beard Road
Monterey, LA 71354

Ralph V St John
PO Box 4602
Jackson, MS 39296-4602

Ralph W Marilyn L Ball Joint Tenants
60 Marble Ct
Carbondale, CO 81623

Ralph W Specht
4430 S Oak St
Casper, WY 82601

Ralph W Watson
2555 West Bluff Avenue 173
Fresno, CA 93720

Ralph W Widener Jr
PO Box 196031
Dallas, TX 75219-8619

Ralph Wayne Collier
3868 Maybelle Avenue
Oakland, CA 94619

Ralph Wick
Box 48
Mt Union, LA 52644

Ralphs Grocery Company
PO Box 54143
Los Angeles, CA 54143

Ralphs Sandblasting Painting
PO Box 1797
Artesia, NM 88211-1797

RalphS Welding Hot Shot
3728 W Smith Lane
Hobbs, NM 88240

Ralston B Simmons
3560 Charlemaine Drive
Aurora, IL 60504

Ram Backhoe Service LLC
PO Box 717
Levelland, TX 79336

Ram Energy LLC
2100 S Utica Ave Ste 175
Tulsa, OK 74114

Ram Energy LLC
2100 South Utica Ave Ste 175
Tulsa, OK 74114

Ram Foundation
Guaranty Bank Tr Na Poa
PO Box 13639
Arlington, TX 76094

Ram Gear Manufacturing Inc
PO Box 537
Agua Dulce, TX 78330

Ram Production Services Inc
PO Box 2724
Laredo, TX 78044-2724

Ram Studios Inc
PO Box 2899
Farmington, NM 87499-2899

Ram Swab Services LLC
2154 W Eisenhower Blvd
Loveland, CO 80537

Ramco Directional Drilling Inc
PO Box 52964
Lafayette, LA 70505

Ramco Oilfield Services
PO Box 1117
Freer, TX 78357

Ramert Family Lp
PO Box 542
Tilden, TX 78072

Ramey Interests LLC
PO Box 8023
Tyler, TX 60196

Ramider Energy Services LLC
3410 98Th St
Suite 4 Pmb 320
Lubbock, TX 79424

Ramirez Welding
PO Box 2052
Palestine, TX 75802

Ramiro Perez Jr
PO Box 430525
Laredo, TX 78043

Ramon Richard Kirgan Iii Trust
Co Citizens National Bank
PO Box 820
Henderson, TX 75653

Ramon Richard Kirgan Jr Estate
Citizens National Bank
PO Box 820
Henderson, TX 75653

Ramon Weldon Callaway Estate
Ramon W Callaway Jr James
Ostler Co Indp Executors
1334 Adams Dr
Colorado Springs, CO 80904

Ramona Duggan Kirkpatrick
7403 Riverside Dr
Shreveport, LA 71009

Ramona Lee
5423 Northern Dancer
Springdale, AR 72762-8337

Ramona M Brown
PO Box 3554
Napa, CA 94558-0355

Ramona M Celestine
436 Old Hwy 190
Livingston, TX 77351

Ramona Niland
6420 E Pershing
Cheyenne, WY 82001

Ramrod Trucking Inc
3009 Hohl Street
Houston, TX 77093

Ramsay Corporation
PO Box 52027
Lafayette, LA 70505

Ramsey Minerals LLC
500 W 5Th St Ste 1210
Austin, TX 78701

Ramsey Ruel Gordon
2794 Lydia St
Orange, TX 77632

Ramsey V Ross
829 Unadilla St
Shreveport, LA 71106

Ramsey William A Jr
3302 Winding Way
Round Rock, TX 78664

Ramsey Windham Rider
Deceased
3610 Rip Ford Drive
Austin, TX 78732-2237

Rancher Energy Corp
PO Box 40
Henderson, CO 80640-0040

Rancher Oilfield Pipe Supply LLC
PO Box 903
Watson, LA 70786

Rancho Blanco LLC
PO Box 33240
San Antonio, TX 78265

Rancho Hinojosa LLC
2702 Gustavus
Laredo, TX 78043

Rancho Las Margaritas Ltd
30239 Fairway Run
Fair Oaks Ranch, TX 78015

Rancho Nogota Lp
PO Box 82
Elysian Fields, TX 75642

Rancho Oil Company
PO Box 919
Gainesville, TX 76241-0919

Rancich Family Trust
c/o Jp Morgan Natl OG Op
P O Drawer 99084
Fort Worth, TX 76199-0084

Randa Elizabeth Moore
7252 E Whistling Wind Way
Scottsdale, AZ 85255

Randado Properties LLC
310 S St Marys Street
Suite 2000
San Antonio, TX 78205

Randahl D Roadifer
Address Redacted

Randal Beach
5025 Briar Tree Dr
Dallas, TX 75248

Randal David Honeycutt P L Honeycutt
322 Chimney Rock 705
Tyler, TX 75703

Randal Garrett
9805 Katy Freeway
Suite 400
Houston, TX 77024

Randal R Rosebrock
PO Box 1105
Three Rivers, TX 78071

Randal Wade Rebecca Hood
536 Davidson Rd
Arcadia, LA 71001

Randall A Fuller Jr
1500 Litchfield Drive
Mckinney, TX 75071

Randall Allen Northern
204 Buckingham Pl
Hewitt, TX 76643-4203

Randall Barrett Nims
c/o Dixie Nims
884 Tamarack Avenue
Tallahassee, FL 32303

Randall Bright
Address Redacted

Randall Bryan Gay Et Ux
Patty D Younse Gay
1602 Highway 544
Ruston, LA 71270

Randall Capps
PO Box 6025
Midland, TX 79704

Randall Clay Reese
106 Myra Lynn Lane
Longview, TX 75605

Randall Covington
PO Box 285
Crystal City, TX 78839

Randall D Moore
PO Box 158
Mena, AR 71953

Randall Darden
1407 Club View Ct
Arlington, TX 76013

Randall Dee George
300 Pierremont Rd 18
Shreveport, LA 71106

Randall E Christy
318 E Puckett Lake Road
West Monroe, LA 71292

Randall G Cox
9714   159Th Place Ne
Redmond, WA 98052

Randall G Herbert
619 N Paca Street
Baltimore, MD 21201

Randall G Maines
2108 Wainright
Longview, TX 75604

Randall Grey Culp
PO Box 1527
Henderson, TX 75653

Randall J Elliott And Gloria W Elliott
1483 Highway 544
Ruston, LA 71270

Randall J Roberts
2523 Old South Drive
Richmond, TX 77469

Randall Kent Greer
901 W 3Rd St
Little Rock, AR 72201-2105

Randall L Ramsey
4829 Moravian
Corpus Christi, TX 78415

Randall Lee Briggs
604 Cr 264
Beckville, TX 75631

Randall Lee Smith
712 Ashley 249
Crossett, AR 71635

Randall Leo Smith Jr
33610 Picciola Drive
Fruitland Park, FL 34731

Randall M Murphy
PO Box 293
Arcadia, LA 71001

Randall M Spencer
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Randall Mark Norris
235 Roach Road
Choudrant, LA 71227

Randall Mcanally
Address Redacted

Randall R Liles
6270 Sand Hill Avenue
Shreveport, LA 71107

Randall Ray Harrison
801 Oak St
Orlando, FL 32804

Randall Resources LLC
5700 Peter Bonner Rd
Longview, TX 75650

Randall S Beebe
3120 Sw 136Th Terrace
Oklahomas City, OK 73170

Randall S Mcdonald
PO Box 471
Palestine, TX 75802

Randazzo Giglio Bailey LLC
PO Box 51347
Lafayette, LA 70505-1347

Randee B Johnson
PO Box 132
China Spring, TX 76633

Randel James Dillavou
PO Box 204
Shell Rock, IA 50670

Randi Roy Craig
9555 Marina Valley Ave
Las Vegas, NV 89147-8042

Randie Ray Pierce
611 S Bonner St Apt 209
Ruston, LA 71270-5066

Randle B Cameron
2304 Great Sky Road
Colorado Spgs, CO 809151912

Randle T Moore Iii
513 N Marlborough Circle
Shreveport, LA 71106

Randolph B Lee
834 Fleetwood Place Dr
Houston, TX 77079-5063

Randolph B Mahoney
1787 Earhart Ct
Port Orange, FL 32128

Randolph Brooks Federal C U
PO Box 2097
Universal City, TX 78148-2097

Randolph College
Attn Business Office
25000 Rivermont Ave
Lynchburg, VA 24503

Randolph E Wilson
PO Box 671338
Dallas, TX 75267-1338

Randolph G Austin
1547 E 400 Rd
Lawrence, KS 66049

Randolph K Wilson Iii
PO Box 3
Flint, TX 75762

Randolph L Storms
1006 Darbonne Dr
Ruston, LA 71270

Randolph Stephens Rhymes
2307 Myrtle St
Monroe, LA 71201

Randy Arvelle Johnson And
Vicki Renee Flowers Johnson
16534 Hwy 151
Arcadia, LA 71001

Randy Bates
9104 Farm Road 1649
Gilmer, TX 75644

Randy Bryan
PO Box 1392
Henderson, TX 75653

Randy C Jedlicka Wife Cheryl Jedlicka
1522 Jedlicka Rd
Kemp, TX 75143

Randy Cape
PO Box 941
Bullard, TX 75757

Randy Clyde Rich
14648 Gibson
Maurepas, LA 70449

Randy Davis
320 W Wellington
Carthage, TX 75633

Randy Deason
409 Highway 152
Dubach, LA 71235

Randy Gale Browder
PO Box 187
6202 Highway 34
Chatham, LA 71226

Randy Hardman
Dba Hardman Pumping Service Inc
PO Box 72
Gail, TX 79738

Randy J Heaton
34 Sky Terrace
The Woodlands, TX 77381

Randy Julie Pitts
1305 Perry St
Longview, TX 75601

Randy L Butler
1601 S Boulder Hwy Apt 4106
Henderson, NV 89015-8528

Randy L Crawford
1685 E 68Th St
Long Beach, CA 90805-7400

Randy L Ewing Rosemary U Ewing H/W Cp
296 Country Lane
Quitman, LA 71268

Randy Lagrone
9645 North 30Th Street
Omaha, NE 68112

Randy Macon
9709 Karak Rd Ne
Albuquerque, NM 87132

Randy Mark Brown
200 Ashley St
Alvord, TX 76225-5641

Randy Max Worley Trust
Dtd 12/18/96 Of Worley Fam Trst
Randy Max Worley Trustee
406 Pierview Way
Boiling Springs, SC 29316

Randy Or Janie Cape
1502 Springdale Street
Longview, TX 75604

Randy Paul Wade
PO Box 262583
Houston, TX 77207

Randy Peden
727 Cd J
Tahoka, TX 79373

Randy Permenter
PO Box 8621
Tyler, TX 75711

Randy Prescher
810 E Front Street
Bloomington, IL 61701

Randy Prior
4211 Eta St
San Diego, CA 92113

Randy R Pitt Const Inc
PO Box 309
Rock Springs, WY 82902

Randy Ripley
1620 Tarrytown
Little Rock, AR 72227

Randy Steve Powers
120 County Road 1424
Jacksonville, TX 75766

Randy Usry
903 Applewood Dr
Rock Springs, WY 82901

Randy Ward
c/o Texas Comptroller Accounts
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Randy Woodard
9026 Cherry Ridge Blvd
Apt D105
Greenwood, LA 71033

Range Production Company
100 Throckmorton Street  Suite 1200
Fort Worth, TX 76102

Range Production I Lp
Range Prod Co  Its Gnrl Prt
Dept 8054
PO Box 650002
Dallas, TX 75265-0002

Range Production I Lp Dept 8054
PO Box 650002
Dallas, TX 75265-0002

Range Resources   Louisiana  Inc
100 Throckmorton Street
Suite 1200
Fort Worth, TX 76102

Range Resources Corporation
100 Throckmorton Street  Suite 1200
Forth Worth, TX 76102

Ranly Inc
PO Box 192
Aqua Dulce, TX 78330

Ransom Drilling Services LLC
PO Box 107
Gary, TX 75643

Raoul Richardson
8567 San Fernando Way
Dallas, TX 75218-4306

Rapid Drilling  LLC
Jeremy Pate
16840 Barker Springs  Ste 300
Houston, TX 77084

Rapid Drilling LLC
PO Box 81277
Lafayette, LA 70598

Rapid Hot Flow LLC
PO Box 659
Parachute, CO 81635-0659

Rapid Testers LLC
PO Box 703
Big Spring, TX 79721-0703

Rapid Transport Ltd
Po Drawer L
Kermit, TX 79745

Rapid Wire LLC
PO Box 176
Cora, WY 82925

Raplh Newton Marshall Exmt Tr
Ralph Newton Marshall Ttee
2059 Baseline Dr
Grand Junction, CO 81507

Raptor Rental Production Services LLC
Christopher Smith
PO Box 594
Carthage, TX 75633

Raquel Gina Lopez
Rdblic Accoun
3400 South Lake Pard
South Lake, TX 76092

Ras Redwine V
2001 San Miguel Lane
Austin, TX 78746

Rat Hole Drilling
PO Box 907
Mills, WY 82644

Rathole Managers Inc
PO Box 717
Rock Springs, WY 82902

Ratliff Electric Co
PO Box 696
Wink, TX 79789

Rauhs Frac Service Ltd
7880 San Felipe Street Ste 207
Houston, TX 77063

Raul A Guerra
Union National Bank Of Texas
1100 Matamoros St
Laredo, TX 78040

Raul Garza
Address Redacted

Raul Leonel Ramirez
720 Airport Blvd Trl 94
Austin, TX 78702

Rauland Resources Co
4 Lakeview Hls Lot 2
Brule, NE 69127-4166

Ravco Properties Inc
5949 Sherry Ln Ste 1400
Dallas, TX 75225

Rave Energy Inc
PO Box 3087
Houston, TX 77253

Raven James Langley
PO Box 754
Elton, LA 70532

Ravoyl Land
920 Twin Bridges Rd 102
Alexandria, LA 71303

Rawlins Automotive Inc
PO Box 1148
Rawlins, WY 82301

Rawlins Daily Times
PO Box 370
Rawlins, WY 82301

Rawlins Fire Extinguisher Inc
PO Box 1862
Rawlins, WY 82301

Rawlins Gas And Oil Company
217 El Rancho
Rawlins, WY 82301

Rawlins Glass Inc
PO Box 537
Rawlins, WY 82301

Rawlins Royalty Company
206 W Maple St
Rawlins, WY 82301

Rawlins Urgent Care  Inc
PO Box 481
Rawlins, WY 82301

Ray A Lewis
15687 W Verde Lane
Goodyear, AZ 85395

Ray A Newbold Linda M Newbold
1505 Bittersweet
Ruston, LA 71270

Ray Alexander Jr
7328 Hwy 15
Farmerville, LA 71241

Ray Anderson Robinson And
Brenda Faye Perry Robinson
1267 N Pine Tree Road
Simsboro, LA 71275-3468

Ray B Powers Jr
509 Colorado St
Smithville, TX 78957-1003

Ray Bryan Taylor
PO Box 459
Carthage, TX 75633

Ray Campbell
Address Redacted

Ray Cottrel Wallace
7118 Cr 272 N
Henderson, TX 75652

Ray D Alford And Aarin C Alford
314 Old Wire Rd
Ruston, LA 71270

Ray Dale Southerland Smith
7 Estates Court
Longview, TX 75605

Ray E Mcnutt
PO Box 3198
Aspen, CO 81612

Ray G Farrell Jr
PO Box 702746
Dallas, TX 75370

Ray G Farrell Sr Estate
c/o G Farrell Ray Jr
16475 Dallas Parkway Ste 320
Addison, TX 75001

Ray G Farrell Sr Trust
PO Box 702746
Dallas, TX 75370

Ray G Hadley T/C
127 Cerro Romauldo Avenue
San Luis Obispo, CA 93405

Ray Gipson
1180 53Rd St
Oakland, CA 94608

Ray Givens Et Ux
Bertha Lewis Givens
7559 South Michigan
Chicago, IL 60619

Ray H Eubank
4600 Greenville Ave Ste 106
Dallas, TX 75206

Ray Hall
3703 Lionel Street
Monroe, LA 71203

Ray Horace
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ray Howard
1700 Swinging Bridge Road
Longview, TX 75604

Ray Kelly
25200 Carlos Bee Blvd Apt 78
Hayward, CA 94542

Ray M Buck Trust Mrs
Ann Buck Griffin Trustee
432 Wyndgate Rd
Sacramento, CA 95864-5932

Ray Nash Adams
341 Springdale Dr 9
Long Beach, CA 90810

Ray Oden Youngblood Separate Property
4464 Richmond Ave
Shreveport, LA 71106-1420

Ray Oil Tool Co Inc
Po Drawer 1078
Broussard, LA 70518-1078

Ray P Oden Jr And
PO Box 1806
Shreveport, LA 71166-1806

Ray R Marsh Estate
235 Northwood Park
Livingston, TX 77351-8638

Ray Rhymes Iii
3213 Lake Desiard Rd
Monroe, LA 71201

Ray Rochelle
1043 1st St
Gibsland, LA 71028-4816

Ray Staten
415 Grace
Inglewood, CA 90301

Ray Taylor
Rt 1 Box 233
Joaquin, TX 75954

Ray Torbor
529 Mount Olive Road
Ruston, LA 71270

Ray W Davis Consulting Eng Inc
208 Cr 449
Carthage, TX 75633

Ray W Fletcher Family Trust
Debora Fletcher Foster Co Ttee
3010 81st Street
Lubbock, TX 79423

Ray W Fletcher Family Trust
Roxie Pillans Fletcher Co Ttee
PO Box 725
Cross Plains, TX 76433

Ray Wenona Leggett Trust
Charles Leggett Trustee
301 Rhode Island Street
Orange, TX 77630

Ray Wesson Terry Jr
4153 County Road 266 N
Henderson, TX 75652-4526

Ray Woolsey Esch
2514 Vance Jackson Rd Apt 5
San Antonio, TX 78230

Raya Energy Corp
PO Box 164163
Austin, TX 78716

Raybourn Interests Inc
PO Box 1371
Shawnee, OK 74805

Raybourne Thompson  Jr
6022 Crab Orchard
Houston, TX 77057

Rayburn Joseph Covington
6267 Hwy 783
Coushatta, LA 71019

Raychel Wade
225 West 25Th Street
New York, NY 10001

Raye Ann Embrey
15 Hialeah Dr
Midland, TX 79705

Rayella Delley Boyd
1707 Kraft Street
Dallas, TX 75212

Rayford Green Ind Ind Exec
For Estate Of Phyllis Green
4608 South Street
Nacogdoches, TX 75964

Rayford L Cole  Separate Prop
6564 Highway 160
Cotton Valley, LA 71018

Rayford L Cole Usufruct
6564 Highway 160
Cotton Valley, LA 71018

Rayford S Bennett
822 Trenton Ct
Longview, TX 75601

Rayford Scott Jones
PO Box 156
North Garden, VA 22959

Raylene Bedgood Welch
169 Split Oak Road
Smithville, TX 78957

Raymon Earl Hunt
600 Milam Court
Irving, TX 75038

Raymond A Wood Jr
4441 Valerie
Bellaire, TX 77401

Raymond Alfred Wingate
38444 Cal Rd
Gonzales, LA 70737

Raymond Attaway
144 Pr 6020
Carthage, TX 75633

Raymond B Blaine
116 E Muntz Ave
Butler, PA 16001

Raymond Bernard Anderson
PO Box 422
Logansport, LA 71049-0422

Raymond Bessis Kravis Foundation
c/o Bok Agent
PO Box 3499
Tulsa,, OK 74101

Raymond C Greer Sp
PO Box 435
Scottsville, TX 75688

Raymond C OBrien
Fe P OBrien
514 H Ave
Nevada, IA 50201-2028

Raymond Chorney
555 17 St Suite 1000
Denver, CO 80202-3910

Raymond Clay Mcdonald
Lee Anne Parker Mcdonald
315 Hammons Rd
Choudrant, LA 71227

Raymond Conover
615 Forest Lake Drive
Lakeland, FL 33809

Raymond Construction
160 Pr 207
Shelbyville, TX 75973

Raymond E Harris
8501 Lullwater Dr Apt 2404
Dallas, TX 75238-4707

Raymond E Henderson Laura Henderson
691 Waltham St
Mountain View, CA 94040

Raymond Earl Sitta Jr Estate
James D Baker Pers Rep
PO Box 1230
Farmington, NM 87499

Raymond Earnest Reed
17614 Chicory
Houston, TX 77084

Raymond F Long
PO Box 1813
Shreveport, LA 71166-1813

Raymond Fletcher
8404 Oakdale Dr
Woodway, TX 75604

Raymond Franklin Stevens
PO Box 716
Judson, TX 75660

Raymond H Hedge Iii
3064 Concord Pl
Tyler, TX 75601

Raymond H Lehman
222 Sidney Bakers Ste 635
Kerrville, TX 78028

Raymond H Morris
400 Mckinley St
Monroe, LA 71201

Raymond H Roach Jr Charlene Roach
7579 Cistena Way
Parker, CO 80134-2700

Raymond Hale Jr
159 S 35Th St
Richmond, CA 94804-3257

Raymond Hampton Roach Jr
7579 Cistena Way
Parker, CO 80134

Raymond Hardy Madden Iii
PO Box 697
Ruston, LA 71273

Raymond Heard Morris
400 Mckinley
Monroe, LA 71201

Raymond Horton
941 Gause Ln
Dallas, TX 75217-8220

Raymond J Robert
1438 Halapa Way
Trinity, FL 34655

Raymond Jackson Wife Sylvia Jackson
PO Box 177
Tenaha, TX 75974

Raymond James
Attn Mrroberta Green
880 Carilion Parkway
PO Box 12749
St Petersburg, FL 33716

Raymond James Associates Inc
16133 Ventura Boulevard 530
Encino, CA 91436

Raymond James Associates Inc
880 Carillon Parkway
St Petersburg, FL 33716

Raymond James Financial
16133 Ventura Boulevard 700
Encino, CA 91436

Raymond James Financial Services
16134 Ventura Boulevard 700
Encino, CA 91436

Raymond James Trust Company
880 Carillon Pkwy  St
Petersburg, FL 33716

Raymond Keenan
Individual Retirement Account
Rbc Capital Markets Llc Cust
134 Pond View Drive
Port Washington, NY 11050-2468

Raymond L Akin Jr
6807 Vada Dr
Dallas, TX 75214

Raymond L Copeland
341 Cr 111
Carthage, TX 75633

Raymond L Givens
1001 Carpenters Way L 231
Lakeland, FL 33809

Raymond L Lieber
106 Rosedown Way
Mandeville, LA 70448

Raymond L Schubert
D/B/A The Majors Company
245 Melina Lane
Seguin, TX 78155

Raymond L Tollett Jr Trust U/A 2749
c/o Bank Of America Trustee
PO Box 830308
Dallas, TX 75283-0308

Raymond L Tollett Jr Trust U/A 2749
c/o Bank Of America Trustee
PO Box 8340738
Dallas, TX 75284-0738

Raymond L Tollett Jr Trust U/A 2749
c/o Bank Of America Trustee
PO Box 832407
Dallas, TX 75283-2407

Raymond Leon Edwards
111 Lori Dr
Stonewall, LA 71078-9663

Raymond Littlefield
Deborah Littlefield
26 Franklin Ave Nw
Concord, NC 28025

Raymond M Swanson
1911 Southern Light Dr
Lincoln, NE 68512

Raymond Matthew Smith
1061 Sunset Canyon Drive South
Dripping Springs, TX 78620

Raymond Meyer Jr
334 Pennington
Goodrich, TX 77335

Raymond N Joeckel
1672 La Loma Drive
Santa Ana, CA 92705

Raymond Oliver
Address Redacted

Raymond P Leblanc
47045 Hidden Lane
Hammond, LA 70401-4858

Raymond P Prasifka
618 S Clark St
Moberly, MO 65270

Raymond P Verhalen Iii
PO Box 8105
Marshall, TX 75671

Raymond R Bazer
4802 Bel Meade Ave
Pascagoula, MS 39581-3501

Raymond R Lockwood
333 W Hubbard St Unit 904
Chicago, IL 60610

Raymond Ray  Jr
PO Box 189
Larkspur, CO 80118-0189

Raymond Reese
3208 Hawk Rd
Diane, TX 75640

Raymond S Kimbell
PO Box 94903
Wichita Falls, TX 76308

Raymond Sampson Jr
1946 Life Avenue
Dallas, TX 75212

Raymond T Demoss Jr
PO Box 196
Arcadia, LA 71001

Raymond T Duncan Oil Prop Ltd
PO Box 467
Oklahoma City, OK 73101

Raymond Walker
123 Rawlings Ct
Folsom, CA 956304847

Raymond Williams Jr
801 Park Avenue
Farrell, PA 16121

Raymond Woodard
1808 Furman St
Ruston, LA 71270

Raymonds Welding Machine Shop Inc
PO Box 148
Kamay, TX 76369-0148

Raynelle Martin
32 Manitou Ave
Manitou, CO 80829

Rb Backhoe Service Ramon Bonilla Dba
Juan Bonilla  Jr
PO Box 272
Kermit, TX 79745

Rb Backhoe Services
PO Box 272
Kermit, TX 79745-1605

Rb Inspection Inc
PO Box 3005
Odessa, TX 79760

Rb Oder Construction Co Inc
PO Box 1446
Gladewater, TX 75647

Rbc Capital Mark
Attn Msalisha Merchant
777 Tower  777 S Figueroa St 850
Los Angeles, CA 90017

Rbc Capital Mark
Attn Steve Schafer
Issuer Servicesproxy Documents
51 Mercedes Way
Edgewood, NY 11717

Rbc Capital Markets Corp
Three World Financial Center
200 Vesey St 9Th Fl
New York, NY 10281-8098

Rbc Capital Markets LLC
777 Tower  777 S Figueroa St 850
Los Angeles, CA 90017

Rbc Trust Company Delaware Ltd
4550 New Linden Hill Rd 200
Wilmington, DE 19808

Rc Jones Pumping
PO Box 368
Wink, TX 79789

RC Spraying Inc
PO Box 547
Overton, TX 75684

Rcc Family Company LLC
5424 Coach Rd
Bossier City, LA 71111

Rcptx Ltd
777 Taylor St Ste 810
Fort Worth, TX 76102

Rcw Eneergy Services LLC
6270 Morningstar Drive
Suite 100
The Colony, TX 75056

Rcw Energy Services  LLC
6270 Morning Star Dr Ste 100
The Colony, TX 75056-4588

Rcw Energy Services LLC
6270 Morningstar Drive
Suite 100
The Colony, TX 75056

RD Sales LLC
302 Quadrant Dr
Rock Springs, WY 82901

Rdg Minerals Ltd Everhardt
c/o Broadway Natl Bk Tr
Oil Gas Fbo Jane Garrett Everhart
PO Box 17001
San Antonio, TX 78217

Rdk Gs 1 Trust
Richard Duane Kesecker Incl Any
Successors Thereof  Ttee
14044 Bradshaw Road
Tyler, TX 75707

Re Lee Dugout Club
c/o Richard Solomon
Austin Bank
108 Market Square Blvd
Tyler, TX 75703

Rea Lisa Sampson
756 Reese Rd
Arcadia, LA 71001

Rea Orms Jordan
2600 Parks Ave
Snyder, TX 79549

Read Stevens Inc
PO Box 2126
Roswell, NM 88201

Readus Butler Decd Esch
212 Butler Rd
Simsboro, LA 71275

Readus E Butler
281 Butler Rd
Simsboro, LA 71275

Ready Oilfield Service Inc
1575 Dewar Dr
Suite 420
Rock Springs, WY 82901

Readyrefresh By Nestle A Div
Of Nestle Waters N America Inc
PO Box 856158
Louisville, KY 40285-6158

Reagan Cartwright
6345A Diamondhead Circle
Dallas, TX 75255

Reagan Cartwright Estate
Team Bank Indep Coexecutor
P O Drawer 99084
Fort Worth, TX 76199

Reagan Cassity
502 W Panola
Carthage, TX 75633

Reagan Douglas Wyche
Sb 52 Lake Cherokee
Tatum, TX 75691

Reagan Grant White
1535 S Highland Ave
Tyler, TX 75701-3200

Reagan Lydell Rowe
5308 Fm 326
Lufkin, TX 75901

Reagan Patton
236 Pecan Hill Lane
Nacogdoches, TX 75965

Reagan Walker Kent
PO Box 1781
Kinder, LA 70648

Reagor Family LLC
1918 Follow Thru Rd N
St Petersburg, FL 33707

Realeza Del Spear Ltd
PO Box 1684
Midland, TX 79702

Ream Interests Inc
PO Box 787
Lewisburg, WV 24901

Reatha Stuckey Nordon
116 Blanks Street
West Monroe, LA 71291

Reba Allison
171 Cr 490
Carthage, TX 75633

Reba Andrews
203 Vz County Road 2313
Canton, TX 75103-4800

Reba Campbell Lewis
109 Timber Ridge Dr
Slidell, LA 70460

Reba Childress Pace
329 County Road 4052
Carthage, TX 75633

Reba D Justice
7989 Belt Line Rd Sw 130
Dallas, TX 75248

Reba D Michael
339 Brown Rd
Quitman, LA 71268

Reba Davis Decd Esch
3530 Michigan Bldg
Shreveport, LA 71119

Reba Inez Hawk Heldreth
455 Hodges Plant Rd
Arcadia, LA 71001

Reba J Hagerott
4430 21st St Se Apt 117
Mandan, ND 58554-6475

Reba Jo Anderson Carroll
1416 Mary Lee Lane
Longview, TX 75601

Reba Jo Covington Baker
5222 South Lakeshore Drive
Shreveport, LA 71109

Reba Joyce Bassett
121 Kathryn Drive
Daingerfield, TX 75638

Reba L Taylor
888 State Highway 7 East
Center, TX 75935

Reba Lucille Hattz
6987 Daventry Place
Castle Pines, CO 80108

Reba Maurine Gibson
2082   Cr 316
Lindale, TX 75771

Reba Mcallister Madera
509 West Avenue
Electra, TX 76360

Reba Peden Franklin
521 Peach St
Dalhart, TX 79022

Rebecca A Doughty
484 Private Rd 8385
Hillister, TX 77624

Rebecca A Hare Trust
Rebecca A Hare Trustee
159 Bristol Bend Circle
The Woodlands, TX 77382

Rebecca A Konvicka
4909 Westbriar Dr
Fort Worth, TX 76109

Rebecca A Storey
123 Candlewood Lane
Battle Creek, MI 49017

Rebecca Aileen Taylor
222 Preistwick Dr
Dothan, AL 75711

Rebecca Aline Torrance
216 Meador Ln
Burleson, TX 76028

Rebecca Ann Cranford Roberts
2993 Highway 577
Pioneer, LA 71266

Rebecca Ann Davidson
110 Meadow Dr
Weatherford, TX 76086-2713

Rebecca Ann Fuller
275 Lake Estates Trail
Longview, TX 75605

Rebecca Ann Fuller Trust
U/W/O Jane Turner Sheppard
Rebecca Ann Fuller  Trustee
275 Lake Estates Trail
Longview, TX 75605

Rebecca Ann Glover Murray
19902 Gatling Ct
Katy, TX 77449

Rebecca Ann Harmon Mcdaniel
2534 Hwy 146
Homer, LA 71040

Rebecca Ann Henry Games
2006 Stoneridge Terrace
Austin, TX 78746

Rebecca Ann Leftwich
8701 Salisbury Ave
Lubbock, TX 79424

Rebecca Ann Murray Ind Exec
For The Estate Of Wilma Raye
Glover
1913 North 10Th Street
Longview, TX 75601

Rebecca Ann Robertson Ingram
6240 Hollyhock Lane
Bossier City, LA 71112

Rebecca Ann Smith
4845 Hatcher St 402
Dallas, TX 75210

Rebecca Ann Soileau
8833 Hedges Dr
Shreveport, LA 71118

Rebecca B Hicks
1374 Railroad St Ste 100
Dayton, TN 37321

Rebecca Baker Conleay
10293 Highway 84
Mansfield, LA 71052-5855

Rebecca Bibb Robert Bibb
609 Private Road 4320
Marshall, TX 75670

Rebecca Brumley
2901 Temple Hall Highway
Granbury, TX 76049

Rebecca C Askin
360 Halfway Creek
Jonesboro, LA 71251

Rebecca C Beavers
3203 San Sebastian Drive
Carrollton, TX 75006

Rebecca C Gardner Trust
F/B/O Patricia Gardner Cleek
PO Box 99084
% Bank One Trust Co Trustee
Ft Worth, TX 76199

Rebecca C Gardner Trust
Fbo John W Gardner Ii
Bank One Na
PO Box 990084
Ft Worth, TX 76199

Rebecca Colvin Mccormick
151 Karli Ct
Defuniak Springs, FL 32435

Rebecca D Blankinship
201 Rider Rd
Rusk, TX 75785

Rebecca D Kunnemann
4210 Kenwick Court
Marietta, GA 30062

Rebecca Delaney
2801 W Rosecrans Ave
4
Gardena, CA 92049

Rebecca Dickens
801 W 5Th St
602
Austin, TX 78703

Rebecca Donald
647 Wyngate Pointe Ln
Draper, UT 84020

Rebecca Forrester Knight
855 Yorks Crossing
Driftwood, TX 78619

Rebecca Foster Yow
1216 Washington Terrace
Fort Worth, TX 76107

Rebecca Goodgion
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Rebecca Haug
701 Manley Street
Navasota, TX 77868

Rebecca Hunt
4729 E Sunrise 301
Tuscon, AZ 85718

Rebecca J Anderson
3106 Priest Ln
Mound, MN 55364

Rebecca J Cook
8715 Redwood Bend
Helotes, TX 78023

Rebecca J Foster Johnson
305 Galway Dr
Shreveport, LA 71115

Rebecca J Peret
921 Redwood Dr
Richardson, TX 75080

Rebecca Jane Buller
67 Ambleside Crescent Drive
Sugar Land, TX 77479

Rebecca Jane Creech Parker
201 Parker Lane
Mansfield, LA 71052

Rebecca Janette Mardis
2000 Ohio St
Lawrence, KS 66046

Rebecca Jean Fears
2908 Celebration Way
Longview, TX 75605

Rebecca L Altemus
Address Redacted

Rebecca L Barton
789 Admiral Court
Oak Park, CA 91377

Rebecca L Bird
12322 Palmfree
Houston, TX 77034

Rebecca L Evans
c/o Keith Evans
7717 Creswell Rd 21
Shreveport, LA 71106

Rebecca L Germann
Tod
14018 Willow Breeze Court
Chesterfield, MO 63017-3516

Rebecca L Hegar
2011 Meadow Way Circle N
Arlington, TX 76015

Rebecca L Reese
6522 San Blas Pl Nw
Albuquerque, NM 87120

Rebecca Lea Brashear
PO Box 1132
Longview, TX 75606

Rebecca Lea Henderson
14 Chipping Green Drive
Arden, NC 28704-2610

Rebecca Lee Griffith
PO Box 1889
Mason, TX 76856

Rebecca Leigh Barringer Trust
Coco Barringer Nix Trustee
PO Box 12488
Dallas, TX 75225

Rebecca Lewis DAnna
6929 Gilbert Drive
Shreveport, LA 71106

Rebecca Logue
430 S Roosevelt St
Wichita, KS 67218

Rebecca Lowrey Earp
1200 Chopin Drive
Bossier City, LA 71111

Rebecca Lucille Shepherd Judge
7961 S H 87 N
Timpson, TX 75975

Rebecca Lynn Jordan Roush
4532 Larner
The Colony, TX 75056

Rebecca M Kleinfelter
4020 North Grand Avenue
Kansas City, MO 64116

Rebecca M Mercer
600 Cambridge
Tyler, TX 75703

Rebecca M Segrest
7230 Oak Forest Drive
Bryan, TX 77808

Rebecca Mayhar
806 Denton
Jasper, TX 75951

Rebecca Mcginnis Williams
PO Box 581
Ruston, LA 71270

Rebecca Moak Keen
2809 Lyons Street
Arcadia, LA 71001

Rebecca Montano Aka Rebecca Reed Wright
15410 W Morning Glory St
Goodyear, AZ 85338

Rebecca P Holtzclaw
534 Elliott Rd
Arcadia, LA 71001

Rebecca Pace Schmidt Parce
PO Box 3518
South Padre Island, TX 78597

Rebecca Parks
625 Cesaer Road
Ringgold, LA 71068

Rebecca Pierce Morris
2604 B El Camino Real Ste 289
Carlsbad, CA 92008

Rebecca Pipes Robinson
10805 N Lake Rosemound Rd
St Francisville, LA 70775

Rebecca R Bell Revocable Trust U/A Dtd
1/13/92 First National Bank
Marshall Tx Tr PO Box 1028
Marshall, TX 75671

Rebecca R Fleming
1220 West 20Th Avenue
Covington, LA 70433

Rebecca Rae Perryman Martin
23 Oak Creek Ridge Dr
Longview, TX 75605

Rebecca Ramirez Henry
1440 W Bitters Rd Apt 714
San Antonio, TX 78248-1373

Rebecca Ray
2802 Lariat Canyon Ct
Katy, TX 77450-8275

Rebecca Roberts Hicks
PO Box 9322
Tyler, TX 75711

Rebecca Roberts Wilcox Trust Uwo
Katherine M Roberts Tst Sh Roberts Ttee
C/O Texas State Treasury Unclaimed Prop
PO Box 12019
Austin, TX 78711-2019

Rebecca Rogers Crawford
426 Audobon
Ruston, LA 71270

Rebecca Royall
PO Box 770
Palestine, TX 75802

Rebecca Royall Trust
Rebecca Royall Ttee
U/W/O Frances K Royall
PO Box 770
Palestine, TX 75802

Rebecca Royall Trust
U/W Frances K Royall
c/o Citizen National Bank
PO Box 770
Palestine, TX 75802

Rebecca Ruby Ehrlich
904 Fairview
Livingston, TX 77351

Rebecca S Collins
350 Sandhill Rd
Haynesville, LA 71038-7103

Rebecca S Gray
3928 Weyburn Dr
Ft Worth, TX 76109

Rebecca Schmidt Parce
PO Box 3518
S Padre Island, TX 78597

Rebecca Siler Young
1027 Grant Place
Boulder, CO 80302

Rebecca Speed Bellinger
614 West 7Th
Madera, CA 93637

Rebecca Spurgers Holt
Apd 133
Paraiso Cartago  7100
Costa Rico

Rebecca Sue Walsh
1342 Green Valley Rd
Clever, MO 65631

Rebecca T Brownlow
703 Baylor St
Austin, TX 787034933

Rebecca Taylor
2116 Wedgewood Avenue
Odessa, TX 79761

Rebecca V Smith
909 University
Carthage, TX 75633

Rebecca Wilbanks
112 Leland Dr
Athens, TX 75751

Rebecca Zinn Gallaher
Robert L Zinn   Aif
3400 Bissonnet Street 250
Houston, TX 77005

Rebekah Ann Jones Johnson Life Estate
Sheila Manning  Aif
2307 Hwy 160
Benton, LA 71006

Rebekah Lincove Yeager
PO Box 125
Craddockville, VA 23341-0125

Rebekah Marbury Napper
PO Box 1104
Ruston, LA 71273

Rebekah Peter Cochran
314 Tanglewood Lane
Highland Village, TX 75077

Rebekah Spring
1841 Jackson Street
Alexandria, LA 71301

Rebel Testing
PO Box 296
Gillette, WY 82717-0296

Rebel Well Testing Rental
PO Box 974247
Dallas, TX 75397

Recap Energy  Inc
c/o Handelshuset
Runstensgatan 5
S 582 78 Linkoping
Sweden

Reccio Jackson
1711 River Oaks Drive
Allen, TX 75002

Receiver Victoria B Hensley
A/K/A Victoria Hensley
c/o Sue Grafton
Panola County Courthouse
Carthage, TX 75653

Rechele Boykin
2814 Dairy Road 319
Garland, TX 75041

Reclass Company  Mrd Level
500 Dallas Street Suite 1800
Houston, TX 77002

Recol Inc
3838 Oaklwan Ave Suite 725
Dallas, TX 75219

Recon Petrotechnologies Inc
PO Box 612147
Dallas, TX 75261-2147

Recorder Charts Pens Inc
PO Box 220201
Attn Accts Receivable
Newhall, CA 91321

Recovery Equipment Inc
PO Box 5407
Abilene, TX 79608

Rector Family Limited
Liability Limited Partnership
5 Iverness Dr E
Englewood, CO 80112

Red Ball Oxygen
PO Box 7316
Shreveport, LA 71137-7316

Red Bear Broadcasting
c/o Chuck Redden Radio
PO Box 180254
Tallahassee, FL 32318

Red Desert Reclamation LLC
One Cate Street
Suite 100
Portmouth, NH 03801

Red Desert Roundup Inc
PO Box 1644
Rock Springs, WY 82902

Red Diamond Energy Services Inc
PO Box 7269
Abilene, TX 79608

Red Diamond Oilfield Services  LLC
James Weiss
401 Edwards Street  Suite1400
Shreveport, LA 71101

Red Diamond Oilfield Svcs LLC
PO Box 1029
Waskom, TX 75692

Red Diamond Pressure Control  LLC
James Weiss
401 Edwards Street  Suite 1400
Shreveport, LA 71101

Red Diamond Pressure Control LLC
PO Box 1029
Waskom, TX 75692

Red Dog Oil Tools  Inc
Jerry Fontineau
PO Box Drawer D
Carthage, TX 75633

Red Dog Oil Tools Inc
PO Box 1844
Magnolia, AR 71754-1844

Red Dog Systems Inc
Suite 1100 639 5Th Avenue Sw
Calgary, AB T2P 0M9
Canada

Red Eagle Resources Corp
500 Throckmorton Suite 2104
Fort Worth, TX 76102

Red Fox Resources LLC
PO Box 13082
Jackson, MS 39236

Red Hawc Well Service Inc
PO Box 639
Mineral Wells, TX 76068

Red Hawk Energy Services LLC
20540 State Hwy 46W
Ste 115 Pmb 627
Spring Branch, TX 78070

Red Oak Water Transfer Inc
PO Box 203187 Dept 18705
Dallas, TX 75320

Red River Bank
1412 Centre Ct Dr  Ste 101
Alexandria, LA 71301

Red River Federal Credit Union
Po Box 5909
Texarkana, TX 75505

Red River Nacogdoches 1 Lp
8570 Business Park Drive
Suite 200
Shreveport, LA 71105

Red River Nacogdoches Ii Lp
8570 Business Park Drive
Ste 200
Shreveport, LA 71105

Red River Oil And Gas Inc
4696 S Clarkson Street
Englewood, CO 80113

Red River Pump Specialists Inc
1555 Wells Island Road
Shreveport, LA 71107

Red River Royalties LP
PO Box 5040
Austin, TX 75011

Red River Trucking LLC
PO Box 4605
Wichita Falls, TX 76308

Red Rock Gathering Company LLC
2300 Windy Ridge Parkway
Suite 840 North
Atlanta, GA 30339

Red Rock Rentals LLC
116 N Pinecrest Dr
Ruston, LA 71270

Red Rocks Community College Rocky
Mountain Education Center
13300 W 6Th Ave
Campus Box 41
Lakewood, CO 80228

Red Rocks Company  LLC
Attn Mark Lokshin
511 Sixteenth Street
Suite 700
Denver, CO 80202

Red Snapper Rentals Inc
PO Box 835
Graham, TX 76450

Red Wing Oil LLC
PO Box 30277
Winston-Salem, NC 27130

Redcrest Trust
Acct 225301001
Bank On Texas Na Trustee
P O Drawer 99084
Fort Worth, TX 76199

Redi Services LLC
225 W Owen Street
Lyman, WY 82937

Redi Services LLC
PO Box 2999
Phoenix, AZ 85062-2999

Redi Services LLC
PO Box 310
Lyman, WY 82937

Redline Hotshot Transportation LLC
4709 Avenue C
Lubbock, TX 79404

Redman Equipment Mfg
19800 Normandie Ave
Torrance, CA 90502-1182

Reds Excavating
1200 E Douglas Rd
Fort Collins, CO 80524

Reds Satellite Services Corp
PO Box 559
Abilene, TX 79604

Redstone Federal Credit Union
220 Wynn Dr Nw
Huntsville, AL 35814

Redwood Cpital Management
910 Sylvan Ave
Englewood Cliffs, NJ 07632

Redwood Royalties LLC
PO Box 660082
Dallas, TX 75266-0082

Redzone Coil Tubing  LLC
Sharon Brown
701 North 1st Street
Lufkin, TX 75901

Redzone Coil Tubing LLC
PO Box 204717
Dallas, TX 75320-4717

Reed Amy Colleen
7615 Fm Road 724
Tyler, TX 75704

Reed Associates
Environmental Consulting
1529 County Road 101
Carthage, TX 75633

Reed Danny Glenn
PO Box 173
Clayton, TX 75637

Reed Graves LLC
Bank Of America Invstmt Mnger
PO Box 840738
Dallas, TX 75284

Reed Graves Trust
Byron E Reed Iii Succ Ttee
c/o Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

Reed Huff
Box 771  Pr 7816
Hawkins, TX 75765

Reed Humphreys Lp
21031 Ventura Blvd Ste 750
Woodland Hills, CA 91364

Reed Hycalog LP
PO Box 201409
Houston, TX 77216-1409

Reed Jason
705B Redwood Drive
Paragould, AK 72450

Reed Jessica P
1984 Tyler Ln
De Pere, WI 54115

Reed Joe
5802 Angie Place
San Antonio, TX 78240

Reed Jon
Canadian Imperial Bank of Commerce
22 Front St W  7th FL Attn Corp Act
Toronto, ON M5J 2W5
Canada

Reed Jr Raymond Edward
116 Live Oak
An Marcos, TX 78666

Reed Petroleum Inc
c/o Gulf Coast Western Inc
C/O Betty Sue Reed
1706 Victorian Point
Colorado Springs, CO 80905

Reed Ralph Edward
154 County Road 109
Carthage, TX 75633

Reed Robert Duane
4505 Buccaneer
Vidor, TX 77662

Reed Romalyn
Rt 1 Box 138Dd
San Marcos, TX 78666

Reed Royalty Trust
John C Lucas Trustee
c/o Isaac Wiles Llc
Two Miranova Place  Suite 700
Columbus, OH 43215

Reed Stacey
Markham St 11
Little Rock, AR 72205

Reed Tracey
110 Hawn Drive
Lumberton, TX 77657

Reef Partners Holding Co LLC
1901 N Central Expwy Ste 300
Richardson, TX 75080-3609

Reef Services Inc
Dept 427
PO Box 4346
Houston, TX 77210-4346

Reef Services LLC
PO Box 203187
Dept 18703
Dallas, TX 75320-3187

Rees Oliver Jr
Frost National Bank Act Fb905
PO Box 1600
San Antonio, TX 78296

Reese Ellen Taylor
2009 Tr Uda 04 17 2009
Reese Ellen Taylor Ttee
1000 Cordova Pl 804
Santa Fe, NM 87505

Reese Family Investment Company LLC
2800 Monticello Drive
Bartlesville, OK 74006

Reese Gibson
5790 Country Club Road East
Longview, TX 75602

Reese Land Partnership
258 Reese Road
Shawnee, WY 82229

Reeta Ann May Frieze
6790 Forest Trail Circle
Beaumont, TX 77713

Reeves Feild
1105 Hallmark Drive
Shreveport, LA 71118

Reeves Feild Ind Exc Of Estate
Of Margaret Feild Decd
1105 Hallmark Drive
Shreveport, LA 71118

Reg Of 71st Dist Court Of
Harrison Co Cause 06 1213
For Vernon Bell
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For Owenwood Pool 3
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For Durwood B Dunn
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For Mary Katherine Manning
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For Mildred Umsted
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For John C Dunn
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For Minette C Waldrop
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st Dist Court
Harrison Co Cause 06 1213
For Mary Ann Bell Quinlan
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st District Court
Harrison Co Cause
For Lassiter Unknown Heirs
200 W Houston St Ste 234
Marshall, TX 75670

Reg Of The 71st District Court
Harrison Co Cause 06 0832
For Donald G Herring Heirs
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st District Court
Harrison Co Cause 06 1213
For J T Peek
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st District Court
Harrison Co Cause 06 1213
For J B Claypool
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st District Court
Harrison Co Cause 06 1213
For Ruth S Bowen Jacobs
200 W Houston Suite 234
Marshall, TX 75670

Reg Of The 71st District Court
Harrison Co Cause 06 1213
For Elva Mae Southerland
200 W Houston Suite 234
Marshall, TX 75670

Regan M Stringfellow Trust
C/O Texas Commerce Bank
PO Box 2558
Houston, TX 77252-8033

Regan Skinner
900 Crystal Farms Road
Tatum, TX 75691

Regard Resources Co Inc
555 Aero Drive
Shreveport, LA 71107

Regency Energy Partners LP
8111 Westchester Drive
Dallas, TX 75225

Regency Field Services LLC
2001 Bryan Street
Suite 3700
Dallas, TX 75201

Regency Gas Services Lp
PO Box 209034
Dallas, TX 75320-9034

Regency Intrastate Gas Lp
PO Box 209051
Dallas, TX 75320-9051

Regent Oil Gas Company Lp
PO Box 25204
Dallas, TX 75225

Reggie Howell
604 Chimney Rock Dr
Tyler, TX 75703

Regina Abney Whelan
PO Box 1368
Marshall, TX 75671

Regina Baldau
12826 West Cypress Pass
Cypress, TX 77429

Regina Bell Manuel
333 S Kalisher Apt 101
San Fernando, CA 91340

Regina Brown Porter
618 Cr 206
Carthage, TX 75633

Regina D Bridges
204 River Oak St
Lufkin, TX 75901

Regina D Morrow
3928 Sw 336Th Place
Federal Way, WA 98023

Regina Ford Hoenke
103 Hackett Dr
Minden, LA 71055

Regina L Dykes
135 Debra Street
Lansing, KS 66043

Regina Lynette Whitaker
616 Highfall Dr
Dallas, TX 75232

Regina M Short
213 Redwood Cir
Broomfield, CO 80020

Regina Malone
13743 Vickston Ln
Houston, TX 77014

Regina Marshall
30 E San Joaquin St 207
Salinas, CA 93901

Regina Micera Ttee
Rev Trust Of Regina Micera
12/11/2006
9 Bradely Beach Way
Waretown, NJ 08758-2648

Regina Moore Dewolf
Setup For Property 128175
2712 Lsu Avenue
San Angelo, TX 76904

Regina Ray Jordan
4937 Mary Street
Patterson, GA 31557

Regina Rogers
PO Box 1656
Palmetto, GA 30268

Regina Scott
941 Somercotes Ln
Channelview, TX 77530

Regina Sue Fields
15852 Hwy 135
Arp, TX 75750

Regina W Vanecek
PO Box 31
Portland, TX 78374

Regina Waters  Separate Prop
Lincoln University  Pa 9 Linden Cir
Lincoln University, PA 19352

Regina Wilder
3738 Nicolet Avenue
Los Angeles, CA 90016

Regina Wisda Thomas
25661 E Indore Drive
Aurora, CO 80016

Reginald A Brown
1925 Mccullin Road
Dubach, LA 71235

Reginald B Colvin
4570 Highway 167
Dubach, LA 71235

Reginald Beck
1409 N Zang 1523
Dallas, TX 75203

Reginald Brown
1226 Jeffery Dr
Homewood, IL 604304040

Reginald Collier
3305 Geprgoa St
Oakland, CA 94602

Reginald Dean Colvin
1704 Hwy 563
Dubach, LA 71235

Reginald Dewayne Williams
2150 Polk St
San Francisco, CA 94109

Reginald Futch
136 Rachel Ln
Bossier City, LA 71111

Reginald Giles
PO Box 503
Grambling, LA 71245

Reginald Harris Clark Trust
Curtis L Clark Jr Trustee
4644 Goodland Ave
Studio City, CA 91604

Reginald J Alford And Jessica Alford
2310 Desiree
Ruston, LA 71270

Reginald John Holmes  Sep Prop
15061 East Chenango
Aurora, CO 80015

Reginald L Butler
2828 Upshur St 101
San Diego, CA 92106

Reginald Owens
PO Box 1163
Grambling, LA 71245

Reginald R Brinkman
14151 Montfort Dr
Dallas, TX 75254

Reginald R Brinkmann Jr
4215 Mcewen Rd
Dallas, TX 75379-5202

Reginald Robinson
1205 Crestwood Dr
Cleburne, TX 76033

Reginald Thomas
PO Box 132
Mansfield, LA 71052-0132

Reginald Thornton Edwards
c/o James Edwards
665 Julius Davis Lane
Marshall, TX 75672

Reginald W Marsh
225 W Mcdowell Rd F 7
Jackson, MS 39204

Reginald Wallace
947 Haley Talbert
Corona, CA 92881

Reginald Waters  Separate Prop
1510 Locust
Washington, DC 20012

Regions Bank
541 Chartres St
New Orleans, LA 70130

Regions Insurance
400 E Kalist Saloom Rd
Suite 3000
Lafayette, LA 70508

Regions Trust
Attn Chuck Pack
Regions Center
1900 5th Ave N
Birmingham, AL 35203

Registry Of 71st Dist Court Of
Harrison Co Cause 06 12
For Margaret Bell
200 W Houston Suite 234
Marshall, TX 75670

Reid Crowell
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Reid Niamatali
10003 Hickory Crossing
Dallas, TX 75243

Reilly Daas
115 Terrapin Court
Newport, NC 28570

Reimer Calhoun Jr
Marcia C Calhoun Atty N Fact
PO Box 819
Mansfield, LA 71052

Reinert Family Trust
Irene H Reinert Raymond Reinert
Trustees
1621 Laurel Lane
Macungie, PA 18062

Reklaw Ventures Ltd
E E Treadaway General Partner
2001 Kirby Drive  Ste 950
Houston, TX 77019

Rel Larkin Gray
206 East Reynolds Drive
Suite C2
Ruston, LA 71270

Releford W Barrett
620 S 14Th St
Longview, TX 75604

Reliable Equipment Rental Inc
8331 Commonwealth Ave
Buena Park, CA 90621

Reliable Well Service Inc
512 W Texas
Artesia, NM 88210

Reliable Well Service LLC
PO Box 4153
Wichita Falls, TX 76308

Reliable Well Service Of North Texas LLC
Ronda Moss
PO Box 4153
Wichita Falls, TX 76308

Reliance Energy Inc
300 N Marienfeld St Ste 1100
Midland, TX 79701-4384

Reliance Energy LLC
PO Box 787
Magnolia, AR 71754

Reliance Well Service Inc
PO Box 787
Magnolia, AR 71754-0787

Reliant
1201 Fannin Street
Houston, TX 77002

Reliant
Dept 0954
PO Box 120954
Dallas, TX 75312-0954

Reliant
PO Box 650475
Dallas, TX 75265-0475

Rembert Zell Stevens
PO Box 567
Hallsville, TX 75650

Remington Alarms
PO Box 2467
Lindale, TX 75771-8567

Remlap LLC
2319 Colonial Parkway
Fort Worth, TX 76109

Remley Schiff
6050 Robbs Crossing Dr
Cumming, GA 30131-9277

Remoc Corporation
122 Cr 1232
Gary, TX 75643

Remora Operating LLC
1717 W 6Th St Ste 290
Austin, TX 78703-4789

Remora Petroleum Lp
1717 W 6Th St Ste 290
Austin, TX 78703

Remote Gas Analysis
602 N Baird
Ste 134
Midland, TX 79701

Remuda Energy Development LLC
2708 1st Ave North Suite 200
Billings, MT 59101

Remuda Operating Company
PO Box 60335
Midland, TX 79711-0335

Remy Delatorre
Address Redacted

Ren Patrick Rigby Jr Ttee
U/W Gruthie Mae Rigby
Fbo Ren Patrick Rigby Jr
2047 Milford
Houston, TX 77098

Ren Services Inc
PO Box 459
Aqua Dulce, TX 78330

Rena F Benn
1110 Pleasant Hill Road
Watkinsville, GA 30677

Rena J Mahaffey
1418 Kaitlyn Ln
Keller, TX 76248

Rena Marie Roberts
3618 Whitehall St
Dallas, TX 75229

Renaldo A Crawford
5098 Devonshire Road
Detroit, MI 48224

Renard Resources LLC
3113 Carmel Valley Drive
Missouri City, TX 77459

Renasant Bank
3680 North Gloster Street Branch
Tupelo, MS 38804

Renate G Covington
20951 Hwy 157
Springhill, LA 71075

Renaud Minerals Ltd
PO Box 603
Midland, TX 79702

Rendel Parot
Address Redacted

Rene A Garza
7907 Burgoyne Rd
Houston, TX 77063

Rene Lewis Drouin
565 Whippoorwill Trail
Austin, TX 78746

Rene Morin
5 Inverness Dr E
Englewood, CO 80112

Rene Ritter Davis
4901 Fm 999
Gary, TX 75643

Rene Roark Bowditch Family
Revocable Living Trust
Rene Roark Bowditch  Trustee
8361 Yacht Club Ln
Hayes, VA 23072

Renee A Gandara
1695 Sage Ave
Los Osos, CA 93402

Renee Ann Edwards
290 North Ave
Antioch, IL 60002

Renee C Van Wormer
PO Box 337
Chino Valley, AZ 86323

Renee Carter
879 Windsor Perrineville Rd
East Windsor, NJ 08520

Renee Chance
6042 Del Oro Rd
Granite Bay, CA 95746

Renee Gray
521 East Utica Street
Buffalo, NY 14208

Renee Hawk
2148 Methodist Camp Loop
Minden, LA 71055-7698

Renee J Finchman
7540 Sw Lewelling Road
Wakarusa, KS 66546

Renee L Kemp
409 Oakwell Cove
Calera, AL 35040

Renee Larue Hilburn
9300 Riva Ridge
Shreveport, LA 71115

Renee Louise Adams
452 B St
Richmond, CA 94801

Renee Norwood
30 Cr 4132
Hermleigh, TX 79526

Renee Samford Creech
94 Tucker Ave
Oakville, CT 06779

Renee Turlington
2121 West Main Street
Henderson, TX 756526917

Renee Turlington G Kyle Freeman
Partnership
PO Box 2388
Henderson, TX 756532388

Renegade Holdings LLC
475 17Th Street
Suite 1390
Denver, CO 80202

Renegade Hotshot
PO Box 111
Ore City, TX 75683

Reneice Jackson
544 Jackson Rd
Simsboro, LA 71275-3543

Renetta Swan
Address Redacted

Renford C Ellis
150 Thelma Lane
Dubach, LA 71235

Renice Kunzman Farley
10815 Olympia
Houston, TX 77042

Renie A Bridges Conrad
17146 Louisiana Highway 9
Arcadia, LA 71001

Renna Hight
607 Se 1st
Bryant, AR 72022

Renna Norris Williamson
8304 Knight Road 714
Houston, TX 77054

Renneth Y Reed
539 Bowman Road
Wichita Falls, TX 76308

Rennie W Ash Trust
Jimmie C Ash  Executor
5782 Cassie Drive
Ogden, UT 84405

Renona Chinwendu
1701 Bramble Creek Dr
Desoto, TX 75115

Renrew Minerals Ltd
By Tenfold Inc Gen Partner
333 Texas Street
Suite 2290
Shreveport, LA 71101

Rental And Fishing Tools Inc
PO Box 51828
Lafayette, LA 70505

Rentier Inc
PO Box 1547
Ada, OK 74820

Renwick Newhouse  A Minor
c/o Doris Lewis
603 Calcutta
Dallas, TX 75141

Reob LLC
5925 Line Ave Ste 8
Shreveport, LA 71106-2049

Reola Jackson
1206 Joe Bill Street
West Monroe, LA 71292

Republic Royalty Company
3738 Oak Lawn Ave Ste 300
Dallas, TX 75219

Republic Royalty Company
PO Box 840 127
Dallas, TX 75284

Republic Services 070
18500 N Allied Way
Phoenix, AZ 85054

Republic Services 070
PO Box 78829
Phoenix, AZ 85062

Republic Services 975
18500 N Allied Way
Phoenix, AZ 85054

Republic Services 975
PO Box 9001099
Louisville, KY 40290-1099

Republic Services Inc
1422 Hughes Ave
San Angelo, TX 76903

Republic Srvcs Webster Parrish
Landfill 4126
PO Box 677839
Dallas, TX 75267-7839

Res Energy Solutions
PO Box 671555
Dallas, TX 75267-1555

Res Energy Solutions
PO Box 848545
Dallas, TX 75284-8545

Res Energy Solutions  LLC
William Walton
6650 Roxburgh Driv E
Houston, TX 77041

Res Oil Gas Limited Prtnshp
R E Smith Interests Inc Sole
General Partner
1900 West Loop South Ste 1050
Houston, TX 77027

Resa Power Solutions LLC
2390 Zanker Rd
San Jose, CA 95131

Research Tax Consultants Ltd
PO Box 1787
Georgetown, TX 78627-1787

Reserve Drilling Texas Lp
Nadel Gussman
15 East Fifth Street
Suite 3300
Tulsa, OK 74103

Reserve Management Inc
PO Box 4469
Longview, TX 75606

Reserve Royalty Corp
4212 San Felipe  Suite 442
Houston, TX 770272902

Resolute Energy Corporation
80 E Sir Francis Drake Blvd
Larkspur, CA 94939

Resource Development Techn
PO Box 1020
Morrison, CO 80465

Resource Direct Staffing Inc Dba Rds
2277 Plaza Drive
Suite 420
Sugar Land, TX 77479

Resource Extension Company
PO Box 489
Judson, TX 756600489

Resource One Credit Union
2315 W Airport Fwy  Suite 161
Irving, TX 75062

Resource Rental Tools LLC
A Thomas Service Company
PO Box 10047
New Iberia, LA 70562

Resource Staffing Houston Inc
2277 Plaza Dr
Suite 420
Sugar Land, TX 77479

Resource Water Transfer Services Lp
PO Box 1022
Jacksboro, TX 76458

Ressie Ellen Kelly
PO Box 145
Argyle, TX 76226

Restockit Com
4350 Oakes Road
Suite 512
Davie, FL 33314

Reta A Sanders
1301 West Grand Avenue
Marshall, TX 75670

Reta Fay Briggs Gipson
713 Cr 264
Beckville, TX 75631

Retamco Operating Inc
PO Box 790
Red Lodge, MT 59068-0790

Retha Ann Swint Hammond
1608 Willow Bend
Tyler, TX 75703

Retha Kay Starkey
8237 Cr 4293
Tenaha, TX 75974

Retia Isom
6418 Castlelane Drive
Houston, TX 77066

Retina Research Foundation
1977 Butler Blvd
Houston, TX 77030

Reube Gene Richardson
c/o Citizens National Bank
Attn Trust Dept
PO Box 820
Henderson, TX 75653-0820

Reuben I Wolfson Properties
4144 N Central Expy Ste 1160
Dallas, TX 75204

Reuben Neal Baremore
560 Longleaf Drive
Shreveport, LA 71106

Reuben S Williams IV
Successor Ttee Of The Robert L Spooner
Mary Ann Spooner Revoc Tr Dtd 5/25/95
954 East Silver Spring Blvd
Ocala, FL 34470

Reuben Williams Trust
Hannah Williams Trustee
5945 Royal Crest Drive
Dallas, TX 75230-3432

Rev Canon Ted Karpf
c/o John E Goble Jr
8144 Walnut Hill Lane 982 Lb 51
Dallas, TX 75231

Rev L T Lewis
32 W Ashmead Pl
Philadelphia, PA 19144

Rev Walter C Lewis
16224 Rd 28 1/2
Madera, CA 93638

Reva D Hill
PO Box 764975
Dallas, TX 75376

Reveal Fishing And Rentals
PO Box 14590
Odessa, TX 79768

Revelia Surine Davis
6146 Fm 13 West
Henderson, TX 75654

Revelle Cristina Phillips
PO Box 4038
Santa Fe, NM 87502

Revie F Williams Et Al
Thelma Williams Morris
16 Harrison St
Poughkeepsie, NY 12601

Revocable Tkm Land Trust
1127 Garr Road
Ruston, LA 71270

Revrocks LLC
PO Box 4038
Santa Fe, NM 87502

Rewm Partners
PO Box 12364
Dallas, TX 752250364

Rex A Rogers Judy Jean Rogers
300 Ravenwood
Henderson, TX 75654

Rex Ashby
PO Box 2431
Henderson, TX 75653

Rex Clawson Tr
Tx Comptroller Public Accts
Unclaimed Property
PO Box 12019
Austin, TX 78711

Rex E Mcdaniel
33 Wildcat Loop
Kerrville, TX 78028

Rex Energy Corporation
9200 E Panorama Cir 120
Englewood, CO 80112

Rex Energy Rockies LLC
366 Walker Dr
State College, PA 16801-7085

Rex Engelhardt
8905 Gallant Fox
Austin, TX 78737

Rex H Shudde
27105 Arriba Way
Carmel, CA 93923

Rex Henderson
1301 Mckinney Street
Suite 2100
Houston, TX 77010

Rex Morgan Welding LLC
298 Mcmullen Ln
Hallsville, TX 75650-4374

Rex Nichols  Jr
1703 Judson Rd
Longview, TX 75601

Rex Pickens
20 Tallwood
Longview, TX 75605

Rex Scott
402 Sandefur Drive
Shreveport, LA 71105

Rex Terra Energy LLC
Po Box 3512
Longview, TX 75606

Rexanne Weeks
5659 Cr 3267
Joaquin, TX 75954

Reyes Lichtenberger
4909 Margo
Corpus Christi, TX 78411

Reymundo Aguillon
Address Redacted

Reynell Ford Williams
2514 Perryton Dr 7109
Dallas, TX 75224

Reynolds Drilling Company Inc
416 Travis Street Suite 806
Shreveport, LA 71101

Reynolds E P Inc
7591 Fern Ave Ste 2001
Shreveport, LA 71105

Reynolds Family Investment Prop LLC
c/o Wendy Reynolds
PO Box 201655
Denver, CO 80220

Reynolds Fmly Invest Prop LLC
Wendy Reynolds
PO Box 201655
Denver, CO 80220

RF Trucking LLC
PO Box 742171
Houston, TX 77274

RG Inc
PO Box 671787
Dallas, TX 75267-1787

Rgb  Inc Dba Terminix Of Wyoming
Debbie Schmidt
PO Box 4747
Casper, WY 82604

Rh Communications Inc
19703 B Highway 59N 47
Humble, TX 77338

Rharrc Associates
c/o Mr Reed B Rohrer
4300 Waialae Avenue Apt A704
Honolulu, HI 96816

Rhenda C Saporito
209 Stella Street
Metairie, LA 70005

Rhett Gardner Edwards
652 Lakefront Rd
Jamestown, LA 71045-5546

Rhett Scott Spreen
Address Redacted

Rhine Investments Ltd
c/o Kay Alexander Tr
PO Box 239
Angleton, TX 77516

Rhino Marking And Protections
10740 Lyndale Ave So
Suite 16W
Bloomington, MN 55420

Rhoda Norman Investments LLC
c/o Ms Rhoda K Norman
1550 Sutter St Apt 517
San Francisco, CA 94109

Rhoda S Bracken Testamentary Trust
Sam T Bracken Trustee
PO Box 6805
Tyler, TX 75711

Rhodella Mae Malone  Sep Prop
4650 East 38Th Street
Kansas City, MO 64128

Rhonda Cabello
5700 Janabyrd Lane
Austin, TX 78749

Rhonda Cox
3622 Ivalynn Circle
San Jose, CA 95132

Rhonda Crenshaw Little
PO Box 682644
Franklin, TN 37068

Rhonda Dixon Roman
1216 Lexington Square
Corsicana, TX 75110

Rhonda Evette Sampson
1203 Second Avenue
Ruston, LA 71270

Rhonda Hanna
PO Box 2373
Edgewood, NM 87015

Rhonda J Tompkins
10800 Cobblestone Drive
Benbrook, TX 76126

Rhonda Jackson
1201 Elm St  Ste 3500
Dallas, TX 75270

Rhonda Jean Lemmon
1403 Rook Plaza
Henderson, TX 75654

Rhonda Jeanette R Salazar
5803 Highway 544
Simsboro, LA 71275-3332

Rhonda K Lummus
213 Timberway Dr
Topeka, KS 66619

Rhonda L Butler
1601 S Boulder Hwy Apt 4106
Henderson, NV 89015-8528

Rhonda L Jowers
Address Redacted

Rhonda L Moreland
512 South Chester Ave
Compton, CA 90221

Rhonda Marsh
5235 Feather Way
Antioch, CA 94531

Rhonda Porter
120 Pr 443
Fairfield, TX 75840

Rhonda R Golden  Sep Property
13023 Chapel Rd
Lorena, TX 76655

Rhonda Rector Oxner
3542 Reaves Rd
Cleveland, TX 77328

Rhonda Rudd Killough
PO Box 4
Taylor, TX 76574

Rhonda Sikes
4489 Hwy 134
Collinston, LA 71229

Rhonda Sue Davidson
1901 San Miguel Dr
Friendswood, TX 77546

Rhonda Sue Patterson Coleman
100 Deer Run Trail
Longview, TX 75605

Rhonda Suzette Richard
903 Meadow Creek Dr
Allen, TX 75002

Rhonda Tinsley Pope
508 9Th Street
Springhill, LA 71075

Rhondal E Jenkins
28306 S Firethrone Rd
Katy, TX 77494

Rhotenberry Wellen Architects Planners
1102 West Texas Avenue
Midland, TX 79701

Rhyne Nelson Redwine
12703 Candle Ridge Drive
Tyler, TX 75709

Rhynes Family Enterprises
PO Box 38
Ada, OK 74821

Ri   Offc Of The Rhode Island
Treasurer Unclaimed Prop Div
50 Service Ave
Warwick, RI 02886

Ri   Offc Of The Rhode Island Treasurer
Unclaimed Prop Div
PO Box 1435
Providence, RI 02901-1435

Rialto Production Company
Rialto Energy Inc Agent
PO Box 981028
Houston, TX 77098

Ribble Investment Co LLC
PO Box 9
Magnolia, AR 71754

Ricardo Martinez
Address Redacted

Rice Neuhaus Family Trusts
c/o Joan Neuhaus Schaan Ttee
2621 Fenwood Rd
Houston, TX 77005

Richard A Baldwin
704 1/2 Southview Cir
Center, TX 75935

Richard A Barclay
7520 N Chestnut Ave Apt 107
Fresno, CA 93720

Richard A Dinwiddie Estate
1219 Highland Dr
Olney, TX 76374

Richard A Dinwiddie Jr
1219 Highland Drive
Olney, TX 76374

Richard A Dubose
11004 Balentine St
Denton, TX 76207

Richard A Mcdonald
Donna M Mcdonald
113 Larkin Street
Benton, LA 71006

Richard A Morris
PO Box 1036
Santa Rosa Beach, FL 32459

Richard A Nelson
158 Deer Creek Road
Ruston, LA 71270

Richard A Nixon
224 Kings Cut Off Rd
Arcadia, LA 71001

Richard A Pickett And
Wife Jenny Lee Pickett
PO Box 762
Van, TX 75790

Richard A Pierce
119 Flag Drive East
Lake Jackson, TX 77566

Richard A Plunkett
810 Cr 3605
Joaquin, TX 75954

Richard A Steed
4508 Pershing Ave
Ft Worth, TX 76107

Richard Abner Whiddon
130 Fairway Drive East
Hideaway, TX 75771

Richard Alan Dupree
8639 Sand Piper St
Canton, MI 48187

Richard Alan Haynie
1601 Sw 89Th St Ste F100
Oklahoma City, OK 73159

Richard Allan Horn
8302 N Lois Ave
Tampa, FL 33614

Richard Allen Johnson
4116 Ulex Avenue
Mcallen, TX 78504

Richard Allen Rodgers
509 Old Bethel Church Rd
Natchitoches, LA 71457

Richard Altman Co
717 17Th Street 1400
Denver, CO 80202

Richard B And Jill A Goulart
1906 Bittersweet
Ruston, LA 71270

Richard B Collins
5320 205 Loop Apt 106
Temple, TX 76502-4098

Richard B Moncrief Trust 3
Jerry D Goodwin  Trustee
777 Taylor Street Suite 1030
Fort Worth, TX 76102

Richard Barto Moncrief 1988 Tr
Fbo Mindyanne E Moncrief
Monty B Moncrief Trustee
777 Taylor St Ste 1030
Ft Worth, TX 76102

Richard Barto Moncrief 1988 Tr
Fbo Richard J Moncrief
Monty B Moncrief Trustee
777 Taylor St Ste 1030
Ft Worth, TX 76102

Richard Barto Moncrief Tr
F/B/O Monty Brennan Moncrief
Monty B Moncrief  Trustee
777 Taylor Street Suite 1030
Fort Worth, TX 76102

Richard Blaisdell
1457 Rockshire
Plano, TX 75074

Richard Brantley
2008 Alexander
Ruston, LA 71270

Richard Brevard Sanders
100 Detering St 5124
Houston, TX 77007

Richard Brevard Sanders Trust
Daisy Camille Sanders Rev Trt
Richard B Sanders Sub Ttee
100 Detering  Apt 5124
Houston, TX 77007

Richard C Carter
PO Box 6852
Longview, TX 75608

Richard C Cowan
5210 Long Prairie Rd 1022
Flower Mound, TX 75028

Richard C Drum Hunt Iii
PO Box 2801
Fairfax, VA 22031-2801

Richard C Fader
13904 Bayport Landing Road
Midlothian, VA 23112

Richard C Harris Iii
PO Box 3681
Corrales, NM 87048

Richard C Maxwell
c/o Mickel T Maxwell Aif
PO Box 5934
Longview, TX 75608

Richard C May Et Ux
Shirley May
173 Shirley Lane
Ruston, LA 71270

Richard C Stoltzfus
2705 Horsehead Crossing
South Lake, TX 76092

Richard Carl May
173 Shirley Lane
Ruston, LA 71270

Richard Chris Terry
2249 Hidalgo Drive
Carrollton, TX 75010

Richard Clay Michelle Renee Pilgreen
256 Styles Ranch Rd
Choudrant, LA 71227-8901

Richard Cook
10210 E Cr 5600
Idalou, TX 79329

Richard Crawford
10951 Elm Ave
Lynwood, CA 90262

Richard D Barker Jr
8000 Herndon Drive
Benbrook, TX 76116

Richard D Borgaard
8882 N E Meadow Ridge Rd
Prineville, OR 97754

Richard D Copeland
PO Box 195
Columbia, LA 71418

Richard D Eicher
11935 Kimberley
Houston, TX 77024

Richard D Kimberlin
2122 Misty River Trail
Kingwood, TX 77345

Richard D Norman
PO Box 127
West Monroe, LA 71294

Richard D Spess And Wife Barbara A Spess
400 W Caddo
Cleveland, OK 74020

Richard D Webb
7048 Fm 1181
Ennis, TX 751190594

Richard D Whitehead
3627 Route 6
Hammond, NY 13646

Richard Damon Bassett
6681 Fm 2255
Henderson, TX 75654

Richard Damon Wallace
3238 Us Hwy 80
Gladewater, TX 75647

Richard Deborah Burch
352 Hwy 763
Mansfield, LA 71052

Richard Dennis
1511 Melrose Circle
Richardson, TX 75080-3001

Richard Dewayne Clark
11312 County Road 899
Princeton, TX 75407

Richard Dorsey
202 Holmes St
Palestine, TX 75803

Richard Drew Carey
PO Box 30321
New Orleans, LA 70190

Richard Dwayne Clark
Cmr 415 Box 4714
Apo, AE 09114-0048

Richard E Camp
448 W 19Th St
Houston, TX 77008-3914

Richard E Church C
2777 Soutj Elmira 25
Internatl Exploration Advisor
Denver, CO 80231-

Richard E Jacquelyn Bykowski
3715 Dianna Drive
Longview, TX 75602

Richard E Paxson
45 Sabboth Day Path
Huntington, NY 11743

Richard E Smith
4014 Post Oak Road
Tyler, TX 75701

Richard E Turner And Wife  Elen Turner
481 Broadway
Costa Mesa, CA 92627

Richard Earl Covington
245 Horne Lane
West Monroe, LA 71292

Richard Earl Hardin
4117 Kerrville Avenue
Snyder, TX 79549

Richard Earl Lewis
1100 S Adams 21
Carthage, TX 75633-3200

Richard Earl Pennington
PO Box 837
Carthage, TX 75633

Richard Earl Pyburn
14 Kenilwood Place
Asheville, NC 28803

Richard Edgar Neal
204 Tecumseh Parkway
Waxahachie, TX 75165

Richard Edward Tauber
55 Waugh Drive Suite 601
Houston, TX 77007

Richard Edwin Thompson
14409 Oceanna Court
Austin, TX 78728

Richard Eric Tinsley
5000 Rosewood Ln
Longview, TX 75605

Richard Eugene Roy
PO Box 4046
Crestline, CA 92325

Richard Eugene Smiley
506 Bennett
Pasadena, TX 77503

Richard Evan Calvert
420 Forest Ave
Mansfield, LA 71052

Richard F Duck
PO Box 2045
Brewster, WA 988122045

Richard F Kale And Wife Cheryl C Kale
1270 Kings Road
Marshall, TX 756724937

Richard F Yates Jr
PO Box 202
Deberry, TX 75639

Richard Foster Mays
2610 Northview Drive
Longview, TX 75605

Richard Frank Prescher
475 Swanholme Dr
Unit I 106
Murfreesboro, TN 37128

Richard Freeman Ballard
3802 41st St
Snyder, TX 79549-5651

Richard G Broadus
7078 Fm 31 South
Carthage, TX 75633

Richard G Groome
Apt Community   Apt 118
726 Community Drive
Belleville, IL 62223

Richard G Groome Trustee
Under Self Declaration Of Tr
Dated September 8 2009
726 Community Dr Apt 118
Belleville, IL 62223

Richard G Taliaferro  Jr
22 Rue Grand Vallee
Newport Beach, CA 92660

Richard Garcia
Address Redacted

Richard Garrett Key
1502 Hardouin Ave
Austin, TX 78703

Richard Gholston
Betty Calhoun Gholston
900 Binson Circle
Monroe, LA 71202

Richard Gholston
N5066 Sinissi Pt Road
Juneau, WI 53039

Richard Glenn Mayberry
Rr 4
Ingersoll, ON N5C 2Y2
Canada

Richard Godfrey Rev Tr
Richard Goffrey Jr Ttee
PO Box 18661
Oklahoma City, OK 73154

Richard Gregory Hudson
200 N Vienna St
Ruston, LA 71270-4439

Richard H Dry
589 Dragon Ridge Rd
Buda, TX 78610

Richard H Evans
PO Box 35
Converse, LA 71419

Richard H Myrtis Springer
1207 Hwy 519
Arcadia, LA 71001

Richard H Stork
Charles Schwab Co Inc Cust
Ira Contributory
6500 Kenyon Lane
Bellaire, TX 77401

Richard H Tannehill
2728 Windrush Way
Baton Rouge, LA 70809

Richard H Weed Jr
5903 Mission Ridge Dr
Arlington, TX 76016-2732

Richard H Whiting Sep Property Trust
c/o Richard Whiting Trustee
3655 Valley Meadow Rd
Sherman Oaks, CA 91403

Richard Hans Nielsen
913 Stratford Ct
Columbia, MO 65203

Richard Harrison Canterbury
Mildred M Hood Canterbury
PO Box 127
Simsboro, LA 71275

Richard Harvey Garrett
108 Whipple Dr
Bellaire, TX 77401-5339

Richard Hayden Harris
844 Kings Court
Moore, OK 73160

Richard Hedrick Coffey  Sr
c/o Planscapital Wealth
Management
3707 Camp Bowie Blvd Ste 220
Fort Worth, TX 76107

Richard Henderson
910 Highway 65
Mapleton, KS 66754

Richard Hildom Estate
345 Appaloosa Run
Liberty Hill, TX 78642-3862

Richard Howard
Address Redacted

Richard Howell Sp
8425 North Park Lane
Shreveport, LA 71107

Richard Hunter
25630 E River Rd
Grosse Ile, MI 48138

Richard Ivy Durrett
1264 Highway 815
Simsboro, LA 71275

Richard J Eileen Globensky
Irrevocable Trust
Farmers National Co
PO Box 3480
Omaha, NE 68103

Richard J Gallot
1604 Martin Luther King  Jr
Grambling, LA 71245

Richard J Moncrief Grantors Tr
777 Taylor Street  Suite 1030
Ft Worth, TX 76102

Richard J Moncrief Grantors Trust
PO Box 121098
Fort Worth, TX 76121

Richard J Paula Robinson
PO Box 8931
Tyler, TX 75711

Richard J Zachry
Rr 2 Box 35 R
Simsboro, LA 71275

Richard Jackson
2108 Tryon Rd Apt J1
Longview, TX 75601-3361

Richard Jeff Zachry
2564 Hwy 563
Simsboro, LA 71275

Richard John Monsibais
503 Tara Drive
San Antonio, TX 78216

Richard Johnson
3027 Third Street
Mansfield, LA 71052

Richard Jos Trabulsi Jr Ttee
Kelly Anne Tilley Trust
U/A Dtd 10/01/1982
1701 Brun St Ste 200
Houston, TX 77019

Richard Joseph Gallot
Mildred Gauthier Gallot
PO Box 148
Grambling, LA 71245

Richard K Albritton
294 Moody Rd
Ruston, LA 71270

Richard K Wells
155 Quail Ridge Dr
Madison, MS 39110

Richard Kasch Sumlin
10436 Creekmere Dr
Dallas, TX 75218-2221

Richard Keith Canterbury And
Jennifer Jan Clark Canterbury
1137 Liberty Hill Rd
Simsboro, LA 71275

Richard L Barron
210 Mosby Dr
Pineville, LA 71360

Richard L Best
11156 Peacock Lane
Burlington, WA 98233

Richard L Bohanon
PO Box 661
Oklahoma City, OK 73101

Richard L Dubbs
2110 Dundee Drive Sw
Decatur, AL 35603

Richard L Grantham
1625 Se Cr 3110
Corsicana, TX 75109

Richard L Honican
214 Dove Park
Versailles, KY 40383

Richard L Joann Williams As
Tenants By The Entireties
823 Oakcrest Ave
Casper, WY 82601

Richard L Lewis
4165 S Cimarron Way 1013
Aurora, CO 80014

Richard L Martin
521 Villa Crossing
Southlake, TX 76092

Richard L Meinert LLC
10121 Hyde Pl
River Ridge, LA 70123

Richard L Moore
PO Box 306
Carmine, TX 78932

Richard L Rea Clara Hammons Rea
1665 Emory Rd
Choudrant, LA 71227

Richard L Stuart
PO Box 27480
Houston, TX 77227

Richard L Tayloe Jr Tr Fbo
Ruth W Tayloe Nationsbank Of Tx
Box 840738
Dallas, TX 75284-0738

Richard L Williams
PO Box 8056
Bossier City, LA 71113

Richard L Wilson
40 Market St Apt 219
Morristown, NJ 07960-5461

Richard L Worsham
3404 Avenue L
Nederland, TX 77627

Richard Lavade Cooper  Jr
911 Mcclarty Street  Lot 34
Henderson, TX 75652

Richard Lawrence Cooper
56 Brandon Dr
Mayflower, AR 72106

Richard Lawrence Simmons
5509 Hurst St
New Orleans, LA 70115

Richard Lawrence Zilkey Trust
Richard L Zilkey  Trustee
204 Briarpatch Lane
Jacksonville, AR 72076

Richard Lee Davidson
9313 Salisbury Dr
Brooksville, FL 34613

Richard Lee Gilbert
1809 Audubon Pl
Shreveport, LA 71105-3423

Richard Lee Holloway Kathy D Holloway
PO Box 244
Sarepta, LA 71071

Richard Lee Marshall
3811 Heritage Colony Dr
Missouri City, TX 77459

Richard Lee Tayloe Jr Trust
c/o Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75283-0738

Richard Lee Terrell
2798 Fox Road
Millsap, TX 76066

Richard Leonard Turner
4829 Crestpoint Lane
Garland, TX 75043

Richard Levy Craig Jr
505 W State Street
Terrell, TX 75160

Richard Lloyd Wynne
2121 Pelham
Houston, TX 77019

Richard Ludley
PO Box 163
Grambling, LA 71245

Richard Lyman
2759 Royal Troon Cv
Collierville, TN 38017

Richard M Blincow
424 Locust St
Denver, CO 80220-5931

Richard M Bowles
1604 Oak Ridge Dr
Dickinson, TX 77539-4684

Richard M Catherine M Frost
Trustees Under Trust
Agmt Oct 19  1999
6487 Pine Valley Dr
Santa Rosa, CA 95409

Richard M Dean
1182 River Road
Goodrich, TX 77335

Richard M Frost
6487 Pine Valley Dr
Santa Rosa, CA 95409-5891

Richard M Howell
200 Howell Rd
Simsboro, LA 71275

Richard M Tatum
266 Chrislo Dr
Minden, LA 71055

Richard M Wilson Ii
30 Falls Terrace
Fair Oaks Ranch, TX 78015

Richard M Woodfin
103 Alba Lane
Hot Springs Village, AR 71909

Richard Madole
75 Randy Ct
Many, LA 71449-7952

Richard Marcus Lane
c/o Martha Pittman Enriquez
PO Box 692
Kilgore, TX 75663

Richard Mark Lennard
13693 Hwy 159
Shongaloo, LA 71072

Richard Marshack Ttee Marshack Hays LLP
Structured Investments Co Llc
870 Roosevelt
Irvine, CA 92620

Richard Mathews
18 Virginia Hills Dr
Corpus Christi, TX 78414-4073

Richard Matthews
216 Hoopalua Drive
Makawao Maui, HI 96768-8220

Richard Maxfield
Rt 11 Box 219
Mabank, TX 75081

Richard Mcginley
PO Box 202
Ocala, FL 34478

Richard Milton Slack
124 Sand Point Court
Coppell, TX 75019

Richard Murray Key
PO Box 941
Point Clear, AL 36564

Richard N Gray
4725 Bluffview
Dallas, TX 75209

Richard N Shellenbarger
c/o Cynthia J Alexander
PO Box 8
Troy, OH 45373

Richard Neil Lewis
PO Box 340
Ruston, LA 71270 71273

Richard Nelson
2705 Ankeny Street
Oakten, VA 22124

Richard Newhouse
4125 Gaddi Drapt 3
Sacramento, CA 95813

Richard Newman
6261 Bristol Parkway
Culver City, CA 90230

Richard O Nealy Maricia Griffin Nealy
264 Jefferson Oaks Dr
Ruston, LA 71270

Richard Oden Cunyus
PO Box 963327
El Paso, TX 79996

Richard Oran Forman Trust
1865 Electric Ave
Westcliffe, CO 81252-7519

Richard Owens
351 Fm 2787
Joaquin, TX 75954

Richard P Ames
110 Sherwood Rd
Ridgewood, NJ 07450-1322

Richard P Fulco
3914 Amidon
Wichita, KS 67204

Richard P Grace Estate
Philip Arbo Executor
173 Elvis Ct
Metairie, LA 70001

Richard P Harkness Life Estate
4400 West 17Th Avenue
Denver, CO 80204

Richard P Haus  Jr
c/o Office
101600 Overseas Highway
Key Largo, FL 33037

Richard P Lee And Brenda A Lee
159 Pecan Ln
Dubach, LA 71235

Richard P Lucas
630 Shadywood Road
Houston, TX 77057

Richard P Smiley
Address Redacted

Richard Patterson
PO Box 405
Firestone, CO 80520

Richard Perry Baucum
4701 Carthage St
Metairie, LA 70002-1410

Richard Picard Weiss
76 Fern Valley Rd
Brandon, MS 39042

Richard Pou Harris
2102 Town Hill Drive
Houston, TX 77062

Richard Primos
PO Box 1607
Waskom, TX 75692

Richard R Finlay Tr
Laura Finlay Smith Ttee
6914 Deloache Ave
Dallas, TX 75225

Richard R Gammon
121 S Broadway  Ste 700
Tyler, TX 75702

Richard R Lichtenberger
PO Box 957
Freer, TX 78357

Richard R Pickett
504 Windsor Park Ln
Nashville, TN 37205

Richard R Ring  Pc
Richard R Ring
110 N College St   Ste 1404
Tyler, TX 75702

Richard R Storms
941 N Trenton St
Ruston, LA 71270

Richard Raymond
4038 Williamsburg Road
Dallas, TX 75220

Richard Raymond Swerer
PO Box 103340
Denver, CO 80250

Richard Reams  Separate Prop
1517 Nicholasville Rd
Lexington, KY 40503

Richard Reimann
12743 County Road 3903
Athens, TX 75752

Richard Rhea Keidel
9507 Aqua Verde
Helotes, TX 78023-4130

Richard Ronald Reed
949 Raven St
Corpus Christi, TX 78418

Richard S Logan Trucking Inc
PO Box 2900
Mills, WY 82644

Richard S Shely
51 S Main St
Winchester, KY 403912601

Richard Salmon
5226 N Bentwood Dr
San Angelo, TX 76904

Richard Scott Hays
1862 Parkers Chapel Rd
El Dorado, AR 71730

Richard Scott Thompson Tr
2102 Hill St
Santa Monica, CA 90405

Richard Simmons
110 Sycamore Avenue
Mill Valley, CA 94941

Richard Stanley Carlton
1441 County Road 49
Cedar Bluff, AR 35959-4520

Richard Sterling
Address Redacted

Richard Steven Hamner
38 Muirfield Way
Sugarland, TX 77478

Richard Sue Pridgen
815 Cr 3199
Joaquin, TX 75954

Richard Swart
921 S Main Street Lot 29
Lansing, KS 66043

Richard T Coiner Iii
725 College Blvd
San Antonio, TX 78212

Richard T Davis Jr
12011 San Vicente Blvd
Suite 510
Los Angeles, CA 90049

Richard T Houser
1007 Marne Lane
Houston, TX 77090

Richard T Mathews Sr Family Tr
Dorothy M Mathews Trustee
726 St Pius Drive
Corpus Christi, TX 78412

Richard T Skains
100 Fire Station Rd 25
Bryceland, LA 71008

Richard Tatum Mathews And
Dorothy Mae Mathews
726 St Pius Dr
Corpus Christi, TX 78412

Richard Taylor Mcmillan Ii
116 Hazelwood Drive
Fort Worth, TX 76107

Richard Thomas Shanks
580 Tarpley Rd
Marietta, GA 30064

Richard Thompson Juanita A Thompson
1503 Joe Bill Street
West Monroe, LA 71292

Richard Thorpe
7902 Nimrod Trail
Dallas, TX 75238

Richard Todd
7132 Fm 225 South
Laneville, TX 75667

Richard Todd Fenton
1776 Scarlet Oak Road
Gilmer, TX 75645

Richard Todd Hays
300 Villawood Circle
Coppell, TX 75019

Richard V Russell
2605 Culver Drive
Midland, TX 79705

Richard Veenstra
7868 Woodsdale Ln
Jacksonville, FL 32256

Richard Vincent Debray And
Cara Stephens Debray
265 Belview Line
Leesville, LA 71446

Richard W Booker
1189 Hwy 765
Logansport, LA 71049

Richard W Bryans
4295 E Mexico Ave
Apt 402
Denver, CO 80222-4137

Richard W George
PO Box 22520
Santa Fe, NM 87502-2520

Richard W George Trust
c/o Farmers National Co  Agent
PO Box 3480
Oil Gas Dept
Omaha, NE 68103-0480

Richard W Hancock Trust
c/o First National Bank
P O Drawer B
Beeville, TX 78104

Richard W Hudson
430 Carriage Way
Ruston, LA 71270

Richard W Huszagh
1025 Nw Couch St Unit 1310
Portland, OR 97209

Richard W Jones
2445 Gladys
Beaumont, TX 77702

Richard W Kurz
186 Riverside Dr 2F
New York, NY 10024

Richard Walton Mobley
PO Box 853
China, TX 77613

Richard Wayne
2457 Alston Dr
Marietta, GA 30062

Richard Wayne And Roberts Inc
Recruiting Specialist
PO Box 4667
Msc 525
Houston, TX 77210-4667

Richard Wayne Caldwell And
Kelly Gouedy Caldwell
266 Blue Heron Rd
Dubach, LA 71235

Richard Wayne Ferguson
601 South Marshall Street
Henderson, TX 75654

Richard Wayne Ferguson Trustee
For Ferguson Family Trust
601 South Marshall Street
Henderson, TX 75654

Richard Wayne Muse
420 Armour Drive
Jackson, MS 39211

Richard Wesley Emerson
Karen Hayden Emerson
285 Jed Road
Ruston, LA 71270

Richard Weston Simmering And
Jeanie Marie Fallin Simmering
122 Choctaw Drive
Pineville, LA 71360

Richard Wheeler
11209 Creek Road
Ojai, CA 93023

Richard William Rogers
114 Seaview Lane
Corpus Christi, TX 78411-1444

Richard William Zander
102 Anne Lewis Drive
San Antonio, TX 78216-6603

Richard Wischkowsky
3419 Longmeade Dr
Farmers Branch, TX 75234

Richards Layton Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801

Richards Oilfield Service
PO Box 367
Sour Lake, TX 77659

Richards Welding Service
689 Cr 1572
Carthage, TX 75633

Richardson Construction LLC
233 Soda Loop East
Livingston, TX 77351

Richardson Enterprises
PO Box 1358
Kilgore, TX 75663

Richardson Family Revocable Trust
William Patricia Richardson Ttee
Rbc Wealth Management
16150 N Arrowhead Ftns Ctr Dr 300
Peoria, AZ 85382

Richardson Family Trust Fbo
Mark Tierney Richardson
Farmers National Company Agent
PO Box 3480  Oil Gas Dept
Omaha, NE 68103

Richardson Family Trust Fbo
Maureen Alice Richardson Grady
Farmers National Company Agent
PO Box 3480  Oil Gas Dept
Omaha, NE 68103

Richardson John Gordon
14205 Marsha Drive
Balch Springs, TX 75149

Richardson Mary Anita
4417 Hanover Drive
Garland, TX 75042

Richardson Thomas H
PO Box 83
Hallsville, TX 75650

Richardson Welding
619 Fm 2887
Ballinger, TX 76821

Richelle Emerald Gribble
PO Box 3347
Idyllwild, CA 92549

Richey Energy Construction Inc
PO Box 1234
Bridgeport, TX 76426

Richey Oilfield Construction LLC
7880 San Felipe Suite 207
Houston, TX 77063

Richie Walker
3706 S Broadway Apt 1S
Saint Louis, MO 63118-4030

Richland County Clerk
201 W Main
Sidney, MT 59270

Richland County Title LLC
1050 S Central Ave
Sidney, MT 59270

Richland State Bank
724 Louisa St
Rayville, LA 71269

Richmond Brian Shaw
123 Trinity Spur
Carthage, TX 75633

Richmond Shaw
415 Mockingbird Lane
Nacogdoches, TX 75964

Rick A Day
796 Cr 220
Meadow, TX 79345-5921

Rick Houston
500 West Texas Suite 1000
Midland, TX 79701

Rick L Mccrary
Rmc Surveying  Llc
12559 Cr 192
Tyler, TX 75703

Rick L Woods
560 Hwy 519
Arcadia, LA 71001

Rickard Properties LLC
PO Box 1478
Parker, CO 80134

Rickey Alfonzo Grigsby
259 River Oaks Road
Simsboro, LA 71275

Rickey And Nannette Eddins
919 Cr 432
Joaquin, TX 75954

Rickey D Deas
129 Addie St
Grand Cane, LA 71032

Rickey Dewayne Hall
PO Box 742321
Dallas, TX 75374

Rickey Glenn Hickman
1711 Decatur Drive
Ruston, LA 71270

Rickey K Swift
107 Palladium Ln
Shreveport, LA 71115

Rickey L Greer
113 Fawn Circle
West Monroe, LA 71291

Rickey L Smith
PO Box 11
Joaquin, TX 75954

Rickey Tracie Oney
2988 Callahan Rd
Longview, TX 75602

Rickey W Brown Et Ux
Lisa Rowe Brown
251 Brown Rd
Quitman, LA 71268

Rickey Whitten
315 Sh 150 West
Willis, TX 75987

Ricki Hood Jones
1485 Highway 534
Homer, LA 71040

Ricki Hooper
1196 Harry St
Lexington, TX 78947

Ricki R Shovan
113 Chestnut Ter
West Monroe, LA 71291-7176

Rickie Eugene Goodro
Address Redacted

Ricks Family L L C
Billie Ballengee Manager
1649 Promontory Dr
Cedar Hill, TX 75104

Ricks Signs
5901 W Marshall Ave
Longview, TX 75604

Ricks Well Service LLC
13924 Quail Pointe Dr
Suite B
Oklahoma City, OK 73134

Ricky Bates
5945 Farm Road
Diana, TX 75640

Ricky Carl Mason
14392 Fm 3441
Malakoff, TX 75148

Ricky Charles Eddins
919 Cr 432
Joaquin, TX 75954

Ricky Davis And Kay Davis
470 Fm 2260
Gary, TX 75643

Ricky E Nelson
4003 Redwood
Nacogdoches, TX 75965

Ricky Eugene Minnifield
1108 Joe Bill St
West Monroe, LA 71292-5822

Ricky Fancher
PO Box 4
Martinsville, TX 75958

Ricky Glasscock
PO Box 2306
Port Aransas, TX 78373

Ricky Glenn Cockrell
7962 Us Highway 84 East
Joaquin, TX 75954

Ricky Guice Or
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ricky H Waggoner
PO Box 1658
Artesia, NM 88211

Ricky Harvey
91 Pine Cove Lane
Coldspring, TX 77331

Ricky Hutchins
26066 Fountain Bleu Dr
Sun City, CA 92586-2759

Ricky Joe Thornhill
PO Box 532
Clayton, LA 71326-0532

Ricky L Fike And Debbie Anderson Fike
PO Box 84
Blanchard, LA 71009-0084

Ricky L Freeman
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ricky L Simmons
18187 Cr 2192 E
Tatum, TX 75691

Ricky Lee Cleveland
8155 Jefferson Hwy Apt 1304
Baton Rouge, LA 70809-1621

Ricky Loving Dba Loving Pumping
PO Box 1035
Andrews, TX 79714

Ricky Lynn Morison
5121 43Rd Ave North
Saint Petersburg, FL 33709

Ricky Malone
121 Sand Hill Rd
Quitman, LA 71268

Ricky Patterson Estate
20329 Denker Ave Apt 2
Torrance, CA 90501-1661

Ricky Paul Younger
1259 East 89Th Street
Los Angeles, CA 90002

Ricky Temple
821 Hwy 763
Mansfield, LA 71052

Ricky Wayne Bonnett Angela Rae Bonnett
2109 Cooktown Rd
Ruston, LA 71270

Ricky Wayne Nelson
428 Barnes Bridge Rd
Sunnyvale, TX 75182

Ricoh Usa Program
PO Box 660342
Dallas, TX 75266-0342

Riddell Minerals Tr
c/o Travis Property Mngmt
PO Box 56429
Houston, TX 77256

Riddles Dehi Chemical Svc Co Inc
PO Box 1050
Kilgore, TX 75663-1050

Ridgerocktx LLC
c/o Jordan Boehs  Manager
PO Box 30304
Edmond, OK 73003

Ridgeway Electric Inc
PO Box 443
Big Lake, TX 76932

Ridglea Bank
3325 Fairfield Ave Ste A
Fort Worth, TX 76116

Rig Equipment Supply
PO Box 3128
Farmington, NM 87499

Rig Inspection Services LLC
Gloria Anderson
14201 Caliber Dr   Ste 300
Oklahoma City, OK 73134

Rig Power Inc
PO Box 10983
Midland, TX 79702

Rig Runners Inc
PO Box 206546
Dallas, TX 75320-6546

Rig Runners Inc
Tonja Pepper
PO Box 1947
Kilgore, TX 75663

Rig Safety Solutions
108 N Shelby
Ste 1
Carthage, TX 75633

Rig Safety Solutions
Kim Cheshire
1015 Baylor Drive
Carthage, TX 75633

Rig Tools Inc
PO Box 732329
Dallas, TX 75373-2329

Rig Transportation LLC
PO Box 473
Riverton, WY 82501-0077

Riggs Hill Family Limited Partnership
Susan Riggs Hill Gen Partner
2509 Old Oaks Drive
Waco, TX 76710

Riggs Wynona M
PO Box 1134
Fort Stockton, TX 79735

Rigoberto Espinosa
Address Redacted

Rigoberto Espinoza
c/o Capstone Law Apc
G Danas  R Perez  L Carter  A Banerjee
1875 Century Park East  Suite 1000
Los Angeles, CA 90067

Rigoberto Lopez Guizar
Address Redacted

Rika A Corman Revocable Trust
Jpmorgan Chase Bank Na  Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Rikki S Porter
2106 Tower Bridge
Pearland, TX 77581

Riley Brown Jr
5319 County Road 110D
Henderson, TX 75652

Riley Cross Inc
620 W Third St
Riley Bldg Suite 301
Little Rock, AR 72201

Riley Geological Consultants
12208 County Road 3100
Slaton, TX 79364-7508

Riley Ray Riddle
4211 Tolbert Street
Dallas, TX 75227

Riley W R
7245 Helsen Bend
Dallas, TX 75230

Rim Operating   Glg
5 Inverness Drive East
Englewood, CO 80112

Rim Rock Enterprises Inc
3570 Adams Cr
Wellington, CO 80549

Rims
PO Box 95000 2345
Philadelphia, PA 19195-2345

Rina Ruttenberg
3404 Barranca Cr
Austin, TX 78731

Ringo Drilling I Lp
PO Box 10305
Lubbock, TX 79408-3305

Rio Grande Royalties
PO Box 2955
Victoria, TX 77902

Rio Lobos Maintenance Service
PO Box 1008
Carthage, TX 75633

Rio Pecos Corporation
PO Box 2415
Midland, TX 79702

Riotex Swabbing Inc
PO Box 16027
Sugarland, TX 77496

Ripley Scott Comegys
8509 Line Ave
Shreveport, LA 71106

Rise Energy Beta  LLC
500 Dallas Street  Suite 1600
Houston, TX 77002

Rise Energy Beta LLC
111 West Ocean Blvd Ste 1240
Long Beach, CA 90802

Rise Energy Kansas  LLC
909 Lake Carolyn Pkwy
Suite 200
Irving, TX 75039

Rise Energy Minerals LLC
111 West Ocean Blvd Ste 1240
Long Beach, CA 90802

Rise Energy Minerals LLC
500 Dallas Street  Suite 1600
Houston, TX 77002

Rise Energy Operating
909 Lake Carolyn Pkwy
Suite 200
Irving, TX 75039

Rise Energy Operating LLC
500 Dallas Street  Suite 1600
Houston, TX 77002

Rise Energy Operating LLC
909 Lake Carolyn Pkwy
Irving, TX 75039

Rise Energy Partners  Gp
909 Lake Carolyn Pkwy
Suite 200
Irving, TX 75039

Rise Energy Partners Lp
909 Lake Carolyn Parkway
Suite 200
Irving, TX 75039

Rise Energy Reclass Company
500 Dallas Street Suite 1800
Houston, TX 77002

Rising Star Services  Lp
11700 Katy Freeway  Suite 300
Houston, TX 77079

Rising Star Services Lp
PO Box 204007
Dallas, TX 75320-4007

Risk Mgmt Professionals Inc
Two Venture Plaza Ste 500
Irvine, CA 92618

Rita Ann Roy Gwinn
909 Azalea Garden
Shreveport, LA 71115

Rita Bennett Holmes
1200 Sw Main St
Portland, OR 97205

Rita Cox Middleton
412 Cox Rd
Cotton Valley, LA 71018

Rita Davenport Davis
3141 Looney St
Shreveport, LA 71103

Rita Davis Hill
PO Box 1258
Many, LA 70069

Rita Fort
501 W 17Th St Apt 17
Big Spring, TX 79720-4289

Rita Gay Covington
190 Emu Rd
Springhill, LA 71075

Rita J Garr Robinson
2904 Rangeline St Lot 14
Columbia, MO 65202

Rita Kathryn Henry Mitchell
Kathryn Mitchell Rev Trust
2050 Commodore Street
Montgomery, AL 36106

Rita L Mcneal
1500 39Th Ave 7
Oakland, CA 94601

Rita Linskey
8 Third Street N
Great Falls, MT 59401

Rita Marie Rodgers
770 Chinquapin Dr
Shreveport, LA 71106

Rita Mims
2504 W 81st Street
Inglewood, CA 90305

Rita Nell Porter
3921 Smelley Road
Longview, TX 75605

Rita Yvonne Wood Connell
3902 Sandy Meadow Lane
Houston, TX 77039

Ritch Family Mineral Trust
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Ritchie Grocer Co
3210 N West Ave
El Dorado, AR 71730

Ritter 1989 Revocable Trust
Roger Templin Ritter And/Or
Mary Kutch Ritter Trustees
1901 Monterey Boulevard
San Francisco, CA 94127

Ritter Construction Company
PO Box 1108
Carthage, TX 75633-1108

River Cities Machine LLC
PO Box 5277
Bossier City, LA 71171-5277

River City Iron Metal Inc
8245 W Antoine Loop
PO Box 29100
Shreveport, LA 71149

River Gas Company LLC
1001 Rice Mine Rd N
Tuscaloosa, AL 35406-2318

River Valley Community Fdc
1629 Colusa Highway
Yuba City, CA 95993

Riverbend Production Lp
Attn Mr Eddie Shea
1001 Fannin Suite 2020
Houston, TX 77002

Riverbend Sheet Metal LLC
410 S 5Th
Thermopolis, WY 82443

Rivercrest Royalties Ii LLC
777 Taylor St Ste 810
Fort Worth, TX 76102

Rivercrest Royalties LLC
777 Taylor St Ste 810
Fort Worth, TX 76102

Riverhill Energy Corporation
PO Box 247
Round Top, TX 78954

Rivernorth Capital Management LLC
325 North LaSalle St Suite 645
Chicago, IL 60654

Rivers Family Investments LLC
8585 Business Park Dr
Shreveport, LA 71105

Rivers Family Trust
Richard C Rivers Trustee P O
Box 98
Manzanita, OR 97130

Riverstone Energy Lp
800 Rockmead  Suite 250
Kingwood, TX 77339

Riverwood Energy LLC
C/O W Martin Bosworth Jr
32814 Whitburn Trail
Weston Lakes, TX 77441

Rj Cs St Germain Partnership Ltd
PO Box 1889
Wimberley, TX 78676

Rj Jj Stevens Fp Lp
PO Box 314
Midland, TX 79702

Rjr Land Services  Inc
PO Box 8931
Tyler, TX 75711

RjS On Time Hotshot LLC
613 Dauphine Ln
Bossier City, LA 71111

Rjw Resources LLC
1391 Windrush Circle
Blacklick, OH 43004

Rk Harrison
Howden Uk Group Limited
16 Eastcheap
London Ec3M 1Bd
United Kingdom

Rka Minerals Ltd
PO Box 1496
Marshall, TX 75671

Rkt Operating LLC
PO Box 781
Harleton, TX 75651

Rlb O G LLC
3311 Yupon St Apt 501
Houston, TX 77006

Rlc Partners Ltd
PO Box 992
Longview, TX 75606-0992

Rli Corp
9025 N Lindbergh Drive
Peoria, IL 61615

Rli Insurance Company
Dept 3300
PO Box 844122
Kansas City, MO 64184-4122

Rli Properties LLC
c/o Lacy Crain Nominee  Llc
PO Box 2146
Longview, TX 75606

Rm Roddy Haley
1532 E State Hwy 36
Abilene, TX 79602

RM Welding Inc
520 Winton Circle
Rock Springs, WY 82901

Rmc Surveying  LLC
12559 Cr 192
Tyler, TX 75703

Rme Oil And Gas Company
c/o Anadarko Petroleum Corp
Revenue Royalty
PO Box 730875
Dallas, TX 75373-0875

Rmp Trust
Eva Frances Persons Trustee
3100 Camelot Dr
Bryan, TX 77802

Rn Industries Trucking  Inc
Ilona Kollias
11781 S Lone Peak Parkway
Draper, UT 84020

Rn Industries Trucking Inc
PO Box 98
Roosevelt, UT 84066

Roach Foundation
777 Taylor St
Ste Ii J
Fort Worth, TX 76102

Roach La Energy Ltd
Fort Worth Club Tower
777 Taylor Street
Penthouse Ii J
Fort Worth, TX 76102

Roach La Enterprises Ltd
777 Taylor St
Fort Worth Club Tower
Penthouse Ii J
Fort Worth, TX 76102

Road Runner Down Hole Specialties
PO Box 2080
Castle Rock, CO 80104

Road Runner Express
13902 Briarhills Pkwy
Houston, TX 77077

Road Runner Service And Supply
Dustin Ewalt
120 Highway 59
Douglas, WY 82633

Road Runner Service Supply
PO Box 2080
Castle Rock, CO 80104

Roadrunner Enviromental Inc
PO Box 1238
Carlsbad, TX 88220

Roadrunner Exploration
1812 181 University Ave
Toronto, ON M5H 3M7
Canada

Roadtran Express
12918 Elrod
Conroe, TX 77303

Roaring Fork Corp
PO Box 127
Big Piney, WY 83113

Roark Resources Inc
2629 Dame Brisen
Lewisville, TX 75056

Rob Howell
PO Box 1325
Hutchinson, KS 67504

Robben Elizabeth Anne Eason
2506 Addison Road
Houston, TX 77030-1812

Robbie Ann Ervin
Shandra Combs And Robert Earl Harvey  Jr
1210 Wells St
Longview, TX 75602

Robbie Butler
1209 E 21st
Odessa, TX 79761

Robbie C Riley
5458 Woodbury St
Fulshear, TX 77441

Robbie Coleman
1768 County Road 425
Tenaha, TX 75974

Robbie Crawford Riley Estate
Robert Daniel Riley Ind Exe
5458 Woodbury St
Fulshear, TX 77441-2247

Robbie Frizzell
3616 Ironwood Drive
Mckinney, TX 75070

Robbie Hankins
5105 58Th St
Lubbock, TX 79414-4134

Robbie Hughes
7421 Santa Fe
Houston, TX 77061

Robbie J Rhiddlehoover
Address Redacted

Robbie Jean Walker Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Robbie Nell Porter Ogle
3957 Smelley Road
Longview, TX 75605

Robbie Smith Kucera
150 East Cora Lee Street
Sour Lake, TX 77659

Robbie Sue Bazer Courts
1004 Bell Hill Place
Dupont, WA 98327

Robbie Sue Mason Hawkins
123 Karen Lynn Road
Amite, LA 70422

Robbie Sue Terrell Vaughn
7732 Ironside Trail
Fort Worth, TX 76179

Robbie Susan Bauguss Wood
1574 Theresa Lane
Springdale, AR 72762

Robbie Van Ness
PO Box 33
Keithville, LA 71047-0033

Robbin A Vanhuss
97 Pinedale Dr
Mansfield, TX 76063

Robbin D Keen Dobbins
1410 Hwy 519
Arcadia, LA 71001

Robbins  Donald B
Address Redacted

Robbins Heirs A Partnership
PO Box 2347
Longview, TX 75606

Robbins Petroleum Co
PO Box 2347
Longview, TX 75606

Robby D Spivey And Wife Casie C Spivey
15556 Hwy 259
Mt Enterprise, TX 75681

Robby Lynn Patterson
14706 Cypress Valley Drive
Cypress, TX 77429

Roberson Trucking Co Inc
672 Three Creeks Rd
Junction City, AR 71749

Robert  Suzanne Levia Finocchiaro
Judith Enderle Jt Ten/Wros
Pledged Fbo Royal Bk Of Canada
2432 Commodore O H Perry Hwy
Wakefield, RI 02879-3910

Robert A Bruyere
2026 Centenary Circle
Longview, TX 75606

Robert A Everitt And Paula D Everitt
1602 Timothy Street
Henderson, TX 75654

Robert A Ferguson
1600 West 7Th Street
Suite 100
Fort Worth, TX 76102

Robert A Fields
2211 Cr 2144
Troup, TX 75789

Robert A Frank Jr
161 Claireville Circle
PO Box 33
Portola, CA 96122

Robert A Hargiss
1105 Airline Drive
Marshall, TX 756728703

Robert A Harvey
38 Heatherwood Cir
Telford, PA 18969

Robert A Hightower Jr
2643 Marsalis
Dallas, TX 75216

Robert A Innamorati
4304 Versailles Ave
Dallas, TX 75205

Robert A Jackson
491 Browning Loop
Mandeville, LA 70448

Robert A Lamarre
1600 Stout Street Ste 1350
Denver, CO 80202

Robert A Lee
1476 Brawley Circle Ne
Atlanta, GA 30319-1711

Robert A Lukasko
2828 W River Rd S
Elyria, OH 44035

Robert A Morton
12816 St Johns Pl
Oklahoma City, OK 73142-4100

Robert A Potosky
10410 Memorial Drive
Houston, TX 77024

Robert A Psencik Wife Karen A Psencik
9366 Hildebrant Rd
San Antonio, TX 78222

Robert A Roy Jr
121 Suzanne Dr
Shreveport, LA 71115

Robert A Schaff Estate
Patricia N Miramon Executrix
3324 Line Ave
Shreveport, LA 71104

Robert A Sherman
312 West Sabine St
Carthage, TX 75633

Robert A Stacy LLC
6219 Time Place
Shreveport, LA 71106

Robert A Stebritz Jr
11046 3Rd Ave S
Seattle, WA 98168

Robert A Stroud
333 Texas Street 860
Shreveport, LA 71101

Robert Addison Reid
c/o John Edward Reid Iii
3260 Cohen Hill Road
Johns Island, SC 29455

Robert Alan Hastings
2800 Katy Hockley C/O 4019
Katy, TX 77493

Robert Albert Groner
5074 W Custer Dr
Beverly Hills, FL 34465

Robert Allen Britt
350 Haile Malone Road
Farmerville, LA 71241

Robert Allen Smith
1569 State Highway 315
Carthage, TX 75633

Robert Allen Youngblood
213 S Bay Dr
Bullard, TX 75757-8940

Robert Alvah Brimmer Estate
c/o Rebecca Brimmer Smith  Exec
3840 Cedar Ridge Dr
College Station, TX 77845

Robert Anderson
11200 Pamplona Way
Oklahoma City, OK 73173

Robert Anderson Bristol
PO Box 100146
Ft Worth, TX 76185

Robert Andrew Johnson Iii
277 Captain Hm Shreve Blvd
Shreveport, LA 71115-2987

Robert Anthony Bazer
31 Joe Chapman Rd
Rayville, LA 71269

Robert Anthony Whiteside
15342 W 66Th Ave Unit D
Arvada, CO 80007

Robert Arnold Jackson
4201 W Rochelle Ave 1067
Las Vegas, NV 89103

Robert Arthur Seale Jr
6627 Wanita Pl
Houston, TX 77007

Robert Atlee Ayres
2408 Keating Ln
Austin, TX 78703

Robert B Anglin
821 Harmon Loop Road
Homer, LA 71040

Robert B Buchan
2641 Shadow Hill Ln
Plano, TX 75093-6189

Robert B Dennard
10 Harding St
Huntsville, TX 77340

Robert B Liddell
c/o Blaine Adams
2211 Norfolk Ste 516
Houston, TX 77098

Robert B Moseley
PO Box 337
Bellville, TX 77418

Robert B Neimeyer
1963 San Pasqual
Pasadena, CA 91107

Robert B Pate
10221 S 92nd E Ave
Tulsa, OK 74133

Robert B Payne Jr
PO Box 1477
Little Elm, TX 75068-1477

Robert B Rancich Living Trust Est
11217 Leo Collins Dr
El Paso, TX 79936

Robert B Roark
PO Box 107
Andrews, TX 79714

Robert B Smith  Deceased
3232 Frederick Street
Shreveport, LA 71109

Robert Backiel Jr
PO Box 870784
Dallas, TX 75287

Robert Bander Evans
6745 Rollings Road
Granbury, TX 76049

Robert Barien Brazzel
5667 Highway 544
Simsboro, LA 71275-3327

Robert Batt Davis Jr
PO Box 927
Bentonville, AR 72712

Robert Bell  Jr  Deceased
4629 Virgil St
Fort Worth, TX 76119

Robert Bennett
14149 Bounty Lane
Corpus Christi, TX 78416

Robert Bernard Evans
130 Evans Road
Lisbon, LA 71048

Robert Bible Royalty Trust
Frances B Gileno Trustee
56 Wakeman Hill Road
Sherman, CT 06784

Robert Blanchard Bounds
2421 Highway 160
Benton, LA 71006

Robert Bob Gipson Et Ux
Mary Frances Webster Gipson
13670 Highway 507
Simsboro, LA 71275

Robert Bradford Blalock
3717 St Hwy 137
Stanton, TX 79782

Robert Bradley Stokes
PO Box 315
Kountze, TX 77625

Robert Brooks Bolin
4040 Browning
Houston, TX 77005

Robert Brooks Cullum Jr
6600 Turtle Creek
Dallas, TX 75205

Robert Browning
304 N Browning
Carthage, TX 75633

Robert Bruce Mckoin
318 N Jefferson Davis Pkwy
New Orleans, LA 70119

Robert Bruce Price
1809 Touch Gold Ct
Rowlett, TX 75088

Robert C Armstrong
Non Exempt Trust
c/o Amegy Bank Na
PO Box 27767
Houston, TX 77227

Robert C Bates LLC
406 S Boulder Ave Ste 600
Tulsa, OK 74103-3867

Robert C Black
6688 N Central Expy Ste 1250
Dallas, TX 75206-3950

Robert C Bogert And Caroline
W Bogert Revocable Living Tst
254 Bel Air Road
Los Angeles, CA 900773811

Robert C Boyce
2822 Townbluff Drive
Plano, TX 75075

Robert C Caroline W Bogert
Revocable Living Trust
Robert C Bogert Trustee
9 La Rosa Way
Larkspur, CA 94939

Robert C Cornwell Et Ux
Mary L Cornwell
4525 Forth Ave
Los Angeles, CA 90043

Robert C Cox
PO Box 130728
Houston, TX 77219

Robert C Dunnaway
PO Box 714
West Monroe, LA 71291

Robert C Fults
4159 Alta Vista Drive
Dallas, TX 75229

Robert C Grable
201 Main Street Suite 2500
Fort Worth, TX 76102

Robert C Heath
104 Horseshoe Bend
Boerne, TX 78006

Robert C Lunsford
11361 Fm 2879
Diana, TX 75640

Robert C Nolan
200 N Jefferson Suite 308
El Dorado, AR 71370

Robert C Overton Iii Laura O
Wheless  Robin O Sengelmann
Mary O Stocker
1415 South Voss Ste 110 100
Houston, TX 77057

Robert C Potter
1004 Stuart Lne
Marshall, TX 75670

Robert C Quirk Trustee
PO Box 792030
San Antonio, TX 78279

Robert C Sneed Jr
PO Box 30210
Houston, TX 77249

Robert Calhoun
37 19 222nd St
Bayside, NY 11361

Robert Campbell
446 Dover Lane
Spring, TX 77373

Robert Cargill Jr
PO Box 992
Longview, TX 75606-0992

Robert Carl Bedgood
508 Tranquillo Drive
Victoria, TX 77901

Robert Carl Harris
PO Box 28
New Castle, OK 73065

Robert Carolyn Evans
Charitable Foundation
c/o J Roy Burroughs
920 Pierremont Rd  Suite 210
Shreveport, LA 71106

Robert Carolyn Evans Wi LLC
c/o J Roy Burroughs
920 Pierremont Road
Suite 210
Shreveport, LA 71106

Robert Chaidez
Address Redacted

Robert Chapman
Address Redacted

Robert Chapman Mays
266 Jung Lane
Fredericksburg, TX 78624

Robert Charles Cathcart
316 W Mississippi Ave
Vivian, LA 710822428

Robert Charles Hunt
5407 Rolling Wood
San Antonio, TX 78228

Robert Charles Rochelle
9050 Youree Dr Apt 401
Shreveport, LA 71105

Robert Christopher Simpson
427 Stow Creek Rd
Ruston, LA 71270

Robert Clay Hudgins
11820 Miller Circle
Conroe, TX 773027701

Robert Cleveland Peppard
1000 E Devernia Road
Longview, TX 75604

Robert Clifford Overstreet Jr
607 Parkway
Crockett, TX 75835

Robert Cody Thomas
1187 Hwy 155
Quitman, LA 71268

Robert Coleman
747 Drake Ave
Marin City, CA 94965

Robert Cooke Baskerville
PO Box 661453
Birmingham, AL 35266

Robert Coward
1000 Cordova Place 524
Santa Fe, NM 87505

Robert Craig Hudson
4615 Lester Drive
Arlington, TX 76016

Robert D Birdsong Estate
Betty S Dringman Independent Executrix
PO Box 314
Kilgore, TX 75663

Robert D Byrd
11613 Green Oaks
Houston, TX 77024

Robert D Gann
641 Cr 2000
Shelbyville, TX 75973

Robert D Gensch
1030 N Gatewood Ct
Wichita, KS 67602

Robert D Green Jr
PO Box 1220
Carthage, TX 75633

Robert D Green Jr And
Cindy Green H/W
PO Box 1220
Carthage, TX 75633

Robert D Mcdowell Sandra Kay Mcdowell
1007 Hwy 519
Arcadia, LA 71001

Robert D Mcjimsey Marianna P Mcjimsey
119 E San Miguel
Colorado Springs, CO 80903

Robert D Miller
608 Scurry
Big Spring, TX 79720

Robert D Muil
PO Box 1228
Port Lavaca, TX 77979

Robert D Nims Jr
884 Tamarack Avenue
Tallahassee, FL 32303

Robert D Osborne
900 W Wilderness Way
Shreveport, LA 71106

Robert D Riley
5458 Woodbury St
Fulshear, TX 77441

Robert D Schneeflock
Susan P Schneeflock
204 Duck Cove
Madison, MS 39110

Robert D Schneider
4525 Kelsey Road
Dallas, TX 75229

Robert D Schneider  Custodian
Paul David Schneider
Ugma 4525 Kelsey Road
Dallas, TX 75229

Robert D Schneider  Custodian
Robert Ward Schneider
Ugma 4525 Kelsey Road
Dallas, TX 75229

Robert D Ungerecht
3650 Old Bullard Road Ste 300
Tyler, TX 75701

Robert Daas
3662 Ariel Court
Jacksonville, FL 32277

Robert Dale Cathy F Cole
6602 Highway 160
Cotton Valley, LA 71018

Robert Dale Cole
PO Box 310
Cotton Valley, LA 71018-0310

Robert Dale Fletcher
1845 N Louisville
Tulsa, OK 741154822

Robert Dan Mays
1318 S Barnett Springs St
Ruston, LA 71270

Robert Dane Rich
1798 Rich Rd
Arcadia, LA 71001-5231

Robert Daniel Lancaster
David Hatton  Poa
3980 Fr 1997 N
Marshall, TX 75670

Robert Danley Lewis Anna Harkins Lewis
300 Bartlett Rd
Arcadia, LA 71001

Robert Darrell Giles
PO Box 838
Tatum, TX 75691

Robert Darrell May
745 James Drive
Richardson, TX 75080

Robert David Freeman
522 Camellia Ave
Orange, TX 77630-4528

Robert Deadmon
19304 South Wadley
Carson, CA 90745

Robert Dean Martin
Address Redacted

Robert Dee Dowling Donna D Dowling HW
703 Sunshine Rd
Simsboro, LA 71275

Robert Delley
8331 Winthrop Lane
Houston, TX 77075

Robert Dennard
4 Taylor Mountain
Santa Fe, NM 87508

Robert Dewey Dossett
PO Box 248
Woodlawn, TX 75694

Robert Dixon Sylvester
298 Holly Grove Plantation Lane
Washington, LA 70589

Robert Dobbs Dynasty Trust
3311 Woods Blvd
Tyler, TX 75707

Robert Don Miller Trust
Robert Don Miller  Trustee
608 Scurry St
Big Spring, TX 79720

Robert Donahey
3320 Chinaberry Lane
Joshua, TX 76058

Robert Douglas Culley
10811 Sans Souci Place
Austin, TX 78759

Robert Dyar
23746 Fieldcrest Lane
Murrietta, CA 92562

Robert E Adams
6143 Meadow Lake Ln
Houston, TX 77057-3521

Robert E Agnor
1517 Parkway
Austin, TX 78703

Robert E Andrews
PO Box 88
Keatchie, LA 71046

Robert E Barham
c/o J Allen Harvey Jr Interim Trustee
PO Box 14759
Case No 92 11261
Monroe, LA 71275

Robert E Betty F Crain
1102 Bailey Street
West Monroe, LA 71292

Robert E Bishop Estate
7404 Sw 53Rd Avenue
Karen S Bishop Special Admin
Portland, OR 97219-

Robert E Brandt
9507 Hexham Court
Spring, TX 77379

Robert E Brandt Sharon K Brandt
7606 Noah Ln
Spring, TX 77379

Robert E Brown Jr
6915 Vista Del Verde
Riverside, CA 92509

Robert E Burns
3100 Regent St
Kilgore, TX 75662

Robert E Byrne  Jr
5614 Wheelwright Way
Haymarket, VA 20169

Robert E Cannon
211 Scott Rd
Ruston, LA 71270

Robert E Carroll
PO Box 1205
Hallsville, TX 75650-1205

Robert E Compere
6337 Thornbranch
Plano, TX 75093

Robert E Cooke
112 Windsor Dr
Murphy, TX 750944252

Robert E Davis
Dba Rio Grande Royalties
PO Box 2955
Victoria, TX 77902

Robert E Dryden
PO Box 24314
El Paso, TX 79914-0314

Robert E Eubanks
PO Box 1522
Midland, TX 797021522

Robert E Faucette
PO Box 614
Carthage, MS 39051

Robert E Gildersleeve Jr
PO Box 1008
Leesburg, VA 20177

Robert E Greer
218 Quinlan St
Box 454
Kerrville, TX 78028

Robert E Harris Anzetta Harris
4559 Estesville Rd
Longview, TX 75602

Robert E Hootkins
c/o Eddye Dreyer Financial Srv
4925 Greenville Avenue
Suite 900
Dallas, TX 75206

Robert E Kershaw Roylty Co Inc
PO Box 327
Skyland, NC 28776

Robert E King
4154 Fairfield Ave
Shreveport, LA 71106-1018

Robert E King Family LLC
6702 Gilbert Dr
Shreveport, LA 71106

Robert E Lacy
2522 Melody Lane
Tyler, TX 75701

Robert E Landreth
110 W Louisiana
Suite 404
Midland, TX 79701

Robert E Lee Dugout Club
411 Ese Loop 323
Tyler, TX 75701

Robert E Mangham
4326 S Garnett Rd Apt 106
Tulsa, OK 74146-4247

Robert E Mcdonald
701 Judge Bldg
Salt Lake City, UT 84102

Robert E Mcdowell
455 Magnolia Wood Ave
Baton Rouge, LA 70808

Robert E Mckellar
Mildred C Mckellar
PO Box 16644
Hattiesburg, MS 29401

Robert E Mckellar Husband Of
Mildred C Mckellar
126 40Th Pl
Hattiesburg, MS 39402-2371

Robert E Morgan
4715 Sw Pendleton St
Portland, OR 97221-2866

Robert E Parsons Jr
8001 Manassas Drive
Austin, TX 78745

Robert E Rain Jr
8523 Thackery St Apt 3312
Dallas, TX 75225-3955

Robert E Rain Jr Trustee
8523 Thackery 4210
Dallas, TX 75225

Robert E Ramsey
5603 Mimosa Lane
Richmond, TX 77406

Robert E Ray Attorney At Law
1177 West Loop South Ste 1180
Houston, TX 77027

Robert E Reese
515 Country Club Road West
Hallsville, TX 75650

Robert E Risinger Jr
1232 Mckenzie Circle
Diana, TX 75640

Robert E Risinger Sr
Route 1 Box 124
Gary, TX 75643

Robert E Schmidt Jr
PO Box 945
Hodge, LA 71247

Robert E Schmidt Jr Et Ux
Zelphia B Schmidt
PO Box 945
Hodge, LA 71247

Robert E Schwartz
4414 Montego Drive
Wichita Falls, TX 763084015

Robert E Shearer Jr
14313 Cherylwood Rd
Alexander, AR 72002-1698

Robert E Taylor And Carol N Taylor
179 Camilla Circle
Belville, TX 77418

Robert E W Sinclair
7001 Preston Rd Ste 301 Lb 35
Dallas, TX 752051185

Robert E Watson
702 Princess Pl
Tyler, TX 75704-6673

Robert E Wilder Jr
6543 Shinnecock Hills
Houston, TX 77069

Robert Earl Cannon  Jr
PO Box 2
Campo Seco, CA 95226

Robert Earl Liner Jr
4422 Hwy 80
Ruston, LA 71270

Robert Earl Liner Sr
606 Jefferson Drive
Houma, LA 70360

Robert Earl Mason
418 County Road 1151
Carthage, TX 75633

Robert Earl Potts
309 W Line Avenue
Ruston, LA 71270

Robert Earnest Livingston
224 S Pierce St
Lafayette, LA 70501

Robert Edmunds Latham
712 Arlington Rd
Camp Hill, PA 17011

Robert Edward Eckels Jr LLC
PO Box 1093
Cedaredge, CO 81413

Robert Edward Ferguson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Robert Edwin Cooksey
218 Hillcrest Dr
Fredericksburg, VA 22401-4010

Robert Edwin Durham
216 East Village Ridge
Springfield, MO 658033750

Robert Eldridge Armistead
525 Oak Park Dr
Round Rock, TX 78681

Robert Ellington Hebert
1303 Foster Creek Drive
Richmond, TX 77406

Robert Elton Briggs
5452 River Thames Road
Jackson, MS 39211

Robert Emerson Smitherman
PO Box 1756
Shreveport, LA 71166

Robert Emmett Burt Iii
1005 Cedar Creek Rd
Ruston, LA 71270

Robert Ernest Hightower
625 Lee Lambert Rd
Maryville, TN 37803-8136

Robert Eugene Johns
17 Alvin Dr
Pineville, LA 71360

Robert Eugene Landers  Jr
PO Box 14102
Odessa, TX 79768

Robert Eugene Mcpherson
3751 Bridges Ct
Aubrey, TX 76227

Robert F Byrne
PO Box 510
Centreville, MD 21617-0510

Robert F Clarke
9614 Oak Street
Ooltewah, TN 37363

Robert F Davis Iii
3 Shady Lane
Longview, TX 75604

Robert F Harper
Janette C Harper
PO Box 432
Cotton Valley, LA 71018

Robert F Mcfatridge Iii
Birdie Lou Mcfatridge
3607 Colgate Avenue
Tyler, TX 75701

Robert F Mcfatridge Iv
3008 Beauford St
Robinson, TX 76706-7447

Robert F Swart Revocable Trust
Dated 11/22/06  Robert F Swart
And Cathy L Murray Trustees
2025 George Washington Blvd
Wichita, KS 67218

Robert F Wells Edna B Wells Trusts
Lionel E Gilly  Trustee
5585 Caruth Haven Ln 301
Dallas, TX 752258157

Robert Farron Holmes  Sep Prop
15061 East Chenango
Aurora, CO 80015

Robert Feller
Address Redacted

Robert Findlay Harper
16865 Fm 429
Terrell, TX 75161

Robert Foard Townsend Iii
2 Penny Lane
San Antonio, TX 78209

Robert Frank Taylor
6051 Roma Dr Apt 603
Shreveport, LA 71105-4571

Robert Franklin Reed
PO Box 9
Eucha, OK 73084

Robert Frazier
916 Bonita
Ruston, LA 71270

Robert Freeman
PO Box 130156
Spring, TX 77393-0156

Robert G Claer  Jr
1001 Cherokee Trail
Kilgore, TX 75662

Robert G Frazier Jr
Shelia Johnson Frazier
642 Crawford Road
Arcadia, LA 71001

Robert G Greer And Margaret Rich Greer
PO Box 20335
Waco, TX 76707

Robert G Hicks
8216 Fountain Springs Drive
Plano, TX 75025

Robert G Joy N Taylor Tte
2736 Dantzler Street
Moss Point, MS 39563

Robert G Sample
PO Box 272484
Houston, TX 77277-2484

Robert G Williams
26901 Vernado Drive
Mission Viejo, CA 92691

Robert Gant
3882 Blunt Hill Rd
Grand Cane, LA 71032

Robert Gary
16811 Summer Creek Dr
San Antonio, TX 78248

Robert George Chognard
c/o Northern Trust Na Agent
PO Box 226270
Dallas, TX 75222-6270

Robert Gerald Lindholm
PO Box 399
George West, TX 78022

Robert Glenn Allums
369 Cr 304
Carthage, TX 75633

Robert Gordon Bryson
PO Box 62
Greenwood, LA 71033-0062

Robert Govella
Address Redacted

Robert H Arp Indv As Co Ttee
For The Rollin Z Pierce Tr
39666 West View Drive
Oakhurst, CA 93644

Robert H Bryans 2016 Rev Tr
Uad Jan 01 2016
Robert Hugh Bryans Ttee
1455 Mansfield Rd
Reno, TX 75462

Robert H Chappell
100 Woodland Road
Apt 1
Marshall, TX 75672

Robert H Covington Iii Separate Property
80 Shrine Way
Sacramento, CA 95827

Robert H Elder Jr
1530 East Triton Place
Tucson, AZ 85737

Robert H Gatewood  Jr
6467 Bourdeaux Ave
Dallas, LA 75209

Robert H Gloria W Frasier
1700 Bittersweet
Ruston, LA 71270

Robert H Hightower
1141A Cr 378
Palestine, TX 75801

Robert H Joseph Jr
1117 Tomahawk Ln
South Lake Tahoe, CA 96150

Robert H Meeder
906 N Glenayre Drive
Glenview, IL 60025

Robert H Ratcliff
PO Box 765
Atlanta, TX 75551

Robert H Ratcliff Trustee
Of Trust Fbo James D Ratcliff
PO Box 765
Atlanta, GA 75551-0765

Robert H Turbeville
PO Box 914
Fredericksburg, TX 78624

Robert H Wife Kathy L Dickerson
1520 Pinchot Street
El Campo, TX 77437

Robert Half International Inc
PO Box 743295
Los Angeles, CA 90074-3295

Robert Hall
106 Trippe
Monroe, LA 71202-5010

Robert Hampton
2917 Marshall Rd
Beckville, TX 75631

Robert Harrison Allen Ii
137 Hiawatha Dr
Frankfort, KY 40601

Robert Hartcorn
12 Boston Ave
Medford, NY 11763

Robert Heard
146 Drake Road
Dubach, LA 71235

Robert Heard Jr
1206 Eastline
Ruston, LA 71270

Robert Henderson
5718 West Sunlight Place
Los Angeles, CA 90016

Robert Henry Ritter
204 S Eagles Bluff Blvd
Bullard, TX 75757

Robert Henry Seale Eakens
4100 Jackson Ave Apt 480
Austin, TX 78731

Robert Henry Smith Laura Amye W Smith
605 Aubrey Cir N
Greenwood, MS 38930-2401

Robert Hightower Life Estate
2643 Marsalis
Dallas, TX 75216

Robert Hildom
PO Box 10265
Torrance, CA 90505

Robert Hill
131 Dunn Road
Ruston, LA 71270

Robert Hillin And Nancy Hillin
395 County Road 302 D
Henderson, TX 75654

Robert Hines Rev Trust 6/16/93
Robert Hines Trustee
1105 Lake Side Drive
Columbia, MO 65203

Robert Hitzelberger
2200 Ross Ave Ste 3838
Dallas, TX 752016768

Robert Hogan
277 Division St
Mansfield, LA 71052-4105

Robert Houston
2031 South Deerborn St
Seattle, WA 98144

Robert Hugh Bryans
1455 Mansfield Road
Paris, TX 75462

Robert Hughes Wilson
PO Box 6884
Tyler, TX 757116884

Robert Hughes Wilson Trust
2 Maxie H Wilson Trustee 110
North College Plaza Tower
Suite 1404
Tyler, TX 75702

Robert Hunter
2107 Brighton Bay Trail
Jacksonville, FL 32246

Robert I Hanson Gayle Walker Hanson
13 Fontis Ter
Crossville, TN 38558-7615

Robert I Lacock
1001 8Th St
Levelland, TX 79336

Robert I Seale
8315 Inwood Rd
Dallas, TX 75209

Robert J Best
18043 W Tierra Del Sol Drive
Surprise, AZ 85387

Robert J Bradley Trust 1313
Nationsbank W Wallace
Co Trustees
PO Box 840738
Dallas, TX 75284

Robert J Brandom Revoc Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Robert J Cowan
PO Box 3795
Midland, TX 79702

Robert J Gilliland
PO Box 84
Palm Desert, CA 92262

Robert J Kohler Jr
78792 Via Carmel
Laquinta, CA 92253

Robert J Massingill
PO Box 211
Jonesville, TX 75659

Robert J Mays
1417 Grove St
Houston, TX 77020

Robert J Mccormick
Monya Humble Mccormick
PO Box 4108
Monroe, LA 71211

Robert J Rochelle
106 Tibbs Road
Arcadia, LA 71001

Robert J Rowell
509 Market Street Suite 300
Shreveport, LA 71033

Robert J Sims
5237 E Ocean Apt 4
Long Beach, CA 90803

Robert J Stewart
228 Yorkshire Drive
Williamsburg, VA 23185

Robert J Stoltzfus
1207 Rosemary Rd
Florence, MS 39073

Robert J Whelan Iii
PO Box 703235
Dallas, TX 75370

Robert J Whelan Jr
Deceased
303 Miller Drive
Marshall, TX 75670

Robert Jacobs Wedin
230 S Montgomery St
Ojai, CA 93023

Robert James
PO Box 3107
Monroe, LA 71210

Robert James Richardson
PO Box 30659
Laughlin, NV 89028

Robert Jay King
1950 Farm Tech Road
Ruston, LA 71270

Robert Jefcoat Gloria Jefcoat
1156 Highway 563
Dubach, LA 71235

Robert Jeffers
9358 Stoddard Hayes Rd
Kingsman, OH 44428

Robert Joe Mclean
3404 Brookwood Trace
Birmingham, AL 35223

Robert John Walton
5318 Weaver Rd Apt 1
Cheyenne, WY 82009-4259

Robert Johnson
13964 Wildwood Drive
Largo, FL 33774

Robert Jones
PO Box 98082
Lubbock, TX 79499

Robert Joseph Bruni Trust
Acct F0569500   Frost Natl Bk
PO Box 1600
San Antonio, TX 78296

Robert Joseph Bruni Trust
Frost Natl Bk PO Box 1600
Acct F0765400
San Antonio, TX 78296

Robert Joseph Houlihan
5807 Berkshire Lane
Dallas, TX 75209

Robert Joseph King
182 Kings Gin Road
Arcadia, LA 71001

Robert Joseph King
Jerry Ann Stovall King
182 Kings Gin Road
Arcadia, LA 71001

Robert Joseph Walker
1806 Berryfield
Houston, TX 77077

Robert Joseph Whelan Iii
PO Box 703235
Dallas, TX 75370

Robert Joseph Williams
3700 Branigan Lane
Austin, TX 78759

Robert Justus Smith
4916 State 87 Nw
Backus, MN 56435

Robert K Alberta B Hawkins
Hawkins H/W
PO Box 1598
Lexington, VA 24450

Robert K Geis
7110 Foxtree Cove
Austin, TX 78750

Robert K Kyle
5924 Kristen Dr
Jackson, MS 39211

Robert Keith Gernold
12403 Moorcreek Drive
Houston, TX 77070

Robert Kemper Zander Jr
539 Woodcrest Drive
San Antonio, TX 78209-2938

Robert Kenneth Allison
4749 Fm 1844
Longview, TX 75605

Robert King
20 Sierra Camino
Ballinger, TX 76821

Robert Kreeger
10300 N Central Street
Kansas City, MO 64155

Robert Kurt Keidel
903 Lois Street
Apartment 8
Kerrville, TX 78028

Robert Kyle Ramsey Jr
101 East Moore Avenue First
National Bank Building
Terrell, TX 75160

Robert L Albritton Separate Property
PO Box 547
Farmerville, LA 71241

Robert L Alexander
Svetlana N Alexander Trust
Robert Svetlana Alexander Trt
PO Box 50324
Sarasota, FL 34232

Robert L Bradley
600 Travis Street Suite 4200
Houston, TX 77002

Robert L Bradley Jr
2186 Briarglen Drive
Houston, TX 77027

Robert L Carolyn Perry
404 W Crockett Street
Rusk, TX 75785

Robert L Clark  Jr Estate
Ramsey Clark  Indp Executor
C/O Cheryl Clark
8308 Briar Creek Drive
Annandale, VA 220034641

Robert L Collier
10818 Royal Bluff
San Antonio, TX 78239

Robert L Collins
2997 Russ Rd
Marianna, FL 32446

Robert L Cotton
119 Barbara Ann Street
West Monroe, LA 71292

Robert L Davis
128 Carefree Cir
Lakeway, TX 78734-4620

Robert L Davis Jr
128 Carefree Cir
Lakeway, TX 78734

Robert L Davis Life Estate
310 Davis St
Carthage, TX 75633

Robert L Delaune
101 N Summer St
Lampasas, TX 76550-1635

Robert L Dorsey
779 Shallow Ridge Court
Abingdon, MD 210093016

Robert L Dugger
c/o Ellis Saybe
P O Drawer 12180
Alexandria, LA 71301

Robert L Ellington
114 Pat Drive
Monroe, LA 71202

Robert L Erwin
503 Briarpark Drive
Houston, TX 77042

Robert L Frye And
Betty Elmore Frye
701 Eighth Street Nw
Springhill, LA 71075

Robert L Garrett
1212 Hwy 764
Logansport, LA 71049

Robert L Gilbert And
Rita Walters Gilbert
765 Owens Road
Calhoun, LA 71225

Robert L Greenberg
31 Alta Vista Way
San Rafael, CA 94901

Robert L Howard
122 Kenwood Lane
Longview, TX 75604

Robert L Kidd Emma Roy Kidd H/W Cp
PO Box 247
Gibsland, LA 71028

Robert L Lucas Jr Trust Estate
2990 Montavesta Road
Lexington, KY 40502

Robert L Mcdermott
2805 Apple Valley
Garland, TX 75043

Robert L Moody Agency
c/o Moody National Bk Trst Dep
PO Box 1139
Galveston, TX 77553

Robert L Moody Agent
2302 Post Office St Ste 702
Galveston, TX 77550

Robert L Park
6130 Bordely
Houston, TX 77057

Robert L Payne
1731 Bonner St
Mckinney, TX 75069-3611

Robert L Peveto Trust 1
For Robert S Peveto Jr
Regions Bank Suc Ttee 39282005
PO Box 11566
Birmingham, AL 35202

Robert L Peveto Trust 2
For Elizabeth B Peveto
Regions Bank Suc Ttee439283003
PO Box 11566
Birmingham, AL 35202

Robert L Peveto Trust 3
For John Hayden Peveto
Regions Bank Suc Ttee
PO Box 11566
Birmingham, AL 35202

Robert L Peveto Trust 4
For Ann Marie Peveto
Regions Bank Nrre 439285008
PO Box 11566
Birmingham, AL 35202

Robert L Pool
1005 Oak Knoll
Bryan, TX 77802

Robert L Quinnett Jr
1411 N E Independence Ave
Lawton, OK 73507

Robert L Quinnett Tr Dtd 02/17/1986
Yvonne M Quinnett Succ Ttee
808 Rye Rd
Norman, OK 73072

Robert L Richard
1632 County Road 3173
Joaquin, TX 75954

Robert L Richard Trustee
For Minor Child John
Bryant Chapman
1632 County Road 3173
Joaquin, TX 75954

Robert L Richard Trustee
For Minor Child John William
Estes Iii
PO Box 521
Tenaha, TX 75974

Robert L Richard Wife Brenda Richard
1632 County Road 3173
Joaquin, TX 75954

Robert L Robinson
16101 W 136Th Street
Olathe, KS 660621956

Robert L Rushing
Address Redacted

Robert L Segal
F/B/O Evelyn R Segal Etal
375 Riverside Drive 3B
New York, NY 10025

Robert L Sipes
3436 Salmon St
Sachse, TX 75048

Robert L Smith
PO Box 2452
Henderson, TX 75653-2452

Robert L Speed Jr
PO Box 1367
Atlantic City, NJ

Robert L Stillwell Jr
Address Redacted

Robert L Taylor Jr June Wade Taylor
153 Kings Crossing
Shreveport, LA 71105

Robert L Thomsen
c/o Trustmark National Bank
PO Box 22765
Jackson, MS 39225-2765

Robert L Vesco
5 Iverness Dr E
Englewood, CO 80112

Robert L Westbrook  Jr
Box 234 Rt 8 Okeefe Road
Jacksonville, TX 75766

Robert L Williams
7376 Hwy 147
Quitman, LA 71268

Robert L Williamson
Husband Of Sandra K Williamson
PO Box 1772
Shreveport, LA 71166-1772

Robert L Woodard
6077 Highway 544
Arcadia, LA 71001

Robert L Yates
PO Box 610
Scottsville, TX 75688

Robert Lamar Grace
8211 Quail Hollow
Texarkana, TX 75503

Robert Lamar Taylor Jr
PO Box 52586
Shreveport, LA 71135

Robert Lane Gunter
903 Scenic Loop
Marshall, TX 75672

Robert Lane Hattaway
PO Box 377
Dubach, LA 71235

Robert Lane Holman
2207 Halifax Ave
Odessa, TX 79761-1719

Robert Lane Pittard
PO Box 338
Benton, LA 71006

Robert Lanford Mccalley Jr
2902 Pine Haven Dr
Birmingham, AL 35223

Robert Lay
6356 Persson Parkway
Belvidere, IL 61008

Robert Lee Adams Jr
11843 Loveland Pass
Houston, TX 77067

Robert Lee Bailey
c/o Anita Bailey Power Of Atty
714 W Main
Henderson, TX 75652

Robert Lee Glasscock
PO Box 340
Greenville, AL 36037

Robert Lee Hobbs
PO Box 2626
St University, AR 724672626

Robert Lee Hollis
849 E Victoria St Unit 210
Carson, CA 95746

Robert Lee Mason
2803 Forsythe Ave
Monroe, LA 71201

Robert Lee Matzig
4020 N Macarthur Blvd 122 259
Irving, TX 75038

Robert Lee Patton Jr Trust
Amanda K Patton Trustee
185 Bob Patton Road
Homer, LA 71040

Robert Lee State Bank
PO Box 549
Robert Lee, TX 76945

Robert Lee Wells
614 Kilgore Rd
Plain Dealings, LA 71064-3615

Robert Lee Wilson
1335 W Marquette
Chicago, IL 60636

Robert Lee York
PO Box 805
Capitan, NM 88316

Robert Leo Mcnew
2509 Windmill Dr 611
Spearfish, SD 57783

Robert Lewis Brooks
19108 Cr 437
Lindale, TX 75771

Robert Lewis Williams
3911 Woolwine Dr
Los Angeles, CA 90063

Robert Linn Callaway
4304 Normandy Avenue
Dallas, TX 75205

Robert Lopez
PO Box 1612
Freer, TX 78357

Robert Louis Clark
3085 Edison Court
Boulder, CO 80301

Robert Louis Hull
PO Box 5077
Jasper, TX 75951

Robert Louis Turner
23 Seminole Place
Jackson, TN 38305

Robert Luehrs As Sep Prop
15977 Cuttysark
Corpus Christi, TX 78418

Robert Lynn Haynes Carla Haynes
1908 Longview Dr
Henderson, TX 75652

Robert M Bath Revoc Lvng
Trust Dated 12/10/08
Robert M Bath Trustee
1076 Andover Forest Dr
Lexington, KY 405092002

Robert M Blankenship
200 Dove Creek
Mckinney, TX 75071

Robert M Brown Exempt Fam Tr
Connie L Brown Trustee
PO Box 292966
Lewisville, TX 75029

Robert M Burch
5944 Highway 145
Ruston, LA 71270

Robert M Mcmurrey
Childrens Trust
PO Box 1074
Kilgore, TX 75663

Robert M Mills
PO Box 5745
Shreveport, LA 71101

Robert M Minton
4 Woodhaven Dr
Henderson, TX 75652

Robert M Moore
82 North St
Laramie, WY 82072

Robert M Moore Estate
18039 Bal Harbour Drive
Houston, TX 77058

Robert M Ogle
3957 Smelley Road
Longview, TX 75605

Robert M Pittman Jr
PO Box 412
Plain Dealing, LA 71064

Robert M Sabo
381 Mitchell Road
Simsboro, LA 71275

Robert M Singleton
4520 Stanford Court
Houston, TX 77041

Robert M Sisk
c/o Barksdale Federal C U
PO Box 193
Emory, TX 75440

Robert M Tenery Iii
15377 County Rd 434
Lindale, TX 75771

Robert M Vice
1153 Cr 373
Splendora, TX 773724686

Robert Mack Caruthers
PO Box 2541
Brentwood, TN 37024

Robert Malcolm Jefcoat
1156 Hwy 563
Dubach, LA 71235

Robert Manry Reed A Single Man
345 Saint Joseph Street
New Orleans, LA 70130

Robert Maranzano
34 Exchange Pl
Jersey City, NJ 07311

Robert Marcotte
2011 Garden Oaks Drive
Arlington, TX 76012

Robert Margery Campbell
Family Tr Margery M Campbell
Co Trustees
82 Woodland Lane
Arcadia, CA 91006

Robert Mark Mccall
1015 Bull Run
Denton, TX 76209

Robert Marshall Construction Inc
PO Box 205
Bruni, TX 78344

Robert Marvin Ellis Jr Et Ux
Linda Letterman Ellis
1556 Mitcham Orchard Road
Ruston, LA 71270

Robert Mary Parrott LLC
PO Box 798
Ruston, LA 71273

Robert Matera
Corp Actions   NC0675
1525 W W T Harris Blvd   1B1
Charlotte, NC 28262

Robert Matera
Corp Actions   Nc0675
1525 West W T Harris Blvd   1B1
Charlotte, NC 28262

Robert Maxine Hannifin Trust
c/o Maxine Hannifin
PO Box 218
Midland, TX 79702

Robert May
722 E Cook St
El Dorado, AR 71730

Robert Mayer Jr
PO Box 916
Addison, TX 75001

Robert Mayer Jr Trust
Nationsbank/Bank Of America
Robert Mayer Jr Bruce L Sternberg
PO Box 840738 Acct 4528 00
Dallas, TX 75284-0738

Robert Mccall Storey
PO Box 336
Nocona, TX 76255

Robert Mcham Ltd
PO Box 1345
Levelland, TX 79336

Robert Mead Agency
PO Box 130268
Dallas, TX 75313

Robert Michael Dawson
213 Emmett Dr
Niceville, FL 32578-3747

Robert Michael Harnett
16 Nubarron Ln
Hot Springs Village, AR 71909

Robert Michael Kimes
4633 E Prairie Ln
Cottonwood, AZ 86326

Robert Midkiff
1753 W Henderson St  Apt 2
Chicago, IL 606571033

Robert Millard Mcmurrey
PO Box 1074
Kilgore, TX 75663

Robert Mobbs
407 Edward
Longview, TX 75604

Robert Moeller
295 Hwy A1A Apt 507
Satellite Beach, FL 32937

Robert Morgan Schoolfield
c/o 2M Mineral Management
PO Box 1088
Converse, TX 78109

Robert Morrison Sanders Jr
3564 Radio Station Rd
Mansfield, LA 71052

Robert Murphy
186 Murphy Rd
Dubach, LA 71235

Robert N Brantley Jr
115 Wood Glen
Boerne, TX 78006

Robert N Crawley And Wife Jo Ann Crawley
255 Robyn Lane
Longview, TX 75605

Robert N Freeman Ii
7817 Sonoma Ct
Laredo, TX 78045

Robert N Froehner
PO Box 541913
Grand Prairie, TX 750541913

Robert N Palmer
1260 Dolphin Bay Way 304
Sarasota, FL 34242

Robert N Roberts
PO Box 1404
Gilmer, TX 75644

Robert N Thompson
PO Box 216
Shreveport, LA 71162

Robert Nail
2320 Benjamin Court
Rocklin, CA 95765

Robert Nathaniel May
5066 N Oak 256
Kansas City, MO 64118

Robert Neal Rogers
4012 Red Oak
Nacogdoches, TX 75961

Robert Neil Quinn
505 Greenridge
Longview, TX 75601

Robert Newland
Cmr 444 Box 619
Apo, Ae 09038

Robert O Berry Et Ux
PO Box 114
West Monroe, LA 71291

Robert O Koontz
205 Chantilly Drive
West Monroe, LA 71291

Robert O Martin Jr
2414 La Rochelle Ct
Seabrook, TX 77586

Robert O Shelton
1723 Gunwale Road
Houston, TX 77062

Robert ONeal Shepherd
1340 19Th Street Apt 3
Boulder, CO 80302

Robert Oran Woodfin
1728 Cr 3801
Joaquin, TX 75954

Robert Osburn Koontz
205 Chantilly Drive
West Monroe, LA 71291

Robert Otis White
2220 Cherokee Street
Baton Rouge, LA 70806

Robert P Evans Minerals LLC
164 Long Island Bay
Hot Springs, AK 71913

Robert P Jornayvas Dba NorN
Michigan Investments
707 17 St Ste 4200
Denver, CO 80202

Robert P Key
2217 E Grimes St Apt 4
Harlingen, TX 78550-5120

Robert P Kidd
PO Box 337
Prosper, TX 75078-0337

Robert P Marshall
12350 County Road 104 S
Alamosa, CO 81101

Robert P Thomas Jr
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

Robert P Waller  Jr
4756 Moss Rose Drive
Fort Worth, TX 76137

Robert Palmer Kidd
PO Box 337
Prosper, TX 75078

Robert Patterson
610 Leachman Road
Ruston, LA 71270

Robert Patton
PO Box 3399
Abilene, TX 79604

Robert Perkins
Address Redacted

Robert Perritt Hawkins
c/o Roland Gray Rubin Rudman Llp
50 Rowes Warf
Boston, MA 02110

Robert Peyton Baker
1501 Melody Dr
Metairie, LA 70002-1923

Robert Peyton Thorn Jr
2508 27Th St
Lubbock, TX 79410

Robert Pinkert
PO Box 16
Graford, TX 76449

Robert Pinkston
348 Louie Bryan Rd
Longview, TX 75603-6880

Robert Powell Broussard
13811 Hambleton Dr
Houston, TX 77069

Robert Pringle
PO Box 1286
Lamesa, TX 79331-1286

Robert Pritchett
1415 Se Cr 2230
Corsicana, TX 75109

Robert Pyle
Address Redacted

Robert Pyles  Separate Prop
211 Bell Road
Cotton Valley, LA 71018

Robert R Brown
Box 403
Gonzales, TX 78629

Robert R Fuller
251 Heard Road
Ruston, LA 71270

Robert R Lichtenberger
4102 Woodland Creek
Corpus Christi, TX 78410

Robert R Musil
240 Burcham Flat Road
Coleville, CA 961079742

Robert R Ostrom
PO Box 361
Haughton, LA 71037-0361

Robert R Ostrom Estate
Julia A Peters Exec
PO Box 361
Haughton, LA 71037

Robert R Poland Sr Evelyn Poland
27624 Hwy 9
Bienville, LA 71008

Robert R Rose Jr
537 S Center
Casper, WY 82601

Robert R Sullivan
1913 North Fm 46
Franklin, TX 77856

Robert R Young
1732 Fm 999
Gary, TX 75643

Robert Randall Mann
6708 Capriola Dr
Austin, TX 78745

Robert Randle Gilbert Iii
3116 East 58Th Place
Tulsa, OK 74105

Robert Ray
5223 Beckington
Dallas, TX 75287

Robert Reeves Allen Jr
420 Jenny Ruth Pt
Antioch, TN 37013-1595

Robert Richard Parker
Box 307
Wylie, TX 75098

Robert Roberts Iii Estate
Susan Forrester Roberts Execut
P O Drawer 1126
Shreveport, LA 71163-1126

Robert Russell
726 Ridge Dr
West Monroe, LA 71292

Robert Ryan Harmon
1414 Harmon Loop
Homer, LA 71040

Robert S Avent
Rsp Avent
14003 Lakeview Drive
Austin, TX 78732

Robert S Bacon
2903 Sarah Ln
Alamosa, CO 81101-2118

Robert S Blewer
11223 Spyglass Hill Lane Ne
Albuquerque, NM 87111

Robert S Crank
PO Box 848
Longview, TX 75606

Robert S Davis
1319 Woodcrest Dr
Sour Lake, TX 77659

Robert S Friedman
Nancy Fractor Friedman
5910 Beaudry Dr
Houston, TX 77035

Robert S Greenbaum
27 Grande View Court
Rancho Mirage, CA 92270

Robert S Jorgensen
245 Burgess Avenue
Westwood, MA 02090

Robert S Nisbett
311 Anniversary
Longview, TX 75604

Robert S Pirtle
PO Box 1310
Tyler, TX 75710-1310

Robert S Richardson
11609 Sahara Way
Dallas, TX 75218

Robert S Sweazy
14066 Feldspar Ln
Lawrenceville, IL 62439

Robert S Watson
970 Hwy 87 North
Center, TX 75953

Robert S White
1628 Cheyenne Ln
Normal, IL 61761-5623

Robert S Wynn  Jr And
Martha Joyce Brooks Wynn
1018 Williams Avenue
Natchitoches, LA 71457

Robert S Zawada
300 Pencarrow Cir
Madisonville, LA 70447-3424

Robert Sammons Jr
1801 Big Cove Rd Se
Huntsville, AL 35801

Robert Sanger
1427 Oaklawn Ln
Aledo, TX 760085833

Robert Sanger Jacobs
3721 Fox Hollow
Fort Worth, TX 76109

Robert Scogin
c/o West Texas State Bank
Po Drawer K
Kermit, TX 79745

Robert Scott Hiers Amy Bearden Hiers
1177 Spring Creek Road
Ruston, LA 71270

Robert Scott Wixon
Address Redacted

Robert Segal Family Trust
Robert Segal Peter T Rado
375 Riverside Drive Apt 3B
New York, NY 10025

Robert Shane Bryan
5397 W State Highway 21
Nacogdoches, TX 78154

Robert Sickler Pumping Service
PO Box 123
Imperial, TX 79743

Robert Sitka
125 Maureen Drive
Bristol, CT 06010

Robert Skidmore
PO Box 44
Sulphur Springs, TX 75482

Robert Smotherman
2712 Live Oak
Waco, TX 76708

Robert Stephen Mcwilliams
2409 Sw 50Th Street
Amarillo, TX 79110

Robert Stephen Wilson
3513 Woods Blvd
Tyler, TX 75707

Robert Steven Anderson
503 North 12Th Street
Alpine, TX 79830

Robert Steven Masters
4051 E Pueblo Rd
Cottonwood, AZ 86326

Robert Stevens
553 Mariah Rd
Chatham, LA 71226

Robert Suchecki
4604 Ridge Oak Dr
Austin, TX 78731-5212

Robert Sutton
185 E Lewis St
Ventura, CA 93001

Robert T Epperson
PO Box 130515
Tyler, TX 75713

Robert T Halpin Inc
Profit Sharing Plan And Trust
Marilyn K Halpin Trustee
4625 Greenville Ave Ste 302
Dallas, TX 75206

Robert T Halpin Inc Pnsn Trst
4625 Greenville Ave Ste 302
Dallas, TX 75206

Robert T Harrison
2237 N County Road 3
Fort Collins, CO 80524

Robert T Kalmbach
18018 Bayou Mead Trail
Humble, TX 77346

Robert T Larson Jr
3263 S Niagara St
Denver, CO 80224

Robert T R Bailey
8860 Marston Way
Montgomery, AL 36117

Robert Theodore Costlow
212 Hill Ln
Red Oak, TX 75154-4032

Robert Thomas
5501 Wyndemere Cir
Mineral, VA 23117-9608

Robert Thomas Oliver And
Mildred Lashone Oliver
10840 Snowdown Ave
Oakland, CA 94605

Robert Thomas Tr
Jp Morgan Chase Bank Na Trst
Po Drawer 99084
Fort Worth, TX 76199

Robert Thomson Coley Estate
Mary Eva Coley
Paula Ann Hammond Sefik Co Trustees
3638 Broadmead Drive
Houston, TX 77025

Robert Timothy Conatser
176 Spanton Cres
Pooler, GA 31322

Robert Timothy Parks
Address Redacted

Robert Toledano
122 Augusta Court
Greenville, SC 29605

Robert Toney
PO Box 5390
Oakland, CA 94605-0390

Robert Toney Jr
1016 Ashmount Ave
Oakland, CA 94610

Robert Travis Fife
PO Box 1112
Kountze, TX 77635

Robert Travis Lowry
3808 Juniper Hills St
Cedar Park, TX 78613

Robert Ty Leffingwell Jr
3513 S Heather Ave
Sand Springs, OK 74063-5031

Robert V Belton
324 Calle Barrio Nuero
Burnello, NM 87004

Robert Verhalen
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Robert Vernon Corley  Sr
1706 Baxter Avenue
Longview, TX 75602

Robert Vincent
11265 Clay Court
Westminster, CO 80234

Robert Vivion
Hc 33 Box 36
Alliance, NE 69301

Robert W Alcorn
2124 Larkspur St
Flowermound, TX 75028-7214

Robert W Baird
Attn Danielle Martini
777 East Wisconsin Avenue
Milwaukee, WI 53202

Robert W Becker
4314 Woodrow Rd
Lubbock, TX 79423

Robert W Biondini Trust
Kae L Brockermeyer Trustee
PO Box 789
Wilson, WY 83014

Robert W Bonnell
11707 E 119Th St N
Collinsville, OK 74021-1024

Robert W Bulger
1735 York Avenue Apt 30B
New York, NY 10128

Robert W Cady
3403 Reily Ln
Shreveport, LA 71105

Robert W Cedotal Letrice W Cedotal
444 Gray Rd
Dubach, LA 71235

Robert W Deschon
260 Waltham Road
Fairless Hills, PA 19030

Robert W Givens
106 N Kings Ct
Slidell, LA 70458

Robert W Hays Jr
7518 Cr 314 S
Lanesville, TX 75667

Robert W Hughes
300 E Ford
Tyler, TX 757013139

Robert W Mehlich
Robert W Mehlich Rev Tr
11 Pin Oak Ln
White Plains, NY 10606

Robert W Myers
6060 N Central Expy Ste 254
Dallas, TX 75206

Robert W Rowe
6292 Fm 947
Timpson, TX 75975

Robert W Talkington
8505 Edgemare 301
Dallas, TX 75225

Robert W Tompkins Wendy F Tompkins
PO Box 6738
Longview, TX 75608

Robert W Turner And Honor Jean Turner
200 Honor Ln
Choudrant, LA 71227

Robert W Williams
121 Hudson Way
Macon, GA 31216

Robert Wade Williams Sr
121 Hudson Way
Macon, GA 31216

Robert Walsh
Address Redacted

Robert Warren Percival
PO Box 191307
Saint Louis, MO 63119-7307

Robert Watkins
6245 Morning Star Dr Apt 210
The Colony, TX 750564255

Robert Wayne Aylor And
Wife Shirley Sue Aylor
6687 Us Highway 84 East
Joaquin, TX 75954

Robert Wayne Blalack
10737 State Highway 300
Gilmer, TX 75645-4042

Robert Wayne Chadwick
1927 Oakbluff Dr
Carrolton, TX 75007

Robert Wayne Goss
3253 Highway 818
Ruston, LA 71270

Robert Wayne Holland
2434 Halstead Dr
Spring, TX 77386

Robert Wayne Massey Heirs
c/o Tyler Division
1111 Bagby Sky Loby 2
Houston, TX 77002

Robert Wayne Mondy Estate
5013 E St Charles
Lake Charles, LA 70605

Robert Wayne Rives
1553 Meadowbrook Rd
Jackson, MS 39211

Robert Wayne Stanley Jr
8815 Bob Link Rd
Gladewater, TX 75647

Robert Wayne Stanley Sr
8771 Bob O Link Rd
Gladewater, TX 75647

Robert Wayne Utzman And
Nancy Holland Utzman
169 Cr 195
Gary, TX 75643

Robert Wayne Vinson
7427 Fm 2276 North
Henderson, TX 75652

Robert Weddel
Address Redacted

Robert West Skinner
900 Crystal Farms Road
Tatum, TX 75691

Robert William Caraway Ii
2209 North Edgemere
Phoenix, AZ 85006

Robert William Givens
3700 Capital Cir Se Apt 817
Tallahassee, FL 32311-2708

Robert William Howie
507 Williamsburg Circle
Friendswood, TX 77546

Robert William Morgan
240 Ew Morgan Rd
Arcadia, LA 71001-5324

Robert William Satterwhite
10709 Seven Oaks Cove
Austin, TX 78759

Robert William Temple Et Ux
Mary Eleanor Harris Temple
2017 Highway 544
Ruston, LA 71270-1127

Robert Williams And
Claudtiel Goss Williams
107 South 6Th Street
Temple, TX 76501

Robert Woodson Randle
1011 Oakland Court
Sugar Land, TX 77478

Roberta Bennett
5547 South Cincinnati Avenue
Tulsa, OK 74105

Roberta C Rife
PO Box 1600
San Antonio, TX 78296-1600

Roberta Green
880 Carilion Parkway
St Petersburg, FL 33716

Roberta Puig
920 Bridges Drive
Arlington, TX 76012

Roberta Redfern Garst
John J Redfern Iii Aif
16910 Dallas Pkwy Ste 212
Dallas, TX 75248

Roberta Roark Paul
4614 Ncr 1138
Midland, TX 79705

Roberta S Atkins
3114 Cabot St
Montgomery, AL 36110

Roberta Walker Brown
7047 Westlake Ave
Dallas, TX 75214

Robertine Richardson Bennett
9817 Clocktower Court
Plano, TX 75025

Roberto M Ramirez
11049 South Fm 1915
Buckholts, TX 76518

Roberto Vidaurri
PO Box 3071
Laredo, TX 78044

Roberts Bobby J
39521 Chapelett Circle
Murietta, CA 92563

Roberts Coffee Vending
343 Johnny Clark Road
Longview, TX 75603

Roberts Family Living Trust
Forrest E Roberts Jr
Carol Sue Roberts Trustees
310 Springhouse Drive
Aiken, SC 29803

RobertS Field Service Inc
PO Box 34
Granger, WY 82934

Roberts Harbour A Professional Corp
P O Drawer 2072
Longview, TX 75606

Roberts Marian G
1251 South Kansas
Wichita, KS 67211

Roberts Mccall Storey
PO Box 336
Nocona, TX 76255

Roberts Murphy Inc
1500 N Market Street
PO Box 7125
Shreveport, LA 71107

Roberts Operating
For J I Roberts
PO Box 7127
Shreveport, LA 71107-7127

Robertson Automotive Radiator Service
415 South Palace Ave
Tyler, TX 75702

Robertson Resources Inc
PO Box 9415
Midland, TX 79708

Robin A Bell
2108 E 29Th Street
Mission, TX 78574

Robin A Blake
114 Se Cr 3187
Corsicana, TX 75109

Robin Ashley Marshall
7344 Royal Ak Dr
Benbrook, TX 76126

Robin B Cox
15918 Township Glen
Cypress, TX 77433

Robin E Lovelace
277 Honeysuckle Circle
Fruita, CO 81521

Robin E Ritchie
PO Box 990
Alpine, TX 79831

Robin Elaine Smith
901 Yosemite Trail
Mesquite, TX 75149

Robin Goodrich
Address Redacted

Robin Heath Greany Gurlitz
208 Spring Lane
Chapel Hill, NC 27514

Robin Hood Inc
PO Box 2598
Monroe, LA 71207

Robin Kaperst
16749 Port Royal Cir
Jupiter, FL 33477-1381

Robin L Broome
4412 Beechcliff Dr
Kingsport, TN 37664

Robin Laird Brown
PO Box 161474
Austin, TX 78716

Robin Landreth Bailey
4212 Stanford Avenue
Dallas, TX 75225

Robin Marie Pesnell
4337 Eldora Drive
Corpus Christi, TX 78413

Robin Oil Gas Corp
PO Box 720420
Oklahoma City, OK 73172

Robin Rene Reel
285 Private Road 3559
Longview, TX 75605

Robin Roger
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Robin Rogers
5814 Rocky Ridge St
Dallas, TX 75241

Robin Slone
PO Box 892
Quitman, TX 75783

Robin Sue Edmiston Parker Teel
403 Harper St
West Monroe, LA 71292

Robin W Hardey
1325 Hawn Ave
Shreveport, LA 71107

Robin W Moore
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Robina Way
32986 Blackwell Blvd Apt F
Lake Elsinore, CA 92530

Robins Davis Oil Nominee
1188 Tcf Tower
121 S 8Th Street
Minneapolis, MN 55402-2015

Robinson Construction Group  LLC
Eric Robinson
532 W 770 N
Orem, UT 84097

Robinson David F
37 Se 6 St
Dania Beach, FL 33004

Robinson Phyllis
3645 Cr 175
Gary, TX 75643

Robinson Royalty LLC
256 Pierremont Road
Shreveport, LA 71105

Robinson Sixth Lake
Trust Dtd Sept 3 2011 Patrick
Robinson Sandra Barnard Tste
29 Dairy Farm Dr
Brookfield, CT 06804

Roblaw Oil And Gas L P
c/o Northern Trust Bank
PO Box 226270
Dallas, TX 75222-6270

Robro Royalty Partners Ltd
Dba Rrp 2010 Ltd
PO Box 671028
Dallas, TX 75367

Robt D Parrott Trste R Parrott
c/o Hibernia National Bank
PO Box 1030
Alexandria, LA 71309

Robyn Blakeney
3317 Oxsheer Drive
Austin, TX 78732

Robyn Zalewa
33 Baxter Road 2B
Willington, CT 06279

Roch Carter
11019 N Balsam Tree Court
Mequon, WI 53092

Rochelle Energy Ltd Prtshp
PO Box 1145
Cheyenne, WY 82003

Rochester Minerals Lp
P O 17728
Fort Worth, TX 76102

Rock Creek Land Energy Inc
4 Brookhaven Trl
Columbine Valley, CO 80123

Rock Fund I Ltd
1000 Ballpark Way
Suite 216
Arlington, TX 76011

Rock Island Resource Company I
3838 Oaklawn Suite 1216
Dallas, TX 75219

Rock Porosity  LLC
1000 Ballpark Way  Suite 216
Arlington, TX 76011

Rock Reserves Ltd
1000 Ballpark Way
Suite 216
Arlington, TX 76011

Rock Reserves Ltd
Department 41083
PO Box 650823
Dallas, TX 75265

Rock Springs Winlectric Co
999 1/2 Elk Street
Rock Springs, WY 82901

Rock Tool Company
PO Box 1906
Odessa, TX 79760

Rock Valentine
Debbie Valentine
17 Rocky Ln
Houston, TX 77040

Rockcliff Qls Joint Venture LLC
1301 Mckinney St
Ste 1300
Houston, TX 77010

Rockdale Federal Credit Union
1821 W Cameron
Rockdale, TX 76567

Rocker A Operating Company
PO Box 97
Post, TX 79356

Rocker A Well Services Ltd
PO Box 97
Post, TX 79356

Rocket Services
100 Muddy Creek Rd
Big Piney, WY 83113

Rockey Valley Missionary Baptist Church
C/O Mattie M Harrison
1468 Mlk Jr Ave
Grambling, LA 71245

Rockford Production Co
Attn Mr Charles H Perrin
PO Box 731657
Dallas, TX 75373-1657

Rockhound Resources LLP
3000 North Garfield Suite 175
Midland, TX 79705

Rockin C Ranch
5300 Cr 325
Lindale, TX 75771

Rockin K Services Inc
PO Box 1389
Mills, WY 82644

Rocklen Dale Rogers
709 Retriever Ln
Mesquite, TX 75150

Rockport Oil And Gas LLC
PO Box 847
Houston, TX 77001

Rockwater Rockies  LLC
Legal Department
2800 Post Oak Blvd  Suite 4500
Houston, TX 77056

Rockwater Rockies LLC
PO Box 203187
Dept 18707
Dallas, TX 75320-3187

Rockwater South Tx  LLC
Legal Department
2800 Post Oak Blvd  Suite 4500
Houston, TX 77056

Rockwater West Tx LLC
PO Box 203187
Dept 18705
Dallas, TX 75320-3187

Rocky Bob Reagan
350 Leaning Tree
Marble Falls, TX 78654

Rocky Mountain Bank
Mark Heineken
890 W Broadway
Jackson, WY 83001

Rocky Mountain Bank
PO Box 938
Jackson, WY 83001

Rocky Mountain Bit
PO Box 817
Moab, UT 84532

Rocky Mountain Casing Crews Inc
PO Box 3029
Rock Springs, WY 82902

Rocky Mountain Connections Inc
202B Aspen Airport Bus Center
Aspen, CO 81611

Rocky Mountain Crude Oil LLC
6130 S Elm Ct
Centennial, CO 80121

Rocky Mountain Exploration
3765 S Hibiscus Way
Denver, CO 80237-1042

Rocky Mountain Industrial Supply Inc
1711 English Ave
Casper, WY 82601

Rocky Mountain Inspection Inc
369 East 8Th Street
Greeley, CO 80631

Rocky Mountain Low Voltage Inc
2990 W 29Th Street 6B
Greeley, CO 80631

Rocky Mountain Oil Journal
PO Box 101388
Denver, CO 80250

Rocky Mountain Oilfield Rentals
Ensign United States Drilling  Inc Dba
Brandon Tracy
200 S 2nd Street
Lasalle, CO 80645

Rocky Mountain Oilfield Warehouse Inc
414 S Elm Street
Casper, WY 82601

Rocky Mountain Oilfinders Inc
5580 N Lariat Dr
Castle Rock, CO 80104-9324

Rocky Mountain Power
825 NE Multnomah St
Portland, OR 97232

Rocky Mountain Power
PO Box 26000
Portland, OR 97256-0001

Rocky Mountain Rod  Inc
PO Box 1028
Mills, WY 82644-1028

Rocky Mountain Storage Barns Inc
1201 E Mulberry
Fort Collins, CO 80524

Rocky Mountain Wireline Service Inc
PO Box 3045
Grand Juction, CO 81502

Rocky Mtn Water Northern Co
7502 S Grant St
Littleton, CO 80122-2615

Rocky Road LLC
c/o Steven L Wilson
Operating Mgr
8282 S Memorial Suite 106
Tulsa, OK 74133

Rocky Valley Missionary Bapt Ch
PO Box 283
Grambling, LA 71045

Rod And Jakelynn Crawford
PO Box 913
Camp Wood, TX 78833

Rod And Tubing Services LLC
PO Box 4824
Bryan, TX 77805-4824

Rod J Mcdonald
203 W Wall Suite 401W
Midland, TX 79701

Rod Ric Drilling Lp
PO Box 1767
Midland, TX 79702

Rodabaugh  Kyle J
Address Redacted

Rodan Transport Usa Ltd
PO Box 677619
Dallas, TX 75267-7619

Rodan Transportation Usa Ltd
Dba Aveda Transportation Energy Srvcs
Tim Clark
333 North Sam Houston Pkwy E  Ste 1200
Houston, TX 77060

Rodean King Lipscomb
10036 Linden Lea Road
Flint, TX 75762

Roderick Allen Markham
1500 Broadway Ste 1212
Lubbock, TX 79401

Roderick Dewayne Duncan
340 Arbor Drive
Apartment 144
Ridgeland, MS 39157

Roderick Hawk
512 Bayou
Minden, LA 71055

Roderick Hill
PO Box 1019
Grambling, LA 71245

Roderick J Adams
12430 Chalmette St
Houston, TX 77015

Roderick Maddox
6405 Indian Pond Circle
Edina, MN 55439

Roderick O Carraway
17426 Via Melina
San Lorenzo, CA 94580-2645

Roderick Webb
38 Quintana Drive
Galveston, TX 77554

Rodger Cunningham
PO Box 687
Tatum, TX 75691

Rodger Davis Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Rodger Glenn Hardin
1302 Holliday St
Plainview, TX 79072-4630

Rodgers Packers
PO Box 1489
Levelland, TX 79336

Rodney Adrion Fuqua
Betty Gail Hall Fugua
3207 N Forty Dr
Ruston, LA 71270

Rodney Alan Whiddon
130 Fairway Dr E
Hideaway, TX 75771-5012

Rodney Askin
508 Brown Rd
Quitman, LA 71268

Rodney Baker
111 Lance Lot 1
Victoria, TX 77904

Rodney Bates
1906 Buckner Street
Longview, TX 75604

Rodney Bourgeois
Address Redacted

Rodney C Dennard
5649 Williams Rd
Keithville, LA 71047

Rodney Dean Gearline Dean
3126 Fm 2428
Joaquin, TX 75954

Rodney E Covington
4416 Morse Ct
Napa, CA 94558-1730

Rodney E Doutel
c/o United States Treasury
1040A Levy Proceeds PO Box 57
Bensalem, PA 19020

Rodney Harris Tompkins
606 High Ridge
Friendswood, TX 77546

Rodney Harvey
Carmen Harvey
PO Box 869
Joaquin, TX 75954-0869

Rodney Hayward Hill
PO Box 59521
Los Angeles, CA 90059

Rodney I Nattin
2424 Ashland Ave
Bossier City, LA 71111

Rodney Jackson
429 Mt Olive Road
Ruston, LA 71270

Rodney Jones
7716 N Fourth
Mcallen, TX 78504

Rodney K Colvin Penny Frasier Colvin
259 King Louie Road
Simsboro, LA 71275

Rodney Keith Colvin
1500 Hwy 563
Dubach, LA 71235

Rodney Kregg Odom
PO Box 1196
South Fork, CO 81154

Rodney Kujawa
PO Box 2372
Athens, TX 75751-7372

Rodney L Johnston
213 Bloomquist Dr
Bakersfield, CA 93309

Rodney Lane Roach Jr
5073 Highway 3276
Stonewall, LA 71078

Rodney Lex Lambert Separate Property
PO Box 820
Joaquin, TX 75954

Rodney M Johnson Jr Beverly K Johnson
129 Katie Ln
Ruston, LA 71270

Rodney Michael Coy
PO Box 442
Palestine, TX 75802

Rodney O Nina Williams Pace Jt
1171 Vintage Dr
Elkton, OR 97436

Rodney Pace
1171 Vintage Dr
Elkton, OR 97436-9725

Rodney Ray Wieding
PO Box 92
Three Rivers, TX 78071

Rodney Simpson
1011 S 10Th St
Monroe, LA 71202

Rodney Spencer Anderson
PO Box 966
Marshall, TX 75671

Rodney Starks
608 West 111 Pl
Los Angeles, CA 90044

Rodney W Dean
3126 Fm 2428
Joaquin, TX 75954

Rodolfo Enrique Ramirez Jr
13439 Voelcker Ranch Drive
San Antonio, TX 78231

Rodolfo Guajardo
Address Redacted

Rodriguez Backhoe Service
PO Box 562
Sinton, TX 78387

Roec Inc
PO Box 33440
Santa Fe, NM 87594

Roel Cadena
Address Redacted

Roel Campos
PO Box 1794
Freer, TX 78357

Roelke Family LLC
48 Hickory Lane
Bedford, NH 03110

Roemol Henry Est
Peggy H Wilson Poa
300 Main St
Irvine, KY 40336

Roena Mae Stander
1223 E Teresa Ave
Sapulpa, OK 74066

Rogelio Gonzalez
Address Redacted

Rogene Margaret Roberts
6043 E Briarwood Dr
Centennial, CO 80112

Roger A Funk
17691 Deer Park Loop
Baker City, OR 97814

Roger Anita Balkcom
PO Box 94
Joaquin, TX 75954-0094

Roger B Montgomery
PO Box 537
Seabrook, TX 77586

Roger C Catherine M Taylor
PO Box 974
Ruston, LA 71273

Roger C Krueger Nonexempt
Marital Trust
6208 Shadow Mountain Drive
Austin, TX 78731

Roger D Buchan Et Ux
Elizabeth M Buchan
2694 Swwet Home Rd
Quitman, LA 71268

Roger D King
PO Box 87
Redcrest, CA 95569

Roger D Oppenheim
11619 Cherryknoll Dr
Houston, TX 77077

Roger Dale Latham
PO Box 164653
Fort Worth, TX 76161

Roger Dale Taylor
2333 S St Paul St
Indianapolis, IN 46203

Roger Dale Whitton Zaundra Kay Whitton
849 County Road 3853
Joaquin, TX 75954

Roger Darrell Richardson
806 Mockingbird Ln
Alvin, TX 77511

Roger David Black
36 Gramercy Park East
New York, NY 10003

Roger E Casey
4759 Cavern Dr
Friendswood, TX 77546

Roger E Schrum
22314 Bucktrout Lane
Katy, TX 77449

Roger Ewing Price
437 Rushmore
Baton Rouge, LA 70819

Roger Fleming Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Roger Fleming Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Roger G Galatas
8 W Wedgewood Glen
Woodlands, TX 77381

Roger Graham Simpson
25 20Th Ave
San Francisco, CA 94121

Roger Gray Mcclendon
PO Box 24
Wolf Creek, OR 97497-0024

Roger H Fincher Jr
8520 186Th St Sw
Edmond, WA 98026

Roger Joseph Schwarz
PO Box 450235
Laredo, TX 78045

Roger K Moore
1220 Buffalo Gulch
Blanco, TX 786064509

Roger Keane
3901 Normandy
Dallas, TX 75205

Roger Kuykendall
104 Joan Lane
Longview, TX 75605-8016

Roger L Beavers  Inc
PO Box 5998
Norman, OK 73070

Roger L Wilson
10570 Stone Canyon Rd Apt 248
Dallas, TX 75230

Roger Lee Allen Et Ux
Mary Louise
16903 Walnut Pond Ct
Houston, TX 77059-4008

Roger Leo Horn
736 Elkins Lk
Huntsville, TX 77340

Roger Lynn Britt
156 Greenleaf Mdws
Rochester, NY 14612

Roger Mount Electric Services
710 Marauder Circle
Ore City, TX 75683

Roger Murphy
407 Hills Of Texas Trails
Georgetown, TX 78633

Roger Neil Colvin
20560 Hwy 157
Springhill, LA 71075

Roger Neil Cotton
2531 Laurelcrest Dr
Memphis, TN 38133

Roger O Goza
PO Box 1313
Monahans, TX 79756

Roger P Jr Thalia C Wilkinson
1342 Highway 3072
Ruston, LA 71270

Roger R Deborah S Stewart
2297 Charlie Jones Road
Grand Cane, LA 71032

Roger Randall Wiggins
244 Cr 125
Gary, TX 75643

Roger Ripley
14 Pine Crest Circle
Conway, AR 72032

Roger S Perkins And Martha Perkins Penn
Route 1 Box 1588
Plant City, FL 33566

Roger T Holly L Elliott
Family Limited Partnership
3910 Tanforan Ave
Midland, TX 79707

Roger Timms
731 Raven Street
San Diego, CA 92102

Roger W Burns
2618 E Prairie Creek Dr
Richardson, TX 75080-2676

Roger W Kiser  M D
4430 Country Club Rd East
Longview, TX 75602

Roger W Simmons
1413 Nantucket Dr
Houston, TX 77057

Roger Weiss Alice Weiss Jt Ten
162 E Brookside Dr
Larchmont, NY 10538-1737

Roger Weston Meador
Box 481
Vail, AZ 85641

Roger Williams
20030 Valley Mill Rd
Freeland, MD 21053

Rogers Leatrice Aycock
Bobby Gene Rogers Jr
5862 E Country Club Rd
Longview, TX 75602

Rogers Minerals Limited Part
6933 W Sandpiper Way
Florence, AZ 85132-6114

Rogers Pope And Joyce Pope
PO Box 3188
Longview, TX 75606

Rogers Royalty Assets Ltd
1001 8Th St
Levelland, TX 79336

Rogii Inc
3050 Post Oak Blvd
Ste 550
Houston, TX 77056

Rogo Holdings LLC
D/B/A Rogo Woodmere LLC
1301 Mckinney Suite 3150
Houston, TX 77010

Rogo Logo LLC
1301 Mckinney Street
Suite 3150
Houston, TX 77010

Rogo Woodmere LLC
c/o Lefrak Energy
1301 Mckinney Suite 3150
Houston, TX 77010

Rogue Pressure Services  Ltd
118 84Th St W
Williston, ND 58801-9163

Rogue Pressure Services Ltd
PO Box 204604
Dallas, TX 75320-4604

Rohrback Cosasco Systems Inc
11841 E Smith Ave
Santa Fe Springs, CA 90670

Roisel Ramirez
PO Box 152620
Austin, TX 78715

Roland B Taylor
1002 Hearford St
Herndon, VA 20170

Roland Caraway Sanders
101 Buffalo Creek Rd
Johnson City, TX 78636-4430

Roland Drew Howard
2913 Singleton
Rowlett, TX 75088

Roland E Mcdonald Trust
Clyde S Mccall  Jr  Trustee
9 Glenshire Court
Dallas, TX 75225

Roland F Carter
4204 Richardson Ranch Rd
Benbrook, TX 76126

Roland F Leblanc
301 Old Kaplan Hwy
Abbeville, LA 70510

Roland Madera
Address Redacted

Roland Mark Staples
310 West 200 North
Laverkin, UT 84745

Roland Mckneely Jr
PO Box 72664
Bossier City, LA 71172

Roland Nimroy Evans Jr
Post Office Box 211322
Dallas, TX 75211

Roland Sally Mcreynolds Tr
Sally Mcreynolds Trustee
33021 Daniel Dr
Dana Point, CA 92629

Roland T Wade Jo Willie Wade
1704 N Bradford Street
Number W1
Gilmer, TX 75644-3120

Rolando Campos
2707 Ashford Trial Drive
Houston, TX 77082

Rolando D Benavides
Address Redacted

Rolla Long Jr
6711 Belmont St
Houston, TX 77005-3860

Rolland Caraway Sanders Trust
Daisy Camille Sanders Rev Trt
Rolland C Sanders Sub Ttee
101 Buffalo Creek Rd
Johnson City, TX 78636

Rollin M Gerstacker Foundation
812 W Main St
Midland, MI 48640

Rollin Wayne Henderson
204 North 6Th Street
Sabetha, KS 66534

Rolling Greens
2420 S Eastern Ave
Commerce, CA 90040

Rollingridge Vaughan  Inc
10800 Sentinel Drive
San Antonio, TX 78217

Rollingridge Vaughan  Inc
PO Box 17258
San Antonio, TX 78217

Rollins M Koppel
PO Box 271
Harlingen, TX 78551

Romalido Royalty LLC
PO Box 796753
Dallas, TX 75379

Roman C Plugge  Jr
10906 Fernald
Dallas, TX 75218

Romar Interests LLC
237 Clearwood Lane
Shreveport, LA 71105

Romelia Favrot
4256 Ranch Road 1320
Johnson City, TX 78636

Romelia Favrot Harris Greenwood
4256 Ranch Road 1320
Johnson City, TX 78636

Romero Oilfield Service
1430 Crabb St
Carlsbad, NM 88220

Romessa Murphy
318 Malone Road
Arcadia, LA 71001

Romey Carroll Simmons
4008 Karnack Hwy
Marshall, TX 75672

Romie S Sevier
902 54Th Ave
Greeley, CO 80634

Romine Oilfield Services Inc
3024 George Richey Rd
Gladewater, TX 75647

Romona Monzene Schion Rogers
1553 W Walton R
Lumberton, TX 77657

Ron Dunbar Oil Properties
PO Box 2184
Longview, TX 75606

Ron Gibson
Address Redacted

Ron Jason Tuttle Trust 25146
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ron Liles
7103 Foxway Lane
Humble, TX 77338

Ron Mcolin
912 Charleston Drive
Bedford, TX 76022

Ron Whitaker Consulting Forester LLC
PO Box 522
Arcadia, LA 71001

Ronad Lewis Blalock
PO Box 182
Mineola, TX 75673

Ronald A Dennard
177 Cr 193
Gary, TX 75643

Ronald A Kaufman
Elaine Sarnoff
1218 Larrabee St Apt 8
W Hollywood, CA 90069-2257

Ronald A Newman
824 Hewitt Drive
Suite 400
Waco, TX 76712

Ronald Alan Smith And Lisa Graves Smith
3101 Bourbon St
Ruston, LA 71270-6693

Ronald And Susan Stone
726 Cr 3569
Joaquin, TX 75954

Ronald Belton
310 Ne St
Jonesboro, LA 71251

Ronald Braziel
916 Two Moons Way
Ivins, UT 84738-6356

Ronald C Penwell
17613 Se 291st Street
Kent, WA 98042

Ronald C Winters
105 Mint Ln
Euless, TX 76039

Ronald Capel
2403 Parrot Shell Ln
Richmond, TX 77406

Ronald Cary Slack
220 Double L Road
Texarkana, TX 75501

Ronald Clayton Hutchison
PO Box 516
Kirbyville, TX 75956

Ronald Clyde Nielsen
8065 S Turtle Creek Ln
Columbia, MO 65203

Ronald Craig Cantrell
1513 Karen Street
Mineola, TX 75773

Ronald Craig Madole
425 Southhaven Lane
Shreveport, LA 71106

Ronald D Alicia L Webb
154 Fairway Drive
Bullard, TX 75757

Ronald D Conatser
PO Box 2451
Trinity, TX 75862

Ronald D Dorsey
211 Ferguson Avenue
Newport News, VA 23601

Ronald D Hahn
2209 Fm 2235
Port Lavaca, TX 77979

Ronald D Hahn Tr
2209 Fm 2235
Port Lavaca, TX 77979

Ronald D Hahn Tr
Ronald D Hahn Ttee
2209 Fm 2235
Port Lavaca, TX 77979

Ronald D Mabe
PO Box 33
Pettus, TX 78146

Ronald D Salmon
1900 Mimosa
Ruston, LA 71270

Ronald David Caldwell
1225 Lakeview Dock Rd
Bristol, TN 37620

Ronald Dee Fox
450 Cr 303
Jarrell, TX 76537

Ronald Douglas Cathey
1359 Highway 815
Simsboro, LA 71275

Ronald Douglas Cathey Member
Cathey Three Llc
1359 Highway 815
Simsboro, LA 71275

Ronald Duane Cole  Sep Prop
2811 Oates Dr
Dallas, TX 75228

Ronald E Bullock
4312 Estesville Rd
Longview, TX 75602

Ronald E Davis
2641 Thurston Dr
Mufreesboro, TN 37129

Ronald E Durham
10985 Private Rd 3772
Wills Point, TX 75169

Ronald E Hibbets
108 Jamie Drive
West Monroe, LA 71292

Ronald E Mauk
103 April Wind South
Montgomery, TX 77356

Ronald E Miller Sr Et Ux
Joyce Miller
8550 State Highway 7
Joaquin, TX 75954

Ronald E Slover
3614 Royal Rd
Amarillo, TX 79109

Ronald Earl Critton
9922 Cushing Dr
Dallas, TX 75217

Ronald Edward Andrews
c/o James Christopher Andrews
1157 County Road 1220
Center, TX 75935-6917

Ronald Edward Davis
538 Cr 3790
Joaquin, TX 75954

Ronald Edward Kempf
5250 Town And Country Blvd Apt 7203
Frisco, TX 75034-6984

Ronald Eugene Patterson
1012 East Ave J 300
Lancaster, CA 93535

Ronald Ford
10302 W 144Th Ter
Overland Park, KS 66221-7510

Ronald G Walker
617 Omega St
Longview, TX 75601

Ronald Gene Haskins
3072 Danville Road
Kilgore, TX 75662

Ronald H Thompson And
Peggy Hillier Thompson
PO Box 653
Ruston, LA 71270

Ronald Harris
1 Haven For Hope Way
San Antonio, TX 78207

Ronald Hawk
2148 Methodist Campe Road
Minden, LA 71055

Ronald Herbert Hargis
901 Conrad St
Austin, TX 78758-6708

Ronald Horton
11031 Odette St
Dallas, TX 75228

Ronald J Linda S Krause
4317 Fannin Dr
Irving, TX 75038

Ronald Jack Glenn
1893 Cr 336 N
Henderson, TX 75652

Ronald Jeffery Madden Aka Jeffery Madden
852 Hunt Road
Dubach, LA 71235

Ronald Joe White
1046 Fm 21
Pittsburg, TX 75686

Ronald L Allison
c/o Russ Colby
14003 Palawan Way 206
Marina Del Rey, CA 90292

Ronald L Dossey
111 Pinewood Cv
Holly Lake Ranch, TX 75765-7568

Ronald L Harper
315 Granada Calle St
Granbury, TX 76049-1468

Ronald L Lewis
1213 Accokeek Landing Drive
Accokeek, MD 20607

Ronald L Lloyd
7276 S Elm Ct
Centennial, CO 80122

Ronald L Roberts
730 Doty Road
Vidor, TX 77662

Ronald L Sawyer
PO Box 5275
Bossier City, LA 71171-5275

Ronald Lee Dowling
3312 Canal St
Ruston, LA 71270

Ronald Lee Givens
PO Box 96
Grant, AL 35747

Ronald Lee Smiley
4506 Luella Avenue
Deer Park, TX 77536

Ronald Leon Hardy
516 Keller Drive
Sidney, NE 69162

Ronald Lewis Blalock
PO Box 182
Mineola, TX 75673

Ronald M Young
1692 Fm 999
Gary, TX 75643

Ronald Moomaw
PO Box 234
Stewardson, IL 624630234

Ronald N Chicola Laura Guzman Chicola
829 Simmons Road
Ruston, LA 71270

Ronald Napier
PO Box 1052
Holliday, TX 76366

Ronald Nixon Rozelle
08 Poinciana
Lake Jackson, TX 77566

Ronald O Holman
5949 Sherry Lane Suite 1700
Dallas, TX 75225

Ronald P King
509 Chattey Rd
De Soto, TX 75115

Ronald Perry Blanton
5112 West Rr 2147
Horseshoe Bay, TX 78657

Ronald Persaud
525 Washington Blvd
9th Floor
Jersey City, NJ 07310

Ronald Portia King
PO Box 118
Joaquin, TX 75954

Ronald Ralph Darlene Johnson Lennard
12837 Highway 159
Shongaloo, LA 71072

Ronald Ray Gilbert
419 East Evans
Princeville, IL 61559

Ronald Raymond Martha Sheryl Edstrom
444 Spirit Mountain Pl
Spearfish, SD 57783-8659

Ronald Reed Guardianship
Maria Bustamante Guardian
c/o Law Office Of Shawn P Hugh
10101 Reunion Place Suite 600
San Antonio, TX 78216

Ronald Reider Baskerville
388 Pepper Drive
Vallejo, CA 94590

Ronald Sannes
N4129 County Rd Q
Waupaca, WI 549818791

Ronald Searcy Thompson
236 Thompson Rd
Bernice, LA 71222

Ronald Sims
PO Box 307
Bronte, TX 76933

Ronald Sisco
Address Redacted

Ronald Thomas
7401 N Camino Sin Vacas
Tucson, AZ 85718

Ronald W Boorman  Jr
805 North 4Th St
Longview, TX 75601

Ronald W Overbeek
2009 Canaveral Court
Granbury, TX 76048

Ronald W Starr
302 Chickasaw Street
Longview, TX 75605

Ronald W Williams
PO Box 2354
Midland, TX 79702

Ronald Wayne Brown
6802 Mountain Wood Way
Humble, TX 77338

Ronald Wayne Gilmer
721 Morris Rad
Deridder, LA 70634

Ronald Wayne Prewitt
C/O Argent Property Serv Llc
PO Box 1410
Ruston, LA 71273

Ronald Wideman
3509 Greenbrier
Dallas, TX 75225

Ronald William Nixon Iii
1242 1/2 Peach St
Abilene, TX 79602

Ronald Williams And Glenna Williams
1146 Maple Springs Rd
Longview, TX 75602

Ronda Guillotte
128 Frank Dr
Logansport, LA 71049

Ronda Johnson
112 Hazel St
Girard, OH 44420-1821

Ronda K Harris
9224 Shadow Crest
College Station, TX 77845

Ronda Kelly Hawkins
4122 Hartford Drive
Garland, TX 75043

Ronda Nell Merritt
7348 Sand Bar Road
Orange, TX 77630

Ronda Nell Wood Tami Delaine Snider
137 Cr 2791
Carthage, TX 75633

Rondal Bowden Sr
PO Box 296
Grambling, LA 71245

Rondal Lee Briggs
704 County Road 624
Beckville, TX 75631

Rondal Roy Briggs
444 Cr 264
Beckville, TX 75631

Rondal Wayne Shirley
4573 Smelley Road
Longview, TX 75605

Ronee Laird
PO Box 2165
Dayton, TX 775350037

Ronnetta Eaton
Address Redacted

Ronni F Rancich
4802 Excalibur Dr
El Paso, TX 79902

Ronnie B Stone
Post Office Box 222
Joaquin, TX 75954

Ronnie Bane
1418 Greenwood Rd
Weatherford, TX 76088

Ronnie Boren Well Service
15 Harley Ct
Iowa Park, TX 76367-1190

Ronnie Brown
1410 South 49Th
Tacoma, WA 98408

Ronnie Dean And Matilda W Creech
PO Box 2553
Victoria, TX

Ronnie E Sue Goodson Haws
12027 Sleepy Pines Dri
Houston, TX 77066

Ronnie Fred Bell
205 N Lamar St
Little River Academy, TX 76554

Ronnie G Hayes
599 Cr 118
Carthage, TX 75633

Ronnie G Hutchison
9034 Fm 1005
Kirbyville, TX 75956

Ronnie G Sherrod
4512 Princeton
Amarillo, TX 79109

Ronnie Gene Thomas
305 Willard Rd
Castor, LA 71016

Ronnie Griffith
PO Box 193
Gary, TX 75643

Ronnie J Wheat Or Evella G Wheat
1026 County Road 4221
Mt Pleasant, TX 75455

Ronnie Jack Mckinley
3821 Holly Ridge Drive
Longview, TX 75604

Ronnie Jan Godwin
929 Bob White Road
Longview, TX 75605

Ronnie Joe Robinson
General Delivery
Kemah, TX 77565-9999

Ronnie K Schafer
PO Box 487
Canadian, TX 79014-0487

Ronnie Keith Schafer
Monica Jean Schafer Jt Ten
PO Box 487
Canadian, TX 79014

Ronnie L Davis
10148 Felipe Avenue
Montclair, CA 91763

Ronnie L English
PO Box 221
Quitman, TX 75783

Ronnie L Fowler And Luther F Fowler Iii
3900 Cypress St
West Monroe, LA 71291

Ronnie L Gibson
6186 Club Drive
Gilmer, TX 75645

Ronnie Lane Morris
1854 Highway 822
Choudrant, LA 71227-3506

Ronnie Lee Mccullin
601 Center Park Drive
Springhill, LA 71075

Ronnie Lee Pruitt
20767 Autumn Trail
Harrah, OK 73045

Ronnie P Gehring
942 Farm Road 1092
Stafford, TX 77477

Ronnie Pool
2413 Parkside
Garland, TX 75040

Ronnie Roger Rice
Fiduciary For Unclaimed Funds
PO Box 12019
Austin, TX 78711-2019

Ronnie W Borders Ltd
PO Box 548
Center, TX 75935-0548

Ronnie W Simmons
3362 Fm 31 N
Deberry, TX 75639

Ronnie Waters  Separate Prop
1107 23Rd St 708
Sacramento, CA 95816

Ronnie Woodard
1932 Hwy 507
Simsboro, LA 71270

Ronny Allen King
2404 County Road 377 West
Laneville, TX 75667

Ronny P Harris
287 Cr 188
Carthage, TX 75633

Ronnys Welding
1035 Cr 3801
Joaquin, TX 75954-3885

RonS Water Evaporating Serv
910 Ridge Ave
Rock Springs, WY 82901

Rooney Bobby Baker And
Ressie Carolyn Johnson Baker
248 Hidden Acres Rd
Arcadia, LA 71001

Roos Properties Inc
PO Box 440
Roff, OK 74865

Roosevelt Adams
PO Box 698
Mansfield, LA 70152

Roosevelt Allen  Sep Prop
165 Sharp Road
Arcadia, LA 71001

Roosevelt Brown
1011 N Gregg St
Big Spring, TX 79720

Roosth 806 Ltd
PO Box 8300
Tyler, TX 60196

Roosth Production Company
PO Box 8300
Tyler, TX 757118300

Rorco  LLC
11300 Quail Creek Rd Apt 11
Oklahoma City, OK 73120-5228

Rorie Gaines
2318 Gardenia Way
National City, CA 91950

Rosa Costlow Cook
6704 Cr 462 South
Henderson, TX 75654

Rosa Cristina Martinez
2316 E Price Street
Laredo, TX 78043

Rosa Dale Griffin Jenson
1416 Detroit Street
El Dorado, AR 71730

Rosa Lea Sapp
22352 Hiway 271
Gladewater, TX 75647

Rosa Linda Serna
1504 Rose Dr
Alice, TX 78332

Rosa M Hearne Louise Hearne
516 South Mayo Avenue
Compton, CA 90221

Rosa Mae Horn
3331 Chaumont Cr
Shreveport, LA 71118

Rosa Marie Harper Jones
Wife Of Robert Jones Cp
1614 Longview Drive
Diamond Bar, CA 91765

Rosa Marie Harper Jones Sp
1614 Longview Drive
Diamond Bar, CA 91765

Rosa Mcdaniel
2701 Lakeside Dr
Mckinney, TX 75070-4023

Rosa Richkie Lamb
c/o Stephen L Lamb
1515 Chippewa St
Longview, TX 756054152

Rosa Vidaurri
110 Indiana
Laredo, TX 78041

Rosalee Burns
3964 Us Hwy 79 E
Henderson, TX 75652

Rosalie D Burkhart
3616 Robertson Rd
Richmond, TX 77406-8677

Rosalie G Moyse
c/o Hermann Moyse Jr
PO Box 65206
Baton Rouge, LA 70896

Rosalie M Everett
c/o James H Everett Jr Poa
173 Grande View Parkway
Maylene, AL 35114

Rosalie Wormser Marks Estate
William F Marks Executor
PO Box 10577
Corpus Christi, TX 78410

Rosalin Rogers
6201 Curzon Ave
Fort Worth, TX 76116

Rosalina G Train
7094 Ingalls Ct
Arvada, CO 80003

Rosalind Adams
413 Leisure
Cedar Hill, TX 75104

Rosalind Harris
2322 Avenue H Apt 2204
Grand Prairie, TX 75050-8384

Rosalind Henderson Mustafa
1240 Berry Lane
Flossmoor, IL 60422

Rosalind Louise Scott
233 E 17Th St
San Bernardino, CA 92404-5059

Rosaline Massingill Rupe
PO Box 104
Tyler, TX 75712

Rosaline Youngblood
5406 Rotan
Houston, TX 77032

Rosalyn Goldsmith Crowder
4925 Dandridge Place
Shreveport, LA 71108

Rosalyn M Kinnaird
7042 Hwy 165 N
Monroe, LA 71203

Rosalyn Rutledge Alsobrook
1400 Pr 1062
Gilmer, TX 75645

Rosalyn Swanson
790 Pleasant Dr
Warren, PA 16365

Rosamond H Liggett
Sharon Ruth Liggett Conry Poa
Joyce Meckna Poa
1055 Adams Cicle Apt 212
Boulder, CO 80303

Rosanna White Norton
6327 Blanchard Canyon Rd
Tujunga, CA 91042

Rosanne Mitchell
1520 W Avenue P6
Palmdale, CA 935514476

Rosbottom Production
150 Pintail St
Saint Rose, LA 70087-4024

Roscoe F Northcutt Jr
Box 2065
Longview, TX 75606

Rose  Klein Marias LLP
William M Grewe
877 S Victoria Ave   Suite 205
Ventura, CA 93003-6043

Rose  Kristopher D
Address Redacted

Rose Ann Bryant
7810 Swale Ct
Burleson, TX 76028

Rose Ann Conrad
PO Box 22
Rosewood, MS 39156

Rose Ann Lee
475 Oak Ln
Chireno, TX 75937

Rose Ann Richardson
20042 Little Big Horn Drive
Katy, TX 77449

Rose Capital West Little League Baseball
PO Box 7241
Tyler, TX 75711

Rose Ella Forsythe
204 River Oak St
Lufkin, TX 75901

Rose Ellen B Bowen
1244 Arbor Rd 233
Winston Salem, NC 27104

Rose Ellen Cartmill
4703 Rawhide Ct
Granbury, TX 76049-7762

Rose Equipment Company LLP
PO Box 1060
Levelland, TX 79336

Rose Exploration
12442 W 16Th Drive
Lakewood, CO 80215

Rose I Pressey
3265 Santa Fe Avenue 134
Long Beach, CA 90183

Rose Lee C Franklin
c/o Ava Coleman
Rr 2 Box 87
Dubach, LA 71235

Rose Lynn Kendrick
3664 Stonebrook Drive
Norman, OK 73072

Rose M Anderson
125 Lincoln Way
Longview, TX 75603

Rose M Bury
10191 Melody Dr
Northglenn, CO 80260

Rose M Dial
PO Box 700325
Dallas, TX 75370

Rose M Ezzell Trst Frost Bank
Trust F0504300 PO Box 1600
San Antonio, TX 78296

Rose Marie Crawford
PO Box 532
Tenaha, TX 75974

Rose Marie Guzman
4425 Hamlin Drive
Corpus Christi, TX 78411

Rose Marie Holubec
4410 Mountain Peak Way
Kingwood, TX 773451018

Rose Marie P Boone
4635 E Kensington St
Springfield, MO 65809-3618

Rose Marie Strong Irrevocable Trust
7826 Cr 334 E
Henderson, TX 75652

Rose Marie Thomas
190 Old Mineral Springs Rd
Calhoun, LA 71225-8414

Rose Mary Singleton Knowles
105 Fuller Rd
Dubach, LA 71235

Rose Murphy
203 C Street
Livingston, TX 77351

Rose Nichols Fuller Sp
839 Cr 1440
Center, TX 75935

Rose S Slatton
Charles Schwab Co Inc Cust
Ira Rollover
7619 Braesdale Ln
Houston, TX 77071

Rose Turner Dew
6813 Eastlake Rd
Sterlington, LA 71280-3205

Rose Vasquez
Address Redacted

Rose Weaver Dealing In
Her Sole And Sep Prop
24111 Glen Lock Dr
Spring, TX 77380

Roseann Markham
PO Box 22
Gladewater, TX 75647

Rosedale Corp
PO Box 1806
Shreveport, LA 71166

Rosella Boyett Myers
1610 Glenrose
Longview, TX 75604

Rosella May Murphy
Rr 2 Box 281 A
Ruston, LA 71270

Rosellin Malakoff Maddox
428 River Mountain Drive
Boerne, TX 78006

Rosemarie Ann Geary
912 Eagles Nest Circle
New Braunfels, TX 78130

Rosemarie Porretto
7 E Dansby Dr
Galveston, TX 77551

Rosemary A Lafoon
1001 Cedar St
Crossett, AR 71635-3611

Rosemary Adams
408 E Neal St
Carthage, TX 75633-1714

Rosemary Bagwell
1700 Pineridge St
Longview, TX 75604

Rosemary Breed Wyss
2171 Rover Drive
Lake Havasu, AZ 86403

Rosemary Byrne
590 Cleveland Ave Sw Apt 8
New Brighton, MN 55112

Rosemary C Quirk Janes C Crain
ChildrenS Trust Partnership
Dba Quirk And Crain Partnrshp
8700 Crownhill Blvd Ste 600
San Antonio, TX 78209

Rosemary Garner Markham
Capital One Bank
PO Box 1589
Gladewater, TX 756471589

Rosemary L Stoney
3323 Jenkins Dr
San Antonio, TX 78247

Rosemary Loria Ficklin
336 Mcguire Road
Simsboro, LA 71275

Rosemary Mccall Wingate
PO Box 269
Nocona, TX 76255-0269

Rosemary Napper Walker Sp
216 Sussex Drive
Monroe, LA 71203

Rosemary Quirk
One Towers On Park Lane
San Antonio, TX 78209

Rosemary R Brumfield
1604 Woodland Pl
Bastrop, LA 71220

Rosemary Richey
714 S Bennett St
Bluffton, IN 46714

Rosemary Santos
1802 Corpus Christi
Laredo, TX 78043

Rosemary Schweizer
6488 Fm 1844
Gladewater, TX 75647

Rosemary T Sedberry
172 Lee Drive
Suite 3
Baton Rouge, LA 70808

Rosemary Thompson Garcia
5875 E Dakota Ave
Fresno, CA 93727-7912

Rosemary William Fletcher
9846 Ellerbe Rd
Shreveport, LA 71106-7610

Rosemont Energy Partners
Attention Matt Culver
PO Box 8813
Tyler, TX 75711

Rosemount Inc
22737 Network Place
Chicago, IL 60673-1227

Rosemount Inc
PO Box 730156
Dallas, TX 75373-0156

Rosen Oil And Asset Trust
5002 Thames Court
Midland, TX 79705

Rosen Usa Inc
14120 Interdrive East
Houston, TX 77032

Roses Lariat
427 Davis Street
Rawlins, WY 82301

Rosetta Duncan
705 Independent Circle
Ruston, LA 71270

Rosetta J Bowden
c/o Vivian Bowden Sutton
131 Congressional Dr
Little Rock, AR 72210

Rosetta Resources  Inc
1001 NOBLE ENERGY WAY
HOUSTON, TX 77070

Rosetta Resources Operating Lp
1001 Noble Energy Way
Houston, TX 77070-1435

Rosewood Energy Lp
6300 Ridglea Place Suite 100
Fort Worth, TX 76116

Rosie Coleman
PO Box 1043
Hodge, LA 71247

Rosie Etter Clinton Aka
Rosie Etter Clinton Safford
19607 Bose Street
Reseda, CA 91335

Rosie J Calvin
PO Box 73949
Metairie, LA 70033

Rosie Jerro
108 Meadow Drive
Mansfield, LA 71052

Rosie Lee Goldsmith Hames
3011 Park Row
Apartment 1103
Dallas, TX 75215

Rosie Lee Reynolds
PO Box 38131
Houston, TX 77288

Rosie Mae Combs Walker
1414 Hill Street
Homer, LA 71040

Rosie R Killen
Rt 2  Box 12
Simsboro, LA 71275

Rosie Reed Flanigan
831 Reynolds Lane
Wichita Falls, TX 76301

Rosie Smith
PO Box 672
Morton, TX 79346

Rosie Walker Gipson
PO Box 53
Arcadia, LA 71001

Rosie Yanez
5003 E Newpark Dr
Houston, TX 77041

Rosieler Perry Through Poa
Cherry Perry Brown June Perry Lee Agts
4867 Highway 563
Simsboro, LA 71275

Rosine Blount Mcfaddin Min Trs
Eugene H B Mcfaddin
William E Wilson Jr Trustees
2615 Calder Ave Suite 1050
Beaumont, TX 77702

Rosita L Heath
3002 Oak Bourne Drive
Arlington, TX 76016

Rosita Uribe
184 Arizona Loop
Laredo, TX 78041

Ross Abbey Jr
1797 Fm 2500
Livingston, TX 77351

Ross Abbey Sr Life Estate
1710 Chamberlain Street
Houston, TX 77093

Ross Christopher Thomas
2215 Palmer Dr
Denton, TX 76209

Ross Clayton Neill Iii
8251 Bayou Fountain Ave Apt 3
Baton Rouge, LA 70820

Ross Davis Compton
411 N Lamar
San Marcos, TX 78666

Ross E Caldwell
205 Jamie Dr
Whitehouse, TX 75791

Ross H Dabney
25860 Voit Road
Easton, MD 216015626

Ross Hutcheson Dabney Exmpt
Residuary Tr Uw Dtd 11/14/2007
Charlotte G Dabney Joan Dabney
25860 Voit Rd
Easton, MD 21601

Ross Lacy Duran
2102 Sw Sunset Dr
Portland, OR 972012066

Ross Menefee Smith
2908 Quenby
Houston, TX 77005

Ross Miller
Lynn Miller Guardian
PO Box 7425
Paducah, KY 42002

Ross Neill
Route 3 Box 4011
Crockett, TX 75835

Ross Oil And Gas Distribution
Wells Fargo Bank Sao
PO Box 41779
Austin, TX 78704

Ross R Jester Iii
12019 Beaufait Ave
Porter Ranch, CA 91326

Ross Ralston
Address Redacted

Ross Roderick Jester Trust
c/o Ora Dell Adams  Trustee
32091 Camino Nunez
Temecula, CA 92592

Ross Royalty Texas LLC
2100 Ross Ave  Ste 1870 Lb 9
Dallas, TX 75201

Ross Steven 1994 1 Acq Progam
1 Park Ten Place 390
Houston, TX 77084

Ross Waldrop Krape
PO Box 130787
Tyler, TX 75713

Ross Yerger Insurance Inc
PO Box 1139
Jackson, MS 39215-1139

Rosslyn Douglas
1306 W 79Th St
Los Angeles, CA 90044

RossS Anchors Plus Inc
318 S 6Th St
Douglas, WY 82633

Roswell Miller
1586 W Maggio Way Apt 1014
Chandler, AZ 85224

Rotary Wireline Service Inc
PO Box 2735
Hobbs, NM 88241-2735

Roth Ira Ltd
PO Box 1157
Kilgore, TX 75663

Rothschild Investment Corp
311 South Wacker Drive  Suite 6500
Chicago, IL 60606-6694

Rotork Controls Inc
Dept Ch 16919
Palatine, IL 60055-6919

Rough Riders Hotshot Inc
PO Box 784
Odessa, TX 79760

Roughneck Lease Services Inc
PO Box 296
White Oak, TX 75693

Round Hill Royalty Limited Partnership
Woodberry Royalty Inc General
Partnership
PO Box 25128
Dallas, TX 75225

Round The Clock Pest Control
18345 Sierra Hwy 5B
Santa Clarita, CA 91351

Roundtop Pump Supply LLC
PO Box 756
Mills, WY 82644

Roundtop Pump Supply LLC
Rhonda Devries
PO Box 143
Thermopolis, WY 82443

Roustabout Specialties  Inc
789 Valley Ct
Grand Junction, CO 81505

Route 66 Minerals Lp
16400 Dallas Parkway Ste 100
Dallas, TX 75248

Rowan Altgelt Group Lp
Frost Bank
Mail Code Tx1 1310
PO Box 1600
San Antonio, TX 78296

Rowan Laughlin Oil Land Ltd
Erica Laughlin Director
1614 Northwood
Austin, TX 78703

Rowe Energy Partners Lp
3901 Greenbrier Dr
Dallas, TX 75225

Rowena Davis Larsen
3412 Kings Neck Dr
Virginia Beach, VA 23452-5848

Rowena Ferguson Mangold
4601 Christell Ln
Houston, TX 77092

Rowland Evans Reed
2007 First View
Leander, TX 78641

Rowland Lehman  Et Al
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Rowland Walton Persons Jr
2002 Woodmont Ave
Austin, TX 78703

Rowlins National Bank
220 5th St
PO Box 100
Rawlins, WY 82301

Rowoil Inc
PO Box 447
Brownsboro, TX 75756

Rowold Legacy Inc
PO Box 516
Tyler, TX 75710

Roxane W Rutherford
PO Box 189
Leakey, TX 78873

Roxann Honeycutt
215 E Ragley St Apt C3
Henderson, TX 75654-3562

Roxanna Clarissa Ramirez
331 Stonewood
San Antonio, TX 78216

Roy Allen Herrington Iii
PO Box 1178
Anahuac, TX 77514

Roy Austin Hensley
3817 Grifbrick Drive
Plano, TX 75075

Roy Austin Smith
315 Shelbyville St
Center, TX 75935

Roy Beal Thomas Jr
Tedd Smith John R Thomas Poa
400 Cascade Lane 403
Rehoboth Beach, DE 19971

Roy Blair
848 Fm 2034
Robert Lee, TX 76945

Roy C Bowen
1225 Lujan Street
Santa Fe, NM 87505

Roy C Truitt  Jr
PO Box 7265
Tyler, TX 75711

Roy C Williamson Jr
303 Veterans Airpark Ln Ste 1100
Midland, TX 79705-4551

Roy Chapman Sears
3912 8Th Street
Lubbock, TX 79423

Roy Chester Walker
7440 Flatwood Drive
Greenwood, LA 71033

Roy Chris Swint
261 Frankies Ln
Ashdown, AR 71822

Roy Clayton Taylor Jr
755 W Cutstone Street
Oracle, AZ 85623

Roy Creech
PO Box 233
Logansport, LA 71049

Roy D Golston Jr Trust
Jpmorgan Chase Bank Na
P O Drawer 99084
Fort Worth, TX 76199-0084

Roy D Henson
1161 Pitts Rd
Wichita Falls, TX 76305

Roy D Landers
12587 Alma Street
Tyler, TX 75704

Roy Davis Welding LLC
1803 Cr 3046
Center, TX 75935

Roy Dean Davis
19270 Hasse
Detroit, MI 48234

Roy Dean Langford
1144 State Highway 315
Carthage, TX 75632

Roy Dee Eudy
407 Norcross
Longview, TX 75601

Roy Don Hickman
215 Stone Ridge Dr
Kerrville, TX 78028

Roy Don Mcbroom
7317 Luther Ct
North Richland Hills, TX 76180

Roy Douglas Wallace
4417 Cr 434 N
Henderson, TX 75652

Roy E Jacobie Jr Estate
Hollis W Jacobie Indp Exec
555 Maricopa Dr
Canyon Lake, TX 78133

Roy E Nelson Sr
123 Madden St
Simsboro, LA 71275

Roy E Southern Janice Lynn Southern
110 Back Forty Rd
Arcadia, LA 71001

Roy E Turner
PO Box 266
Calhoun, LA 71225

Roy F Smith Jr
709 County Road 192
Liverpool, TX 77577

Roy F Sutton
2250 Brown St Apt 110
Waxahachie, TX 75166

Roy Family Trust 2 13 2010
Susan E Roy Trustee
16 N 702 Merriweather Lane
West Dundee, IL 60118-1729

Roy Folse
46 Dogwood Lake
Texarkana, TX 75503

Roy Frederick Helen Davidson Baxter
105 Nobles School Rd
Dubach, LA 71235

Roy G Heaton
423 Champion Lake Dr
Spring, TX 77380

Roy G Opal Barton
1919 North Turner
Hobbs, NM 88240

Roy G Opal Barton Sr Rev Tr
Roy G Barton Jr Trstee
1919 N Turner St
Hobbs, NM 88240

Roy Gaines
2318 Gardenia Way
National City, CA 91950

Roy Gene Cheatwood Etux Jackie
1199 Cr 3804
Joaquin, TX 75954

Roy Gene Jerrell
107 Woodlawn Dr
Monroe, LA 71203

Roy Glenn Costlow
7389 Mcquire Rd
Fenton, MI 48430-8974

Roy H Dubitzky
2850 Classic Dr Unit 2814
Highlands Ranch, CO 80126-5089

Roy H Laird Memorial
Hospital Trust
Bankone Texas N A Trustee
PO Box 99084
Fort Worth, TX 76199

Roy Hawk Jr
2148 Methodist Camp Loop
Minden, LA 71055

Roy Henry Antee Hilda Jean Smith Antee
226 Rich Rd
Arcadia, LA 71001

Roy Herrington Jr Life Estate
Remainderman R Herrington Iii
And J Herrington
PO Box 486
Anahuac, TX 77514

Roy Jackson
186 Null Road
Ruston, LA 71270

Roy Jean Neal Sanders
4513 Quails Lane
Fort Worth, TX 76119

Roy Joe Abney
PO Box 4524
Shreveport, LA 71104

Roy K Furr
PO Box 59005
Dallas, TX 75229

Roy Kent Westmoreland
2419 Peaceful Valley
Spring, TX 77373

Roy Kirk Fisher
3857 Broadmoore Ct
Tyler, TX 75707

Roy Klingel
W694 Cross Road
Mondovi, WI 54755-8312

Roy Knox Tyson
615 De Grummond Way
Salado, TX 76571

Roy L Horton
607 Judy
Seagoville, TX 75159

Roy L Taylor Deceased
Hwy 157N
Rt 1 Box 169
Haughton, LA 71037

Roy Lee Mcdonald
2282 Mosswood Road
Choudrant, LA 71227

Roy Linn
PO Box 343
Winona, TX 75792

Roy Lynn Cole
406 11Th St Ne
Springhill, LA 71075

Roy M Malcolm
801 Anna Street
Camden, AR 71701

Roy Marcom Jr
PO Box 220
Laguna Beach, CA 926520220

Roy Mcallister Powell
2855 Fm 2653 N
Cumby, TX 75433

Roy Miller
5413 E Loop 335 A
Amarillo, TX 79118

Roy Monroe Dent
109 County Road 195
Gary, TX 75643

Roy Nicholas Hearne
PO Box 1081
Kilgore, TX 75663

Roy Nicholas Hearne Trust
Nationsbank Of Texas Na
Trustee Trust 3732 02 P O
Box 840738
Dallas, TX 75284-0738

Roy P Burris And
Bernice E Burris
Route 9 Box 535
Kemp, TX 75143

Roy Pilgreen
15027 Hwy 80
Minden, LA 71055

Roy Roberson  Sep Prop
PO Box 596
Jonesboro, LA 71251

Roy Spinks
384 Richardson Street
Joaquin, TX 75954

Roy T Anderson Family Trust
T Grant Anderson
121 S Broadway Ave Suite 300
Tyler, TX 75702-7258

Roy T Hunter
Unclaimed Property Division
Austin, TX 78711

Roy T Wiltcher
1520 Bourdeaux Dr
Ruston, LA 71270

Roy Thomas Barbara Jo Mobley Wiltcher
1520 Bourdeaux Dr
Ruston, LA 71270

Roy Wall Betty W Wall
1902 Ashland St
Ruston, LA 71270

Roy Wayne Dowling
10120 Woolworth Road
Keithville, LA 71047

Roy Weedn
713 E Reindeer Rd
Lancaster, TX 75146-5119

Roy Wesley Schubert
Katherine Kay Terrell Schubert
3872 Hwy 544
Simsboro, LA 71275

Roy Williams
6310 N Lenox
Kansas City, MO 64151

Roy Windham
PO Box 272
Montegut, LA 70377

Royal Airline Linen
Lax In Flite
125 N Ash Ave
Inglewood, CA 90301

Royal Bank Of Canada
75 Fifth St NW Suite 900
Atlanta, GA 30308

Royal Bank Of Canada
Royal Bank Plaza  9th Floor  South Tower
200 Bay Street
Toronto, ON M5J 2J5
Canada

Royal Bank Of Canada Tr Jersey Ltd
Attn Proxy Dept/PO Box 194
19 21 Broad St/St Helier
Channel Islands Je4 8Rr
Jersey

Royal DutchShell plc
Shell U K Limited
Shell Centre
London  SE1 7NA
United Kingdom

Royal Energy Resources Inc
543 Bedford Avenue Suite 176
Brooklyn, NY 11211

Royal Gold Inc
c/o Victoria Exploration Inc
PO Box 1079
Denver, CO 80201-1079

Royal Resources Exploration
PO Box 1079
Denver, CO 80201

Royal Wholesale Electric
PO Box 14004
Orange, CA 92863

Royal Window Films Inc
1014 W Karen Pl
Anaheim, CA 92805-1722

Royalties Of America Marketing LLC
PO Box 13240
Odessa, TX 79768

Royalties Unlimited Inc
PO Box 1117
Lubbock, TX 79408-1117

Royalty Clearinghouse Ltd
Attn Shain Mccaig
401 Congress Avenue
Suite 1750
Austin, TX 78701

Royalty Clearinghouse Prtner
Attn Shain Mccaig
401 Congress Avenue
Suite 1750
Austin, TX 78701

Royalty Contractors Inc
PO Box 98
Henderson, TX 75653

Royalty Distributors Inc
PO Box 24116
Attn Kristina Englebert
Tempe, AZ 85285-4116

Royalty Exchange Inc
PO Box 6264
San Antonio, TX 78209

Royalty Investors Group
4003 Compton Dr
Midland, TX 79707

Royalty Program Fund LLC
800 Bering Drive Suite 250
Houston, TX 77057

Royalty Repository Ii LLC
Dept 1250
PO Box 17180
Denver, CO 80217

Royce Anthony Susan Jones Graham
961 Maize Street
Bossier City, LA 71111

Royce Gresham Jenkins
309 Pinecrest Dr
Arcadia, LA 71001

Royce Macon
8008 34Th St
Space 60
Lubbock, TX 79407

Roylene Neal Bell
3310 Hoen Ave
Santa Rosa, CA 95405

Roywell Services Inc
3040 Post Oak Blvd Ste 1450
Houston, TX 77056-6544

Rozann S Brittain
61 W 29Th Pl 104
Eugene, OR 97405-5113

Rozena Froadaus
5505 South Mission Rd No 13101
Tucson, AZ 85746

RP Oil And Gas   LLC
PO Box 364
Cimarron, KS 67835

Rp Oilfield Service Inc
PO Box 759
Rock Springs, WY 82902

Rp Services LLC
3160 Perkins Dr
Grand Junction, CO 80504

Rpi Electrical Solutions LLC
PO Box 1333
Laredo, TX 78042-1333

Rpi Transformers
2472 S Santa Fe Ave Unit B
Vista, CA 92084

Rpm Services
1823 Fm 999
Gary, TX 75643

Rpp Iii LLC
838 E High St Ste 265
Lexington, KY 40502

Rr Donnelley
PO Box 932721
Cleveland, OH 44193

Rr Donnelley Financial Services
Diane M Thompson
2001 Kirby Dr  4Th Floor
Houston, TX 77019

RR Engineering Co Inc
PO Box 700005
Tulsa, OK 74170-0005

Rs Aaa
8900 Dicks Hill Pkwy
Toccoa, GA 30577

Rs Machine
13443 Excelsior Drive
Norwalk, CA 90640

RS Partnership
c/o Shirley Birdsong
1060 Cottonwood Circle
Golden, CO 80401

Rs Ragsdale Iii
48 Legent Rd
Ft Worth, TX 76132

Rsc Carthage LLC
Louisiana Limited Liability Co
Ripley S Comegys Manager
8509 Line Avenue
Shreveport, LA 71106

Rsg Properties Ltd
2700 Racquet Club Drive
Midland, TX 79705

Rsk Transport LLC
PO Box 4266
Corpus Christi, TX 78469

Rsnb Bank
200 2nd St
Rock Springs, WY 82901

RT Communications Inc
130 S 9Th
Worland, WY 82401

RT Pacific Associates
PO Box 90155
Long Beach, CA 90809-0155

Rt Trucking LLC
PO Box 133
Loco Hills, NM 88255

Rt Trust   Charles N Wells
Trustee
PO Box 88
Livingston, TX 77351

Rt Trust A Texas Trust
Charles N Wells Trustee Fbo
Rhonda Wells Tammy Phillips
PO Box 88
Livingston, TX 77351

Rtm Aggregate Transport Inc
PO Box 796
Arp, TX 75750

Rtm Energy LLC
PO Box 1013
Madison, MS 39130

Rtm Minerals LLC
116 Hazelwood Dr
Fort Worth, TX 76107

Rtr Inc
PO Box 2209
Rock Springs, WY 82902

Rtr Royalties Lp
PO Box 1340
Hilltop Lakes, TX 77871

Ruben G Antu
PO Box 1632
Boerne, TX 78006

Ruben Hope Iii
2026 Countryshire Ln
Richmond, TX 77406

Ruben K Abney
PO Box 1386
Marshall, TX 75671-1386

Ruben R Smithwick
111 S Tobin Street
San Diego, TX 78384

Rubie Coleman Nappier
827 Edwards Rd
West Monroe, LA 71291

Ruby Alice Stewart
535 Private Road 3454
Longview, TX 75602

Ruby Ann Bailey Allred
370 B And B Lane
Hallsville, TX 75650

Ruby Ann Poole
107 Branch Creek Trail
Summerville, SC 29483

Ruby Atrelle Mize
3756 Diana Dr
Longview, TX 75605

Ruby Boren Dean
2125 Park Place Avenue
Fort Worth, TX 76110

Ruby Brown
613 West Grand
Grambling, LA 71245

Ruby C Baxter Est
By Richard Baxter Joe Baxter Exec
c/o 302 South Throckmorton
Kerens, TX 75144

Ruby C Ellis Life Estate
150 Thelma Lane
Dubach, LA 71235

Ruby D Davenport
5959 Cherry Ridge Road
Bastrop, LA 71220

Ruby Delitha Gray
3118 Autumn Leaf Drive
Friendswood, TX 77546

Ruby Elizabeth Price
104 Oltremari Ln
Greenville, MS 38701

Ruby Ellender Holleman
5824 Naff Ave
Bastrop, LA 71220

Ruby Evans Harris
Rep By Maxine E Bond
111 W Jefferson
Barstrop, LA 71220

Ruby F Morris
2049 Holly Oak Dr
Shreveport, LA 71118

Ruby Faulk
184 Pr 8432
Joaquin, TX 75954

Ruby Faye Brown
Sandra Brown Goodall Aif
4811 Innsbrook Drive
Houston, TX 77066

Ruby Faye Pierce
214 Union 37
El Dorado, AR 71730

Ruby Franklin Simonton
551 Hwy 563
Dubach, LA 71235

Ruby G Clark
1835 Tattenhall
Houston, TX 77008

Ruby G Seay 1983 Trust
Dorothy Thomas B Wynne Jr
PO Box 130021
Houston, TX 77219

Ruby H Ellard
1000 Reeder Ln
Forney, TX 75126

Ruby Harris Brown Et Al
Anna Mae Brown Leblanc
PO Box 557
Grambling, LA 71245

Ruby Holt
PO Box 613
Tenaha, TX 75974-0613

Ruby Jean Edwards Est
c/o Norma Jean Vaughn
2300 Riverview Dr 143
Madera, CA 93637

Ruby Jean Mays Russell
PO Box 433
Simsboro, LA 71275

Ruby Jean Wilson Watson
6901 S Ada St
Chicago, IL 60636-3503

Ruby Jewel Watson
927 Clearwood Drive
Dallas, TX 75232

Ruby Jewell Bounds Wise
1353 Couchwood Road
Cotton Valley, LA 71018

Ruby Joan Lewis Ballew
10135 Lariat Ln
Shreveport, LA 71106-8307

Ruby Joe Haight
PO Box 121
Joaquin, TX 75954

Ruby K Holley Peterson
314 Harvard
Cloris, CA 93612

Ruby L Bolton Life Estate
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ruby L Ramey
PO Box 412
Mansfield, LA 71052

Ruby La Resources LLC
Attn John I Pearce Jr
30 West Street 23A
New York, NY 10004

Ruby Lee Chadwick
Janice Jeannine Reed  Guardian
c/o Janice J Reed
3295 Susan Circle
Ingleside, TX 78362

Ruby Lee Darden Porter
1085 Foothill Drive
Banning, CA 92220

Ruby Lee Liles
1203 S Evenside Ave
Henderson, TX 75654

Ruby Lee Mullen Austin
6827 Lyndhurst Drive
Houston, TX 77087

Ruby Lorene Cunyus Hiemenz
10333 Garwood Drive
Dallas, TX 75238

Ruby Lou Holder
16 Macedonia Road
Petal, MS 39465

Ruby Mae Cameron Manning
6149 County Rd 103N
Henderson, TX 75652

Ruby Maria Colvin Hammon
170 Loblolly Ln
Choudrant, LA 71227

Ruby Nell Barker
9761 Spring Hill Pl
Highlands Ranch, CO 80129

Ruby Nell Eason
9287 Us Hwy 259 N
Overton, TX 75684

Ruby Olean W Torres
2669 Mustang Road
Gilmer, TX 75645

Ruby Oliver
215 Pebble Creek St
Lufkin, TX 75904

Ruby R Calahan
1604 Mimosa Cir
Ruston, LA 71270

Ruby R Osby
4721 Kildare Ave
Dallas, TX 75216

Ruby Robinson
265 Cr 150
Carthage, TX 75633

Ruby Rowlett
111 West Melton Street
Longview, TX 75602

Ruby Ruth Ruckman
7017 Manchaca Road Apt 3O
Austin, TX 787457802

Ruby S Davis
3914 Hatcher Street
Dallas, TX 75210

Ruby S Whitlock
Shirley H Joiner A I F
138 Old Landfille Rd
Arcadia, LA 71101

Ruby Selph Sturgis Trust
c/o Regions Bank   Tnrre
PO Box 57
Shreveport, LA 71161-0057

Ruby Selph Sturgis Trust
Fbo John Jason Childs
PO Box 57
Shreveport, LA 71161

Ruby Selph Sturgis Trust
Fbo John Jason Childs
c/o Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

Ruby Selph Sturgis Trust
Fbo John Mark Sturgis
c/o Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

Ruby Selph Sturgis Trust
Fbo John Mark Sturgis
PO Box 57
Shreveport, LA 71161-0057

Ruby Selph Sturgis Trust
Fbo Richard F Sturgis
PO Box 57
Shreveport, LA 71161-0057

Ruby Selph Sturgis Trust
Fbo Richard F Sturgis
c/o Regions Bank
PO Box 11566
Birmingham, AL 35202

Ruby Selph Sturgis Trust
Fbo Thomas Christopher Childs
C/0 Regions Bank Nrre Ops
PO Box 11566
Birmingham, AL 35202

Ruby Selph Sturgis Trust
Fbo Thomas Christopher Childs
PO Box 57
Shreveport, LA 71161-0057

Ruby Simon
727 E 20Th
Torrington, WY 82240

Ruby Smith
8706 Wilton Place
Los Angeles, CA 90047

Ruby Stokes
PO Box 44468
Shreveport, LA 71134

Ruby W Grimes
PO Box 513
Carthage, TX 75633

Ruby Woodard
Vera M Taylor Admin Of Est
1660 Newcomb Ave
San Francisco, CA 94124

Ruby Woodard Smith
206 Garr Road
Ruston, LA 71270

Rubye L Williams
1301 West Grand Street
Marshall, TX 75670

Rudelle Johnston Baker
PO Box 1015
Fairfield, TX 75840

Rudi Beth Young
807 Shasta St
Sulphur, LA 70663

Rudman Family Trust
1700 Pacific Ave
Ste 4700
Dallas, TX 75201

Rudman Mb Trust
4700 First City Center
1700 Pacific Avenue
Dallas, TX 75201

Rudman Partnership
4700 First City Center
1700 Pacific Avenue
Dallas, TX 75201-4670

Rudolph Felton Jackson
John Pruitt Killan Guardian Consvtr
415 E 12Th St Ste 400
Kansas City, MO 64106

Rudolph J Robert
342 W 71st St
New York, NY 10023

Rudolph Leroy Huszagh
PO Box 560
Wheaton, IL 60189

Rudy Family Ltd
PO Box 8910
Tyler, TX 75711

Rudy Lopez Regalado
Address Redacted

Rudy William Rutenber
38411 5Th St W 30
Palmdale, CA 93551

Rueben Anton Bakkar
500 East Compton Blvd
Compton, CA 90221

Ruel Gene Roberson Jr
Karen Wooley Roberson
207 Katie Ln
Ruston, LA 71270

Ruey Kunzman Arbuckle
7979 Woodway
Houston, TX 77063

Ruffino Remodeling LLC
425 Eubanks Rd
Simsboro, LA 71275

Rufino Infante Life Estate
3000 S 1st Street Apt 720
Lufkin, TX 75901-7159

Rufino Pena Infante
3000 S 1st Street Apt 720
Lufkin, TX 75901-7159

Rufus B Stinson
Wanda Faye Johnson Stinson
PO Box 296
Cotton Valley, LA 71018

Rufus J Swindell
4910 Berkley
Garland, TX 75043

Rufus Newhouse Life Estate
1840 Brook Terrace Trail
Dallas, TX 75232

Rufus Sheppard Jr
1411 N 10Th St Apt 17
Longview, TX 75601-4773

Rufus Sheppard Jr Guardian
F/B/O Columbus Neal
1918 Webster
Henderson, TX 75652

Rufus Williams
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ruiz  Jose
Address Redacted

Rumaldo Guerrero
PO Box 293
Freer, TX 78357

Rumaldo V Guerrero Jr
1814 Peabody Ave
Corpus Christi, TX 78407

Runnels County Tax Office
Robin Burgess Tax Ac
PO Box 517
Ballinger, TX 76821

Rupert B Covington
20951 Highway 157
Springhill, LA 71075

Rupert Mecklin Estate
Barbara Randall Indp Exec
3403 Somerton Dr
La Porte, TX 77571

Rural Electric Cooperative Inc
PO Box 609
Lindsay, OK 73052

Rural Shade Inc
123 Rockhill Drive
San Antonio, TX 78209-2219

Rush Logistics Inc
3418 Hwy 6 South
Ste B 350
Houston, TX 77082

Rush Warren
PO Box 358
Terlingua, TX 79852

Rush Wright
Queen St Level 4
Melbourne 3000
Australia

Rusk Capital Management LLC
Preston Marshall
7600 W Tidwell Rd Ste 800
Houston, TX 77040

Rusk County
202 North Main Street
Henderson, TX 75652

Rusk County
Lanita Whitehead Tac
PO Box 988
Henderson, TX 75653-0988

Rusk County Clerk
PO Box 758
Henderson, TX 736530758

Rusk County Commissioners Court
115 N Main Ste 500 A
Henderson, TX 75652

Rusk County Electric Coop Inc
3162 State Highway 43 East
Henderson, TX 75652

Rusk County Electric Coop Inc
PO Box 1169
Henderson, TX 75653-1169

Rusk County Groundwater
Conservation District
PO Box 97
Henderson, TX 75653

Rusk County Rural Rail District
400 W Main St
Henderson, TX 75652

Ruskin C Norman
337 Ridgemont
San Antonio, TX 78209

Ruskin W Brown
951 Dolphin Park
Jupiter, FL 33458

Russ Mabry
Box 528
Wilburton, OK 74578

Russel B Watson Iii Trust
Russel B Watson Iii Trustee
18422 Eastside Road
Troup, TX 75789

Russell A Spencer Co
7273 Lemon Gulch Way
Castle Rock, CO 80108

Russell A Woodard And Cynthia T Woodard
2110 N Trenton
Ruston, LA 71270

Russell Alan Haygood
1915 M Jackson St
Palestine, TX 75803

Russell Averill Reed
385 Rosedale
Destrehan, LA 70047

Russell Burks
Route 1 Box 411 A
Jones, OK 73049

Russell C Ducoff
11845 Durrette
Houston, TX 77024

Russell C Harper Sp
5141 Hillcrest Dr
Los Angeles, CA 90043

Russell C Jenkins
813 East California Street
Ruston, LA 71270

Russell Craig Honeycutt P L Honeycutt
322 Chimney Rock 705
Tyler, TX 75703

Russell D Mangham
6239 Quitman Hwy
Quitman, LA 71268-1264

Russell D Renfrow
PO Box 521042
Tulsa, OK 74152

Russell Dale Duree
PO Box 1932
Montrose, CO 814021932

Russell Dale Worley
4303 Skyline Drive
Midland, TX 79707

Russell Don Wheeler
1063 North 1st Street
Coeur D Alene, ID 83814

Russell Holland
7123 Kinney St
Houston, TX 77087-4331

Russell Huffman Iii
1205 Cambridge Dr
Yukon, OK 73099-3416

Russell Investment Management Company
Rimco
GPO Box 3279
Sydney  NSW 2001
Australia

Russell J Eason
625 Gould Rd
Berthoud, CO 80513

Russell J Jordan
608 Bartlett Ave
Laredo, TX 78040

Russell K Neel
PO Box 570
Scottsville, TX 75688

Russell Kiel Clark
5851 San Felipe St Ste 850
Houston, TX 77057

Russell Knox Sowell Sr
Rt 4 Box 2815
San Augustine, TX 75972

Russell Land And Timber  LLC
303 Applecross Drive
Franklin, TN 37064

Russell Lemons Ditching Trashing Srvc
10411 Cr 3504
Brownsboro, TX 75756

Russell N Mcinturff Trust
c/o Don E Mcinturff
PO Box 6618
Lubbock, TX 79493

Russell N Mcinturff Trust
Don E Mcinturff
Pauline Likey Mcinturff
PO Box 6618
Lubbock, TX 79493

Russell P Erika Watts
393 Brown Rd
Quitman, LA 71268

Russell P Murphy
1408 Larkwood Dr
Austin, TX 78723

Russell Pamela N Henry H Russell
714 River Birch Lane
Ridgeville, SC 29472

Russell Phillips Woodall
1027 Quail Run
Duncanville, TX 751164412

Russell Royalty Company
PO Box 2018
Tyler, TX 75710

Russell T Rudy
c/o Texas Capital Bank
PO Box 572260
Houston, TX 77257

Russell T Rudy Energy LLC
5701 Woodway Drive
Suite 346
Houston, TX 77057-1505

Russell W Bailey
5010 Hwy 31 South
Carthage, TX 75633

Russell W Smith
252 Symphony Lane
Shreveport, LA 71105

Russell Wayne Bailey
5010 Hwy 31 S
Carthage, TX 75633

Rust Automation Controls Inc
PO Box 367
West Jordan, UT 84084

Rust Consulting/Omni Bankruptcy
5955 De Soto Ave Suite 100
Woodland Hills, CA 91367

Ruston Aviation LLC
PO Box 607
Ruston, LA 71273-0607

Ruston Chruch Of Christ
2300 Woodard
Ruston, LA 71270

Ruston Clinic Company LLC
PO Box 9214
Beflast, ME 04915-9214

Rutan Tucker LLP
611 Anton Blvd Suite 1400
Costa Mesa, CA 92626

Ruth  Kenneth
Address Redacted

Ruth Anderson
3689 Mindy Ashley Lane
Jacksonville, FL 32218

Ruth Ann Aldridge
307 Meadow Lark Drive
Richardson, TX 75080

Ruth Ann Arnold Holland
1607 Dove Run
Brookshire, TX 77423

Ruth Ann Butler Kidd
400 Highway 796
Quitman, LA 71268

Ruth Ann Crawford  Trustee
Jennifer Michelle Crawford
2800 48Th Ave Ne
Norman, OK 73026

Ruth Ann Jeffers Calvert
PO Box 65
Artesia, NM 88210

Ruth Ann Plemmons
336 Gainsville Road
Marshall, TX 75672

Ruth B Call
1831 Lincol Way
San Francisco, CA 94122

Ruth Baggs Kuhlman
1305 Thomas St
Titusville, FL 32780

Ruth Bedgood Young
13000 Trautwein
Austin, TX 78737

Ruth Bowman Russell
PO Box 12199
San Antonio, TX 78212

Ruth Brogan
12642 London Lane
Palos Heights, IL 60463

Ruth Chapman Bishop
146 Blazier Lane
West Monroe, LA 71292

Ruth Childress Murray
1400 Aden Rd
Fort Worth, TX 76116-1959

Ruth Crystal
PO Box 4241
Roswell, NM 88202

Ruth D Roberts
c/o C Daniel Roberts
PO Box 6368
Austin, TX 78702

Ruth Doris Grant Smith
1861 Highway 145
Choudrant, LA 71227

Ruth E Huffman Hanna
2794 Hwy 167
Dubach, LA 71235

Ruth East Stanfield
Box 114
Grapeland, TX 75844

Ruth Elaine Henry
1707 Emerson Street
Monroe, LA 71201

Ruth Ellen Green Calhoun
1 Elgin Plantation Rd
Natchez, MS 39120

Ruth Ellen Martin Burkle
PO Box 27
Canton, TX 75103

Ruth Ellen Sumlin Lee
123 Grace Lane
Ruston, LA 71270

Ruth Featherston
PO Box 821783
North Richland Hills, TX 76182

Ruth Fox Sears
Box 1369
Casper, WY 82601

Ruth Fugler
2507 Madewood
Marshall, TX 75672-7255

Ruth G Pickens Grandchildrens
Joint Venture
Wc Pickens Rh Pickens Ttees
8111 Preston Rd Suite 800
Dallas, TX 75225

Ruth G Prince
3327 Highway 146
Homer, LA 71040

Ruth Garmon
31006 Squires Way
Magnolia, TX 77354

Ruth Gill James
PO Box 11
Homer, LA 71040

Ruth Harris Testamentary Tr
1
Clara Jean Hodges Trustee 35
Palisades
Longview, TX 75605

Ruth Hartnett
4112 Carmel Mountain Dr
Mckinney, TX 75070

Ruth Harvill
9000 Pine Meadow
Pine Bluff, AR 71603

Ruth Hattaway Rowland
c/o Harriet R Dunn
413 California Plant Rd
Dubach, LA 71235

Ruth Haynes
6118 Abington Way
Houston, TX 77008

Ruth Hinds Marcum
11 Palm Avenue
Number 223
Yukon, OK 73099

Ruth Hoke
c/o Terry Estes Hoke
13402 Bella Helena Cir
Cypress, TX 77429

Ruth Hunt Butler
c/o Texas Comptroller Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ruth I Lang
1318 Candlelight Ln
Houston, TX 77018

Ruth Jean Goudeau Duncan
10185 Jefferson Hwy
Baton Rouge, LA 70809

Ruth Joan Verhalen
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Ruth K Rose
77100 Delgado Dr
Indian Wells, CA 92210

Ruth Karger
Charles Schwab Co Inc Cust
2929 Post Oak Blvd Apt 814
Houston, TX 77056

Ruth Knight
807 Hillside Drive East
Seattle, WA 98112

Ruth Knotts Dusan
606 Horger Street
Newton, TX 75966

Ruth Lane Pollock Dupre
4185 Bluebonnet Hilltop Dr
Fort Worth, TX 76126

Ruth Lewis  Separate Property
PO Box 12019
Austin, TX 78711

Ruth Lewis Booze
7727 S Stewart
Chicago, IL 60620

Ruth Lewis Myles
9327 Five Forks St
San Antonio, TX 78245

Ruth Liner Saucier
417 Sophia Lane
Shreveport, LA 71115

Ruth Lynne Kilpatrick
2526 Lakeside Dr
Seabrook, TX 77586

Ruth M Brown  Deceased
8532 Troup Street
Kansas City, MO 66112

Ruth M Crawford
Deceased
PO Box 95
Gloster, LA 71030-0095

Ruth M Donley Rev Living Trust
8623 E Devonshire
Scottsdale, AZ 85251

Ruth M Parker Est
c/o Commercial Bank Of Texas Tr Dept
PO Box 635455
Nacogdoches, TX 75963

Ruth M Parker Estate
PO Box 635455
Nacogdoches, TX 75963

Ruth M Shull
218 Bird Drive
Carthage, TX 75633

Ruth Marie Youngblood
2526 Lakeside Drive
Seabrook, TX 77586

Ruth Marshall Parker
PO Box 3658
128 W Kerr
Lufkin, TX 75904

Ruth Mead
963 South Beltline Road
Grand Prairie, TX 75051

Ruth Meltzer Siegel
2401 Surrey Drive
Morgantown, WV 26505

Ruth Michelle Weaver
3128 Carroll Circle
Plano, TX 75023

Ruth N Lawrence
Edward Lawrence Son
3609 Marianne Cir
Denton, TX 75647

Ruth O Mcleroy
3308 Stonehaven Court
Kilgore, TX 75662

Ruth Olvey Wadsworth Murphy
Revoc Tst  Dtd 4/10/95
Lauren Sarah Wadsworth Tres
509 S Court St
Lewisburg, WV 24901

Ruth P Funk Trust
Fbo Susan Coleman
Susan Coleman Ttee
1230 Duchess Dr
Mount Pleasant, NC 28124

Ruth P Funk Trust
Fbo William St Clair
William E St Clair Ttee
11 West Haven Pl
Durham, NC 27705

Ruth Pickens Grandchildren Jv
Wc Rh Pickens Trustees
8111 Preston Rd 800
Dallas, TX 75225-6316

Ruth Pierce
1600 Short Hillsboro St
Apt A3G
El Dorado, AR 71730

Ruth Pines
7515 Beluche Dr
Galveston, TX 77551

Ruth Pleasant
6651 Jacaranda Avenue
Fontana, CA 92336

Ruth Price Keeney Life Estate
8602 Calviton Ct
Granbury, TX 76049

Ruth R Ellbogen Ltd Ptnshp
PO Box 70
Casper, WY 82602

Ruth R Ellbogen Trust
U/A Date 8/9/94
PO Box 3280
Ruth R Ellbogen Trustee
Casper, WY 82602-3280

Ruth Ramsey
4615 Pearl
Nacogdoches, TX 75965

Ruth S Brown
2511 Manor Dr
Midland, MI 48640

Ruth S Hatfield
314 Everglade Road
Greensburg, PA 15601

Ruth S Mcclelland
4210 W Corona Street
Tampa, FL 33629

Ruth S Sterling Testamentary Trust
Sicily Iconos  Succ Ttee
17 Drifting Wind Run
The Hills, TX 786201435

Ruth Scott
3841 Marcillia Cir
Irving, TX 75038

Ruth Scruggs Glisson
PO Box 26
Lithonia, GA 30058

Ruth Starleen Pharis
PO Box 561
Livingston, TX 77351

Ruth Turner
231 Mill St Apt 32
Haynesville, LA 71038

Ruth Victoria Rinehart Roe
6048 Crampton Drive N
Keizer, OR 97303

Ruth Vincent Mcfarland
2002 Shell Drive
Midland, TX 79705

Ruth W Haack
123 Stallion Cir
Socorro, NM 87801-4453

Ruth Williams Baker
915 Marion Ave
Ft Worth, TX 761046013

Ruthell Kelly Pugh
183 Pugh Road
Homer, LA 71040

Rutherford Simmons
316 E 90Th Place
Chicago, IL 60619

Ruthette L Swift
760 Sandy Mountain Dr
Sunrise Beach, TX 78643-9256

Ruthie Ann Roy Ellard
112 Janis Street
West Monroe, LA 71292

Ruthie Crowe
309 Sunshine Road
Simsboro, LA 71275

Ruthie J Roberson Miears
40 Laf 2031
Taylor, AR 71861

Ruthie Larue Owen
200 Dominican Dr 3110
Madison, MS 391108630

Ruthie M Jackson
179 Small Rd
Quitman, LA 71268

Ruthie Mae Fox
3619 Gale Ave
Long Beach, CA 908102237

Ruthie Neyland Scott
308 Walnut Street
Georgetown, TX 78626

Ruthie Sparks
10189 Tyler Rd 280
Tyler, TX 75707

Rutland Winifred Campbell
PO Box 775
White Oak, TX 75693

Rvs Minerals LLC
Margaret Alice Mcdaniel Manager
PO Box 1759
Madison, MS 39130

Rvs Minerals LLC
PO Box 1759
Madison, MS 39130

Rw Norton Art Foundation
c/o Bancorpsouth Bank Trustee
PO Box 52986
Shreveport, LA 71118

Rw Trucking
PO Box 324
Baggs, WY 82321

Rwc Gs Trust
Randolph Wade Clendenen  Ttee
4516 Lovers Lane Suite 247
Dallas, TX 75225

Rwdy Inc
950 Echo Lane
Ste 200
Houston, TX 77024

Rwdy Inc
950 Echo Ln Ste 200
Houston, TX 77024-2822

Rwi Partnership Ltd
2001 Kirby  Suite 610
Houston, TX 77019

Rwls LLC Dba Renegade Services
PO Box 862
Levelland, TX 79336

Rwp Trust Properties LLC
108 Jonesboro Road
West Monroe, LA 71292

Rwr Rental  Inc
Superior Energy Services
777 Valley Ct
Grand Junction, CO 81505

Ryan Directional Services Inc
PO Box 974550
Dallas, TX 75397

Ryan Electronics Inc
PO Box 189
Saratoga, WY 82331

Ryan Family Tr
c/o Mary Gingras Ryan
10626 Fox Hound Ln
Fredericksburg, VA 22407

Ryan Henry
10823 Burgoyne Rd
Houston, TX 77042-2719

Ryan Henson
Address Redacted

Ryan Herco Flow Solutions
Lockbox 631020
PO Box 24769
Seattle, WA 98124-0769

Ryan Hill
PO Box 3369
Longview, TX 75606

Ryan Johnson
Address Redacted

Ryan Kuzma
Address Redacted

Ryan L Rigel
204 Ellington Dr
Franklin, TN 37064-5006

Ryan LLC
PO Box 848351
Dallas, TX 75284-8351

Ryan OByrne Harkness
223 South Holy
Denver, CO 80246

Ryan Sherwood Anthony
Address Redacted

Ryan Taylor Floyd
3714 S Street
Washington, DC 20020

Ryder Scott Company Lp
1100 Louisiana St
Suite 4600
Houston, TX 77002

Ryman L May And
Alyce Hooks May
5633 Hwy 563
Simsboro, LA 71275

Rymero LLC
Marian Lyons Mcgoldrick Man
8808 Mcgoldrick Drive
Shreveport, LA 71129

S A C Investments I Lp
670 Dona Ana Road Sw
Deming, NM 88030

S A Cochran Jr Estate
Carolyn Cochran Temp Admin
c/o PO Box 401
Tyler, TX 75710

S A Evans Trust
Anthony Earl Evans Ttee
3800 Indigo Drive
Plano, TX 75075

S A N C Williams Trust
303 Cripple Creek Dr
Tyler, TX 75707

S A Packard Estate
Frank A Packard Ind Executor
PO Box 2987
Roswell, NM 88202-2987

S And C Properties
PO Box 601295
Dallas, TX 75360

S B F Dink Inc
c/o Charles Fallin
212 Highway 519
Arcadia, LA 71001

S B Partners
16728 Oketo Ave
Tinley Park, IL 60477-2450

S C Cameron
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

S C Operating Inc
PO Box 416
Springhill, LA 71075

S C Properties
1723 9th St
Wichita Falls, TX 76301

S C Properties
c/o Jay Scott Fikes
PO Box 601295
Dallas, TX 75360-1295

S C Properties
Jay Scott Fikes D/B/A
PO Box 601295
Dallas, TX 753601295

S Calvin Riley
2252 Miramonte Circle East
Unit F
Palm Springs, CA 92264

S D Myers Inc
180 South Ave
Tallmadge, OH 44278

S D Resources Ltd
8144 Walnut Hill Ln Ste 1060
Lockbox 64
Dallas, TX 75231

S Davidson Herron Jr Marital
Tst Under Herron Family Revoc
Trust Dtd 7/19/94  Susan M Herron Ttee
19 Smith Road
Rockport, MA 01966

S E Cox
895 Highway 815
Simboro, LA 71275

S E Fabrications LLC
7065 Hwy 545
Arcadia, LA 71001

S E International Inc
PO Box 39
Summertown, TN 38483-0039

S F Construction Inc
402 St Peter Road
Choudrant, LA 71227

S F I Hotshot
PO Box 163
Victoria, TX 77902

S G Cramer Trst 1
Chase Bk Of Texas Tr
c/o Jpmorgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

S G Cramer Trust No 1
Jp Morgan Chase Acct 3127100
Po Drawer 99084
Fort Worth, TX 76199-0084

S H And Ola Love Bergman
712 North Washington
Livingston, TX 77351

S H Bergman
712 North Washington
Livingston, TX 77351

S H Davis Company
Raymond B Keating Vp
PO Box 62208
Houston, TX 77205

S Harry Bergman
7429 Princedale
Tyler, TX 75703

S Howard Bates
10675 Highway 84
Mansfield, LA 71052

S J Bergeron Co Inc
630 West Pried Lake Rd
Ste B No 312
Lake Charles, LA 70601

S J Supply Company Inc
13105 Florance Ave
Santa Fe Springs, CA 90670

S K Supply  Inc
Accelerated Production Services
2002 Timberloch Place  Suite 500
The Woodlands, TX 77380

S L Coleman
PO Box 309
Judson, TX 756600309

S L Oilfield Services LLC
Dept 840
PO Box 4346
Houston, TX 77210-4346

S L P Backhoe Services
A/K/A S L P Oilfield Construction
PO Box 7847
Longview, TX 75607

S M Automation
12023 Cr 2298
Tyler, TX 75707

S M Enterprise LLC
12023 Cr 2298
Tyler, TX 75707

S Morris Evans Jr
2404 Grandview Dr
Plano, TX 75075

S One Royalty Properties LLC
PO Box 456
Troup, TX 75789

S P Company
330 Marshall Street
Suite 300
Shreveport, LA 71101

S P Farish Jr
Childrens Oil Gas Partnership
Farmers National Co Agent
PO Box 3480 Oil And Gas Dept
Omaha, NE 68103-0480

S P Johnson Iii Barbara Jo
Johnson Tr Ua Dtd 01 24 85 S P
Johnson Iii Barbara Johnson
PO Box 1641
Roswell, NM 88202

S P Johnson Iv
3220 Plumb St
Houston, TX 77005

S P Mandell
6335 W Nw Hwy
1017 The Athena
Dallas, TX 75225

S P R A Jeans Living Trust
Dated April 13  2013
Stephen Paul Jeans Et Al Ttees
308 Cr 3686
Joaquin, TX 75954

S R Compression LLC
4234 South Jackson Avenue
Tulsa, OK 74107

S R Smith Holdings LLC
PO Box 14373
Poland, OH 44514

S S C Inc
PO Box 1586
Lubbock, TX 79408

S S Fence
338 Wiley Page Rd
Longview, TX 75605

S S Mcclendon Family LLC
Farmers National Company Agent
PO Box 3480
Oil Gas Dept
Omaha, NE 68103-0480

S S Mcclendon Family LLC
Farmers National Company Agent
6637 Bayou Glen
Houston, TX 77057

S S Services LLC
4530 Us Highway 69 N
Lufkin, TX 75904-8971

S T Enterprises Inc
PO Box 826
Andrews, TX 79714

S W Enterprises Inc
PO Box 39
Wink, TX 79789-0039

S W Pipe Testing LLC
120 Alexis Drive
Longview, TX 75605

S X Callahan Iii
PO Box 782287
San Antonio, TX 78278

S X Callahan Iii Trust
PO Box 782287
San Antonio, TX 78278

S3 Pump Service
1918 Barton Dr
Shreveport, LA 71107

Sa Recycling
901 New Dock Street
San Pedro, CA 90731

Sa S Tr Declaration
PO Box 6590
Tyler, TX 75711

Sabina Debord
404 Merriman
Highland Village, TX 75077-7232

Sabine Federal Credit Union
1939 Strickland Dr
Orange, TX 77630

Sabine Holding Lp
Rep By Robert A Sherman
312 West Sabine St
Carthage, TX 75633

Sabine Holdings Lp
312 West Sabine
Carthage, TX 75633

Sabine Louisiana Royalty Trust
c/o Southwest Escrow AgtTtee
PO Box 678600
Dallas, TX 75267

Sabine Mud Logging  Inc
Sabine Rig Communications Dba
Michael Willis
PO Box 269
Carthage, TX 75633

Sabine Mud Logging Inc
PO Box 269
Carthage, TX 75633

Sabine Oil Gas LLC
PO Box 4273
Msc 950
Houston, TX 77210

Sabine Oil Gas LLC
PO Box 670683
Dallas, TX 75627

Sabine Pipe Inc
PO Box 100
Kilgore, TX 75663-0100

Sabine River Authority Of Tx
Toledo Bend Division
450 Spur 135
Burkeville, TX 75932

Sabine Royalty Trust
Southwest Bank
Escrow Agent Ttee
PO Box 678600
Dallas, TX 75267

Sabine Royalty Trust
Southwest Bank  Escrow Agent Ttee
2911 Turtle Creek Blvd
Suite 850
Dallas, TX 75219

Sabine State Bank Trust Co
Burkeville 483 State Highway 63E
Burkeville, TX 75932

Sabine Uplift Mineral Corp
Box 35
Converse, LA 71419

Sabine Uplift Mineral Corporation
PO Box 35
Converse, LA 71419

Sabine Valley Pipeline LLC
P O Bo X 1330
Houston, TX 77251

Sabio Mineral Joint Venture
PO Box 824206
Dallas, TX 75382

Sabre Expl Inc
PO Box 4848
Wichita Falls, TX 76308

Sabrina Dane Nielsen Trust
27112 Bent Trail
Boerne, TX 78006

Sabrina L Mazer
2716 Bell St
New Orleans, LA 70119-3325

Sabrina Lorene Villarreal
28376 East 10Th St
Hayward, CA 94544

Sacc
111 Soledad Street
Suite 150
San Antonio, TX 78205

Sachin Goyal
500 Stanton Christiana Road
OPS 4  Floor 02
Newark, DE 19713-2107

Sacramento Credit Union
800 H Street
Sacramento, CA 95814

Sacred Heart ChildrenS Home Inc
3310 S Zapata Highway
Laredo, TX 78043

Sadie Hogan Mckinney
133 Mayweather Road
Mansfield, LA 71052

Sadie Keevil
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Sadie Mae Crouch Bandiera
303 Pleasant Hill Road
Plain Dealing, LA 71064

Sadie Pearl Allen Ludley Separate Prop
PO Box 1171
Grambling, LA 71245

Sadie Zinsmeyer
Co Tex State Treas Unclaimed
PO Box 12019
Austin, TX 78711-2019

Sadler Myers Celestine
114 Happy Hollow
Alvin, TX 77511

Safe 3 Royalty LLC
100 West 12Th
Smackover, AR 71762

Safedrill Inspection Inc
PO Box 2077
Kilgore, TX 75663

Safeguard Technology Inc
1460 Miller Parkway
Streetsboro, OH 44241

Safety Dynamics Group
4141 Norse Way
Long Beach, CA 90808

Safety First
PO Box 59
Kalkaska, MI 49646

Safety International
PO Box 201791
Dallas, TX 75320-1791

Safety Kleen
PO Box 382066
Pittsburgh, PA 15250-8066

Safety Kleen
PO Box 650509
Dallas, TX 75265-0509

Safety Kleen
PO Box 7170
Pasadena, CA 91109-7170

Safety Kleen Systems  Inc
National Account Specialist
2600 N Central Expressway  Suite 400
Richardson, TX 75080

Safety Plus LLC
PO Box 1308
Snyder, TX 79549

Safety Solutions LLC
PO Box 1191
Midland, TX 79702

Safety Supply America Inc
520 Newport Center Dr 570
Newport Beach, CA 92660

Safety Systems
23282 Mill Creek Drive Suite 215
Laguna Hills, CA 92653

Safetyskills
519 Nw 23Rd Suite 200
Oklahoma City, OK 73103

Sagacity  Inc
202 West Lillie Boulevard
PO Box 618
Madill, OK 73446

Sage Technologies Inc
PO Box 1466
Grapevine, TX 76099-1466

Sagecrest Oil And Gas  LLC
c/o Gavin Robert Garrett
PO Box 630
Fort Worth, TX 76101

Sager Minerals Partners Lp
PO Box 803384
Dallas, TX 75380

Saint Gobain Containers Inc
Attn Steve Watson
PO Box 4200
Muncie, IN 47302

Saint Gobain Containers Inc
Fmrly Ball Foster Glass
Attn Steve Watson
PO Box 4200
Muncie, IN 47307

Saint John Baptist Church
c/o Natalie Nelson Op 5 Loaves 2 Fish
PO Box 202
Tenaha, TX 75974

Saint Paul Missionary Baptist Church
PO Box 126
Bienville, LA 71008

Saint Vrain LLC
6121 Fern Ave 95
Shreveport, LA 71106

Salazar  Heberto J
Address Redacted

Salazar Service Trucking Corp
5511 Starboard Drive
Midland, TX 79706

Sale Family Properties LLC
PO Box 1365
Ruston, LA 71270

Salee Tyer Simonds Estate
Walter S Simonds Ind Exec
124 Hughes Street
Nacogdoches, TX 75961-5020

Salem Cemetery Assoc
PO Box 356
Arcadia, LA 71001

Salem United Methodist Church
c/o Marlette Ryan Treasurer
114 Llanfair
Ruston, LA 71235

Salgado  Marcos
Address Redacted

Salient Capital Advisors LLC
101 California St 16th Floor
San Francisco, CA 94111

Salinas  Roberto R
Address Redacted

Salinas Mineral Trust
Roberto Octavio Salinas
PO Box 3125
Laredo, TX 78044

Sallie Callaway Estate
Sam J Callaway Iii Indp Exec
PO Box 824
Rockport, TX 78381

Sallie F Miller
506 East 25Th Street
San Angelo, TX 76903

Sallie Harper Helm
PO Box 1209
Easton, MD 21601-8924

Sallie Harris Kendrick
4545 N Lincoln Blvd
Ste 106
Oklahoma City, OK 73105

Sallie Harvey Minter
116 Seascape Dr
Port Lavaca, TX 77979

Sallie Jernigan Holiway
11394 Cleveland Road
North Zulch, TX 77872

Sallie L Lewis
Rt 2 Box 53
Dubach, LA 71235

Sallie Mcgee Lentz Trust
Capital One  N A   Trustee
PO Box 61964
New Orleans, LA 70161

Sallie Nesbitt Rice
9 Rue Sorbonne
Baton Rouge, LA 70808

Sallie Suvette May Moore
5405 B South Hayford Rd
Spokane, WA 99224

Sallie W Rogers
PO Box 1028
Marshall, TX 75671

Sallie Westmoreland Rogers
20085 Stites Dr
Topanga, CA 90290

Sallie Wynne Mansell
5646 Candlewood Dr
Houston, TX 77056

Sally A Morrison Canfield
3306 Se Harvey
Bartlesville, OK 74006

Sally Ann Holbrook Kenneth
William Holbrook
Ttees For The Holbrook Family Tst
407 Estralla D Oro
Monterey, CA 93940

Sally Ann Volz Zuck
1609 Matamoros Street
Laredo, TX 78040

Sally Anne Russell Terrell
2980 Highway 171
Stonewall, LA 71078

Sally B Hurwitz Estate Leslie Balis
Betty Jacobson
Co Trustees
4510 West Culbreath Avenue
Tampa, FL 336094206

Sally B King
5228 88Th Street
Lubbock, TX 79424

Sally Bivins Thurtell
PO Box 2389
Longview, TX 75606

Sally Bodenheim Maledon
100 Post Oak Drive
Krugerville, TX 76227

Sally Brooks Meadows
1015 33Rd Street Nw
Apartment 702
Washington, DC 20007

Sally Bullock Bradley
16819 Elm Lane
Flint, TX 75762

Sally C Holmes
4424 N Versailles Ave
Dallas, TX 75205

Sally C Meyer
13136 Lomas Verdes Drive
Poway, CA 92064

Sally Dawson Trust
846 Cr 266
Beckville, TX 75631

Sally E Smoot
3768 Lakeway Court
Addison, TX 75001

Sally G Hosea
5671 County Road 317 South
Henderson, TX 75654

Sally Gayle Griggs
4920 Cook Road
Biloxi, MS 39532

Sally Givens Hanson
10161 Thornwood Dr
Shreveport, LA 71106

Sally Gossett Barron
3215 Pat Drive
Longview, TX 756016051

Sally Hewell Brown  Et Al
2 Friendswood Drive
Longview, TX 75605-8803

Sally Irene Hewell Brown
2 Friendswood Drive
Longview, TX 756058803

Sally Jackson
2 S 550 Gray Ave
Lombard, IL 60148

Sally Jane Gray
5625 Fairfax Dr
Frisco, TX 75034

Sally Jane Mayfield Shook
c/o Austin Bank Attn
PO Box 583
Grand Saline, TX 75140

Sally Kent
PO Box 32
Deland, FL 32721

Sally L Hillis
30107 Briarcrest Drive
Georgetown, TX 78628

Sally Lefevre Trusler Shirley
6337 Pueblo Pass
San Angelo, TX 76901

Sally Lyons Wood Trust
730 Arcadia Street
Baton Rouge, LA 70806

Sally M Griffiths
7227 Aberdeen Ave
Dallas, TX 75230

Sally Quinn Huff
500 Lybrand Street
Wills Point, TX 75169

Sally S Anderson
11919 Steppingstone
Houston, TX 77024

Sally S Messer
7927 Summer Night Lane
Rosenberg, TX 77469

Sally Sample Graves Oil Gas Ltd
Box 129
Ingram, TX 78025

Sally Saul Morgan Lord
4309 Bandice Ln
Pflugerville, TX 78660

Sally Smith Brothers
405 Christian Ln
Sidell, LA 70458

Sally Stoval White
PO Box 5606
Bryan, TX 77805

Sally Thorn Gladney
17711 Fairhaven Gateway Dr
Cypress, TX 77433

Sally Titus Dobbie
6470 Aberdeen Ave
Dallas, TX 75230-5106

Sally W Janak
PO Box 586
Hallettsville, TX 77964

Sally Walker Wright
2317 County Rd 229D
Henderson, TX 75652

Sally Word Davis
906 Churchill Rd
Walterboro, SC 29488

Sally Wynne Hunt
PO Box 90516
Austin, TX 787090516

Sally Wynona Wilson
316 Richardson Rd
Calhoun, LA 71225

Sally Zuniga
3304 E Frost Street
Laredo, TX 78043

Sallye Bell Talbert Garner
1316 Artemus Dr
Lancaster, TX 75134

Salt Creek Exploration
1511 Mccoy
Dallas, TX 75204

Salt Creek Production Inc
PO Box 1326
Graham, TX 76450

Salta Pipe Co Inc
PO Box 3879
Abilene, TX 79604-3879

Saltel Industries Inc
11910 Hwy 191
Midland, TX 79707

Salvador Campos
PO Box 619
San Diego, TX 78384

Salvation Army
Agency 12041 00
Ncnb Texas
PO Box 840738
Dallas, TX 75284

Salvation Army Of California Corp
PO Box 840738
Dallas, TX 75284-0738

Salzau Iii
2633 Mckinney Ave
Ste 130  310
Dallas, TX 75204

Salzau Vii
2633 Mckinney Ave
Ste 130  310
Dallas, TX 75204

Salzau Xv
2633 Mckinney Ave
Ste 130 310
Dallas, TX 75204

Sam A Winkelmann Estate
Ginger Winkelmann  Executrix
19814 Timberwind Lane
Houston, TX 77094

Sam B Hall Jr Estate
Becky Hall Palmer  Amanda Wynn
Sandra Bodenhamer Co Ttees
PO Box 2071
Marshall, TX 75670

Sam B Hall Jr Family Trust
PO Box 2071
Marshall, TX 75670

Sam B Husley Trustee
Linda Johnson Husley Estate Tr
801 Hillcrest St
Fort Worth, TX 76107

Sam Ben Baldwin
130 County Road 4282
Tenaha, TX 75974

Sam Broussard Trucking Co
PO Box 11507
New Iberia, LA 70562-1507

Sam Broussard Trucking Co   Inc
Matt Zaunbrecher
2014 Jane Street
New Iberia, LA 70563

Sam D Winegrad
4551 Preserve Pkwy North
Greenwood Vilage, CO 80121

Sam E Fulco Jr
493 Spring Creek Rd
Haughton, LA 71037

Sam E Mchard
2200 Willowick Road
Apartment 14D
Houston, TX 77027

Sam E Rose
77100 Delgado Drive
Indian Wells, CA 92210

Sam Edward Everett Chappel
5931 Old Memory Lane
San Diego, CA 92114

Sam Fowler
7080 Millrun Road
Athens, TX 75751-9046

Sam H Allen
1520 S Main Street
Suite 102
Boerne, TX 78006

Sam H Stacy Jr
8115 Sharp Crest Lane
Houston, TX 77036

Sam Houston Electric Cooperative Inc
1157 E Church St
Livingston, TX 77351

Sam Houston Electric Cooperative Inc
PO Box 426
Livingston, TX 77351-008

Sam J Brown
1006 Hunter Creek Way
Hockley, TX 77447

Sam J Brown Company LLC
1006 Hunters Creek Way
Hockley, TX 77447

Sam K Pitts Jr
1400 El Camino Village Dr
Houston, TX 77058

Sam L Allison
1350 Us Highway 79
Carthage, TX 75633

Sam L Pfiester 2006 Trust
Sam L Pfiester Trustee
PO Box 688
Georgetown, TX 78627

Sam L Smart Plumbing Electric Co Inc
2015 2nd St
PO Box 60
Arcadia, LA 71001

Sam M Bissic Jr
c/o Andraenette B Davis
1750 Tech Farm Road
Ruston, LA 71270

Sam M Sledge
5421 Benbridge Drive
Fort Worth, TX 76107

Sam Mack Trust
6 Thorntree
Longview, TX 75601

Sam Miller
2832 Coventry Way
Sarasota, FL 34231

Sam Moore
3 Olympic Circle
Abilene, TX 79606

Sam Morrell Bissic
1006 Eastline Avenue
Ruston, LA 71270

Sam P Hooper
Mary Beth Hooper
3101 Hwy 84E
Tenaha, TX 75974

Sam P Hooper Jr
343 Country Rd 2766
Mineola, TX 75773

Sam P Hooper Sr
3101 U S Highway 84 East
Tenaha, TX 75974

Sam P Hooper Sr And Mary B Hooper H/W
3101 U S Highway 84 East
Tenaha, TX 75974

Sam R Dillard
2803 U S Highway 79
Carthage, TX 75633

Sam Reeves Nancy Reeves
PO Box 209
Arcadia, LA 71001

Sam T Bracken
PO Box 8029
Tyler, TX 75711

Sam V Guerin Jr
8924 Waterchase Circle
Fort Worth, TX 76120

Sam W Dean
PO Box 37
New Boston, TX 75570-0037

Sam Wood Boone Jr
3715 Nw 39Th
Gainesville, FL 32600

Samantha Andrada
222 Sandpiper Courts
Novato, CA 94949

Samantha Ann Ginn
387 Goodgoin Road
Ruston, LA 71270

Samantha Anne Porter
3703 47Th St Ct Nw
Gig Harbor, WA 98335

Samantha C Mcgehee
2000 E Arapaho Rd 3102
Richardson, TX 75081

Samantha Coleman Bradley
1390 Fm 3129 S
Bloomburg, TX 75556

Samantha J Kauffman
638 Anns Court
Asheboro, NC 27205

Samantha Jones
Address Redacted

Samantha Lacour Williams
109 Appomatox Parkway
Carencro, LA 70520

Samantha Lord Spence
1808 Vassar Drive
Richardson, TX 75081

Samantha M Ellison
PO Box 13078
Longview, TX 75607

Samaria A Robinson
114 Lilac Street
West Monroe, LA 71292

Samaro Inc
2147 Mitcham Orchard Road
Ruston, LA 71270

Sambuca Catering Inc
Crystal Ballroom
Attn Jamie Purpera
909 Texas Ave
Houston, TX 77002

Samco Enterprises Inc
PO Box 60829
Houston, TX 77205

Sammie B Lane
PO Box 849
Brownwood, TX 76804

Sammie Davis
9205 Ga Highway 15 S
Harrison, GA 31035

Sammie F Waltman
PO Box 66
South Shore, KY 41175

Sammie Joe And Cynthia Jedlicka
9552 Fm 1388
Scurry, TX 75158

Sammie Kay Burnett Whitehead
1309 Jacksonville Dr
Henderson, TX 75654

Sammie Kevin And Dana Hamblin Creech
Route 2 Box 1255
Ruston, LA 71270

Sammie L Howell Jr
198 Bent Tree Loop
Haughton, LA 71037-9085

Sammie Lee Gibson
Juanita Bruns Poa
3741 Waller Ave
Richmond, CA 94804

Sammie Lou Jones Sitton
4623 Park Trail Lane
Pasadene, TX 77505

Sammo LLC
PO Box 1607
Shreveport, LA 71165

Sammo Partnership
7717 Creswell Rd
38 Lake Pl
Shreveport, LA 71106

Sammy C Byrd
1501 Mondy Rd
Ruston, LA 71270

Sammy Fleming
6543 Pinewood
Gilmer, TX 75644

Sammy H Tillison Paula A Tillison
7593 Highway 259 South
Henderson, TX 75654

Sammy Howard May
133 May Drive
Center, TX 75935

Sammy Joe Reel
285 Private Road 3559
Longview, TX 75605

Sammy K Stephenson
982 Fm 1970
Carthage, TX 75633

Sammy Keith Harris And Judy Marie Harris
111 Town East Road
Henderson, TX 75654

Sammy L Rich
3615 Ave A
Nederland, TX 77627

Sammy R May
101 Copperwood Loop
Lufkin, TX 75901

Sammye Brown
202 Mcclendon Lane
Longview, TX 75605

Sammye Price
3422 Huntington Cir
Nacogdoches, TX 75965

Samora Jones Bracely
2301 N Fairview St
Apt F
Burbank, CA 91504

Sampco LLC
PO Box 69
Calhoun, LA 71225

Sample Grandchildren Trst 1992
PO Box 1912
Longview, TX 75606

SamS Club
PO Box 9001907
Louisville, KY 402901907

SamS Office Equipment
2318 Old Henderson hwy
Tyler, TX 75702

SamS Oil Country Inspection
PO Box 2166
Kilgore, TX 75663

Samson Contour Energy EP Inc
PO Box 974026
Dallas, TX 75397-4026

Samson Contour Energy EP LLC
PO Box 21035
Tulsa, OK 74121

Samson Exploration Company
Samson Plaza
Two West Second Street
Tulsa, OK 74103

Samson Exploration LLC
PO Box 1709
Tulsa, OK 74101-1709

Samson Exploration LLC
PO Box 731704
Dallas, TX 75373-1704

Samson Exploration LLC
PO Box 731705
Dallas, TX 75373-1705

Samson Kelley Operating Co
PO Box 21035
Tulsa, OK 74121

Samson Lone Star Limited Partnership
PO Box 972300
Dallas, TX 75397-2300

Samson Lone Star LLC
PO Box 972297
Dallas, TX 75397-2297

Samson Oil Gas Usa Inc
1331 17Th Street
Suite 710
Denver, CO 80202

Samson Resources Company
PO Box 21022
Tulsa, OK 74121

Samson Resources Company
PO Box 972282
Dallas, TX 75397-2282

Samuel A Kalmbach
706 Wilder Pl
Shreveport, LA 71104

Samuel A Maxey
2604 Waterford Dr
Irving, TX 75063

Samuel A Woodward
2103 Upham Place
Mobile, AL 36607

Samuel Allen Evans
3800 Indigo Drive
Plano, TX 75075

Samuel B Tompkins
PO Box 429
Carthage, TX 75631

Samuel B White
PO Box 1128
Ruston, LA 77267

Samuel C Murray Jr
PO Box 1472
Tomball, TX 77375

Samuel Calvin Riley Trust Dated 04 29 10
Samuel Calvin Riley Ttee
2252 Miramonte Circle East F
Palm Springs, CA 92264

Samuel Cothran Trust
329 Champion Dr
Georgetown, TX 78628

Samuel Crabb
22903 Roberts Run
Katy, TX 77494

Samuel Daniel Mcguire
903 Nella St
Minden, LA 71055

Samuel Donna Newsom Trust
PO Box 50289
Henderson, NV 89016-0289

Samuel E Kelly
1417 S Ewing Avenue
St Louis, MO 63104

Samuel Edward Boynes
3510 S Rhodes Ave
Chicago, IL 60653

Samuel Edward Spearman Et Ux
Irene Willis Spearman
459 Mt Olive Road
Ruston, LA 71270

Samuel Edwin May Sheryl M May
6933 Heatherknoll Dr
Dallas, TX 75248

Samuel Engineering Inc
8450 East Crescent Parkway
Suite 200
Greenwood Village, CO 80111

Samuel F Bean Md
Charles Schwab Co Inc Cust
Ira Contributory
4017 Meadow Lake Ln
Houston, TX 77027

Samuel F Wheat Et Ux
Patti F Wheat
1378 Mitcham Orchard Road
Ruston, LA 71270

Samuel Hicks
139 Longfellow
Alexandria, LA 71302

Samuel J Knighten
1079 Highway 846
Columbia, LA 71418

Samuel J Weiss
Seymour Weiss Trust Fbo
Bank One La Na Trustee
P O Drawer 99084
Fort Worth, TX 76199

Samuel J Williams
24221 Hillhurst Drive
West Hills, CA 91307

Samuel J Wood Jr
2116 Rigsbee Dr
Plano, TX 75074

Samuel Jason Odom
2078 County Rd 441
Joaquin, TX 75954

Samuel Jason Odom Jr
PO Box 721
Joaquin, TX 785954

Samuel Jasper Talbot
PO Box 345
Shreveport, LA 71162

Samuel Kenneth Huffman  Jr
2939 Alpine Road
Longview, TX 75605

Samuel Kenneth Huffman Iii
5328 Collinwood Avenue
Fort Worth, TX 76107

Samuel L Ledbetter
241 Dogwood Dr
Jonesboro, LA 71251

Samuel L Pfiester
PO Box 688
Georgetown, TX 78657

Samuel L Smith
PO Box 75
Idaho Springs, CO 80452

Samuel Lee Ensley
6117 Tracy Ave
Kansas City, MO 64130-3615

Samuel Lewis Knox
13 3481 Hookupu St
Pahoa, HI 96778

Samuel Lindsey Wolf
PO Box 869
Tyler, TX 75710

Samuel M Moore
812 Walter St Se
Albuquerque, NM 87102

Samuel P Jones Or TX State Treas Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Samuel R Newsom Iii
PO Box 50289
Hederson, NV 99016

Samuel S Sullivan
1904 Buccaneer Drive
Longview, TX 75604

Samuel T Becker
5502 91st Street
Lubbock, TX 79424

Samuel T Richards Deobra Sisk Richards
5642 Highway 563
Simsboro, LA 71275

Samuel W Fader Jr
9 Ledgewood Dr
Dover, MA 02030

Samuel W Humphreys
13 Kensington Gate
London  W8 5NA
United Kingdom

Samuel W King
3019 Bruxelles
New Orleans, LA 70119

San Angelo Electric Motor
236 E 5Th Street
San Angelo, TX 76903

San Angelo Oilfield Services
3619 Sprague St
San Angelo, TX 76903

San Antonio Area Foundation
Block Frost Bank Mgmt Agent
Account Fc22103
PO Box 1600
San Antonio, TX 78296

San Antonio Fed Credit Union
PO Box 1356
San Antonio, TX 78295-1356

San Diego Firefighters Fed Cu
4926 La Cuenta Dr
San Diego, CA 92124

San Fermin Holdings LLC
109 Fountain Valley Court
Longview, TX 75605

San Juanita Martina B Ramirez
9026 Bowline
San Antonio, TX 78242

San Lorelle Inc
7730 Tophill Ln
Dallas, TX 75248

San Luis Valley Federal Bank
401 Edison Ave
Alamosa, CO 81101

San Patricio Electric Coop Inc
402 E Sinton St
Sinton, TX 78387

San Patricio Electric Coop Inc
PO Box 360
San Antonio, TX 78292-0360

San Pedro Bay Pipeline Company
111 West Ocean Blvd Ste 1240
Long Beach, CA 90802

San Pedro Bay Pipeline Company
500 Dallas Street
Suite 1800
Houston, TX 77002

San Saba Royalty Company LLC
4925 Greenville Avenue
Suite 500
Dallas, TX 75206

Sanchez  Johnny
Address Redacted

Sanchez Energy Corporation
1000 Main St 3000
Houston, TX 77002

Sanchez Spousal Trust
Alicia M Sanchez Trustee
PO Box 2986
Laredo, TX 78044

Sand Hill Foundation
PO Box 1661
Center, TX 75935

Sand Pebble Oil And Gas LLC
PO Box 30608
Edmond, OK 73003

Sanda Ellen Treece
824 Eagle Point Dr
St Augustine, FL 32092

Sanders  James M
Address Redacted

Sanders Fowler  Iii
300 Pierremont Rd   Unit 22
Shreveport, LA 711062235

Sanders Morris Harris Inc
600 Travis Suite 5900
Houston, TX 77002-3003

Sandford Oil Co Inc
PO Box 660
Decatur, TX 76234

Sandia Drilling Co  Ltd  LLP
PO Box 5837
Bossier City, LA 711715837

Sandia Laboratory Federal Cu
39 S Livermore Ave 101
Livermore, CA 94550

Sandifer Interests LLC
67 Colony Bend
Shreveport, LA 71115

Sandra A Frost
301 Byron Nelson
Unit 3
Mcallen, TX 78503

Sandra A Herzik
1 Kent Falls Dr
San Antonio, TX 78248

Sandra A Rifkin Life Estate
4539 Luxemburg Court 303
Lake Worth, FL 33467

Sandra A Small
PO Box 10084
Longview, TX 75608

Sandra A Wilson
4574 Fm 1223
San Angelo, TX 769057417

Sandra Adams Wilson
6981 Magnolia St Unit 8
Greenwood, LA 71033-2989

Sandra And Alvin J Merchant
71 Cr 1442
Bagota, TX 75417

Sandra B Weeke
917 Avenida Estrellita Ne
Albuquerque, NM 87110

Sandra Baker Burns Rev Trust
Sandra Baker Burns Trustee
14001 Longtree Drive
Little Rock, AR 72212

Sandra Barrios
616 Tenth St
Lockport, LA 70374

Sandra Bass Irrevo Spendthrift Trust
James E Paxton John A
Hendrix Jr And Alyssa Oliver Co Ttees
PO Box 627
St Joseph, LA 71366

Sandra Beck
1556 Warwick Dr
Lancaster, TX 75134

Sandra Bobbitt Knotts
1459 Keyser Ave
Natchitoches, LA 71457

Sandra Boone Dossett
PO Box 8
Laneville, TX 75606

Sandra Brownlow
816 Fm 1970 North
Timpson, TX 75975

Sandra Burrow Gibson
1614 Clear Brook Circle
Henderson, TX 75654

Sandra C Mack
153 Hunter Dr
Cedar Hill, TX 75104

Sandra C Perkins
901 Longmire Road 58
Conroe, TX 77304

Sandra C Wallace
Address Redacted

Sandra Cagle
c/o Munsch Hardt Kopf Harr  P C
Nolan C Knight
500 N Akard Street  Suite 3800
Dallas, TX 75201-6659

Sandra Carol Fischer
4680 W Mineral Dr Unit 1011
Littleton, CO 80128-2593

Sandra Cary
205 Johnson Drive
Henderson, TX 75652

Sandra Chappell Brownell
3 Fairbairin Crescent
Bowmanville, ON L1C 4K9
Canada

Sandra Cheryl Apostolo
289 Apple Valley Dr
Conroe, TX 77304-1290

Sandra Cole Sues
295 Cooks Point Road
Boyce, LA 71409

Sandra Cook
3831 Turtle Creek Blvd 22 E
Dallas, TX 75219

Sandra Crank Taylor Special
Marital Trust
1100 E Amherst Street
Tyler, TX 75701

Sandra D Krisko
2762 S Peninsula Dr
Daytona Beach, FL 32118

Sandra Dillard Clem
2131 Stonehenge Dr
Garland, TX 75041-2616

Sandra Dilworth Trust
Raymond James Trust  N A
880 Carillon Parkway
PO Box 14407
St Petersburg, FL 337334407

Sandra E Mclennan
1304 Nw 85 St
Oklahoma City, OK 73114

Sandra E Smith
2126 Mossy Trail Drive
Katy, TX 77450

Sandra Ellen Hood
16218 Morning Mist
Houston, TX 77090

Sandra Ellis Hogg
1513 Mitcham Orchard Road
Ruston, LA 71270

Sandra Evans Hebert
13452 Natchez Ct
Baton Rouge, LA 70810

Sandra F Goldsby
206 Park Place
Marshall, TX 75672

Sandra Finley Smith
Rr 7 Box 5800
Nacogdoches, TX 75961

Sandra Foster Morrison
977 Seminole Trail Pmb 359
Charlottesville, VA 22901

Sandra G Haueter
3236 Bending Oak Dr
Plant City, FL 33563-7481

Sandra G Jackson
1405 Ridge Drive
West Monroe, LA 71292

Sandra G Judd
Unit 301 15290 18Th Avenue
Surrey, BC V3S 9V2
Canada

Sandra Gail Mallard
1408 Pope Street
Henderson, TX 75652-6140

Sandra Gail Mason
PO Box 1534
Nashville, AR 71852

Sandra Gay Powers Rimsky
351 Pr 5081
Carthage, TX 75633

Sandra Gayle Simpson Kinder
330 W Shore Dr
Alexandria, LA 71301

Sandra Godwin
6044 Red Mason Road
Longview, TX 75605

Sandra H Bonds P L Honeycutt
6 Gemsbuck Isle
San Antonio, TX 78258

Sandra Hale Blacknell
4525 Potrero Avenue
Richmond, CA 94804

Sandra Hall Bodenhamer
Po Drawer M
Marshall, TX 75671

Sandra Hardy Talley
107 Bolling Dr
Homer, LA 71040

Sandra Hatchett Buswell
18937 E Ithaca Dr
Aurora, CO 80013-5412

Sandra Hatfield OBrien
33 Waterside Dr
Morgantown, WV 26508-2997

Sandra Hayes Howington
264 Katie Lane
Minden, LA 71055

Sandra Hill
8537 Regent St
Jonesboro, GA 30238

Sandra Horne
1464 Myrtle Avenue
Long Beach, CA 90813

Sandra Huddleston
14807 Bridie Bend Drive
Houston, TX 77084

Sandra Hupp
3017 Corith Road
Nashville, AR 71852

Sandra J Crawford
4661 E Outer Dr Apt 113
Detroit, MI 48234

Sandra J Uhl
8359 Rimline
San Antonio, TX 78251

Sandra Jacobs Smith
743 Monrovia Street
Shreveport, LA 71106

Sandra Jean Mitchell
365 Cr 193
Gary, TX 75643

Sandra Jean Strother Mclean
Sandra Jean Mclean
4806 Chad Drive
Tyler, TX 75703

Sandra Jeanne Gibbs
1184 Hall Road
Logansport, LA 71049

Sandra June Miller Est
Raymond F Miller Indpt Exec
PO Box 2512
Longview, TX 75606

Sandra K Eckhoff Walker
420 Autumnwood
Jefferson, TX 75657

Sandra K Hamilton
367 Ridgewood Dr
Magnolia, TX 77355

Sandra K Orms Bennett
16017 County Road 196
Tylelr, TX 75703

Sandra K Owens
48 Red Bird Lane
Huntsville, TX 77340

Sandra K Williamson
560 Dunmoreland Drive
Shreveport, LA 71106

Sandra Kay Ballard
1381 Cr 425
Tenaha, TX 75974

Sandra Kay Childress
2582 Us Highway 84E
Tenaha, TX 75974

Sandra Kay Crawford Davis
PO Box 3911
San Angelo, TX 76902

Sandra Kay Morrison Ross
3317 Bedford Way
The Villages, FL 32162

Sandra Kay Ogden Caldwell
1920 Highway 148
Ruston, LA 71270

Sandra Kaye Mcgovern
PO Box 464
Glendive, MT 59330

Sandra L Perryman Valerio Rev Living Tr
Sandra L Perryman Trustee
2839 Curtis Dr
Tyler, TX 75701

Sandra L Scholz
1822 Wallin Loop
Round Rock, TX 78664

Sandra Laurene Pearson
4202 Peacock Court
Rolling Meadows, IL 60008

Sandra Lester
4639 Rosehill Rd 2
Garland, TX 75043

Sandra Lewis Hudson
PO Box 360
Grambling, LA 71245

Sandra Liddle
PO Box 470381
Fort Worth, TX 76147

Sandra Lynn Jeans Gray
1724 Fm 3082
Joaquin, TX 75954

Sandra M Castro
33 Abbey Ln Apt 206
Delray Beach, FL 33446-1740

Sandra M Dobbins
13315 Brandywyne Ct
Houston, TX 77077

Sandra M Kirtley
PO Box 174
Vero Beach, FL 32961

Sandra M Ortiz
1917 East Stewart Street
Laredo, TX 78043

Sandra M Peters
204 Lake Ridge Dr
Seguin, TX 78155

Sandra M Robertson
25 Stonehaven Dr Apt 201
South Weymouth, MA 02190-3954

Sandra M Tocalino
457 East Barker Blvd
Big Bear City, CA 92314

Sandra Mason
PO Box 1534
Nashville, AR 71852

Sandra Mathewes Mckneely
1112 Wedgewood Drive
Ruston, LA 71270

Sandra Mccrory Lang
10965 Belle Cour Way
Shreveport, LA 71106

Sandra Mcdaniel
16017 County Road 196
Tyler, TX 75703-7101

Sandra Michelle Valenza
1219 Annette Dr
Longview, TX 75604

Sandra Miller Appling
9020 Terrace Falls Drive
Soddy Daisy, TN 37379

Sandra Montalbano Blunt
3107 County Road 301 S
Henderson, TX 75654

Sandra Moore Pope
2040 Babcock Rd 403
San Antonio, TX 78229

Sandra Morris
406 N Live Oak
Gladewater, TX 756039038

Sandra Morris Cathcart
5107 Beckington Ln
Dallas, TX 75287-5417

Sandra Norma Garcia
3780 E Evans Rd
San Antonio, TX 78259

Sandra P Harper
1805 Haver St
Houston, TX 77006-2413

Sandra P Higginbotham
1273 Common
New Braunfels, TX 78130

Sandra Parsons
6105 Pokalong Path
Lago Vista, TX 78645

Sandra Patricia Vaughn
PO Box 262
Gary, TX 75643

Sandra R Beard
1301 Benton St
Ruston, LA 71270-5401

Sandra Richardson Kittler
501 Majestic Cv
Bossier City, LA 71111

Sandra Roberts Hervey
PO Box 2215
Desoto, TX 75115

Sandra Robinson Roberson
325 Cr 113
Carthage, TX 75633

Sandra Rochelle
6216 Amy St
Houston, TX 77028

Sandra Rudd Morelli
PO Box 75334
Memphis, MS 38175

Sandra S Brown Embrey
PO Box 1482
Hooks, TX 75561-1482

Sandra S Dompier
Frost Bank Agt
Mimi S Dompier Mngt Agency
PO Box 1600 T 6
San Antonio, TX 78296

Sandra S East
12519 Boheme Dr
Houston, TX 77024

Sandra S Holland
10518 Herald Square Drive
Houston, TX 77099

Sandra S Jiles Gardunio
8466 Highway 822
Dubach, LA 71235-3137

Sandra Sanders
12943 Fm 968 W
Longview, TX 75602

Sandra Scott
8945 East Tano Place
Tuczon, AZ 85749

Sandra Simon
1103 Wipporwill Ave
Henderson, TX 75652

Sandra Stephens
189 Danny Lynn Stephens Drive
Logansport, LA 71049

Sandra Sue Pruitt
1273 Common Street
New Braunfels, TX 78130

Sandra Tejeda
Address Redacted

Sandra Thetford Hembree
PO Box 10716
Casa Grande, AZ 85130

Sandra Thornhill Marshall
601 S Sparta Apt 30
Ruston, LA 71270

Sandra Vasquez Brandin
4538 Woodside
Houston, TX 77023-1109

Sandra Vick Stanley
3090 County Road 247
Littlefield, TX 79339

Sandra W East
204 Grandview Pl
San Antonio, TX 78209

Sandra Whittington Upshaw
511 Lee Street
Benton, LA 71006

Sandra Wilcox Winningham
7719 Shallowford Rd 201
Chattanooga, TN 37421-2616

Sandra Williams Smith
PO Box 161
Simsboro, LA 71152

Sandra Y WiLLCocks
1305 North Wilbur
Spokane, WA 99206

Sandre F Goldsby
206 Park Place
Marshall, TX 75672

SandRidge Energy  Inc
123 Robert S Kerr Ave
Oklahoma City, OK 73102

Sandridge EP LLC
123 Robert S Kerr
Oklahoma City, OK 73102

Sandridge Exploration And Production LLC
PO Box 202214
Dallas, TX 75320-2214

Sandridge Onshore LLC
PO Box 202214 Dept 21404
Dallas, TX 75320-2214

Sandstone Exploration LLC
Richard D Taylor
400 Travis St 1304
Shreveport, LA 71101

Sandy Andrew
4441 E 24Th St
Casper, WY 82609

Sandy G Knight Visage
2318 97Th St
Lubbock, TX 79423

Sandy Halbrooks
142 Lions Cove
Walters, OK 73572

Sandy Lee Embry
5100 E 33Rd
Edmond, OK 73013

Sandy Lee Wiggins
3000 Samford St Apt 27
Shreveport, LA 71103

Sandy Zollinger Furano
40 Peninsula Road
Belvedere, CA 94920

Sanford Evans
1001 Meadow Creek Drive
Lancaster, TX 75146

Sanford Pollack
Lola D Pollack
Jt Ten/Wros
7521 North Village Ave
Tucson, AZ 85704-6224

Sanford S Andrew
Address Redacted

Sanford Sons Inc
5364 Cr 1005
Center, TX 75935

Sanjan
PO Box 13221
Odessa, TX 79768

Sanjel Usa Inc
1630 Welton St Ste 400
Denver, CO 80202-4239

Sanny Sue Holland
PO Box 2017
Kilgore, TX 75663

Sansa Alexander Trust
Attn Tim Davies
PO Box 5383
Denver, CO 80217

Sansa H Allee
11410 Whisper Bluff St
San Antonio, TX 78230

Sansa H Peel Allee
11410 Whisper Bluff St
San Antonio, TX 78230-3702

Sansa OConnor Alexander Trust
Attn Tim Davies
PO Box 5383
Denver, CO 80217

Santa Clara Waste Water Co
PO Box 3239
Ventura, CA 93006

Santa Fe Enterprises
Ronald T Adair
2300 Carl Rd
Irving, TX 75062

Santa Fe Minerals LLC
PO Box 25204
Dallas, TX 75225

Santa Fe Opera
PO Box 2408
Santa Fe, NM 87501

Santa Fe Opera Foundation
PO Box 2408
Santa Fe, NM 87501

Santa Fe Snyder Corporation
840 Gessner Suite 1400
Houston, TX 77024

Santa LLC
PO Box 1825
Deming, NM 88031

Santander Bank  N A
75 State Street
Boston, MA 02109

Santino Lopez
Address Redacted

Santos Benavides
3018 Sabine Plz
Laredo, TX 78046

Santos Uresti Welding
619 North Main St
Winters, TX 79567

Sapaugh Oil Gas Properties Ltd
18339 Copper River Dr
College Station, TX 77845

Sapp Phyllis M
5125 Brookwood
Joplin, MO 64804

Sappington Energy Interestltd
Frost Bank Agt Account Hb430
Mineral Asset Mangement T 6
PO Box 1600
San Antonio, TX 78296

Sara A Marvin
PO Box 250969
Plano, TX 75025

Sara Allison Burroughs
8501 East Wilderness Way
Shreveport, LA 71106

Sara Batten
5022 Gate Parkway  Suite 100
Jacksonville, FL 32256

Sara Baughman Haydel
PO Box 914
Farmerville, LA 71241

Sara Brooks
PO Box 118
Wortham, TX 76693-0118

Sara Buffington Scott
PO Box 91956
West Vancouver, BC
Canada

Sara Clanton Cammack
6090 Cr 228
Bayfield, CO 81122

Sara Colvin White
1606 Matilda
Westlake, LA 70669

Sara Dinwiddie Byrne Trust
c/o Jpmorgan Chase Bank
PO Box 99084
Fort Worth, TX 76199

Sara Elaine Nichols Trustee Of
The Sara Elaine Nichols Trust
303 Oak Lane
Richmond, VA 23226

Sara Emma Scott Hargrove
104 Canterbury Road
Richmond, VA 23221

Sara F Coleman
2904 Hanover St
Dallas, TX 75225

Sara H Block
5011 N Grey Moutain Trl
Tucson, AZ 85750

Sara J Hagan
814 Whipporwill Rd
Conroe, TX 77303

Sara J Sturges Brian
6221 Wrigley Way
Fort Worth, TX 76133

Sara Jan Hill
PO Box 476
Florence, TX 76527

Sara Jane Thames
1302 Tom Temple Dr Apt 611
Lufkin, TX 75904

Sara Jarvis Jones
9304 Simmons Rd
Austin, TX 78759

Sara Jo Baskerville
Elizabeth Alford Conservator
717 Kendall Drive
Birmingham, AL 35226

Sara Jo Colvin Campbell
2302 Azalea Drive
Ruston, LA 71270

Sara Katherine Maloney Porter
5148 Fm 225 South
Henderson, TX 75654

Sara Kay Mccorkle
1124 Amur
Mesquite, TX 75150

Sara L Tinsley
257 Lansing Lane
Longview, TX 75605

Sara Latham Stelzner
8 Greenleaves Dr
Amhurst, MA 01002

Sara Louise Braun And Arlin Braun
695 Shady Lane
Hallsville, TX 75650

Sara Lucile Wheat
3035 Terrace Drive  Apt 204
Las Cruces, NM 88011

Sara Lucinda Ward
2611 Ross Ave Apt 4019
Dallas, TX 75201-2551

Sara M Martin Life Estate
109 River North Court
Macon, GA 31211

Sara M Roberts
106 E Broad St
West Point, MS 39773

Sara Moore Fleming
2717 Box Canyon Road
Huntsville, AL 35803

Sara Nell Humphreys
100 W 12Th St
Smackover, AR 71762

Sara Nell Humphreys Trust
S Humphreys First Natl Bank
C/O Bancorpsouth Trust
PO Box 751
El Dorado, AR 71731

Sara P Rudd Independently And
As Exec Of Estate Of J B Rudd
PO Box 2004
Waskom, TX 75692

Sara P Rudd Living Trust
c/o Connie Holmes Ind Executor
PO Box 2004
Waskom, TX 75692

Sara Paris Maggio
201 Colonel Burt Dr
Benton, LA 71006-9716

Sara Ruth Browning
PO Box 147
Haynesville, LA 71038-0147

Sara Ruth Creech Jones
PO Box 75
Logansport, LA 71049

Sara Samford Dean
PO Box 132376
Tyler, TX 75713

Sara Scott Hargrove Lila Scott Lohman
And Frances Scott Nichols
c/o Cole Evans Peterson
Po Drawer 1768
Shreveport, LA 71168

Sara Shirley Moser Weissman Est
Stanley Glick Executor
c/o Patricia U Herst
601 Ewing Street Suite B9 Gold
Princeton, NJ 08540

Sara Starks
c/o Leann Starks
507 Timber Lake Dr
Southlake, TX 76092

Sara Stelzner
8 Greenleaves Drive
Amhurst, MA 01002

Sara Sue Deville
c/o TX State Treas  Unclaimed Prop Div
PO Box 12608 Capital Station
Austin, TX 78711

Sara Teutsch
3811 S Chestnut St
Lufkin, TX 75901

Sara W Turman
PO Box 303
Liberty Hill, TX 78642

Sara Y Kennedy Herrmann
Poa Lina Hauk
5313 New Copeland Rd Apt C 15
Tyler, TX 75703

Sarah A Davis
17984 Fm 449
Hallsville, TX 75650

Sarah A Williams
1435 Oakdale St
Ruston, LA 71270

Sarah Alice Mccrary
151 Lincoln Dr
Starkville, MS 39759

Sarah Amanda Wilder Mclean
107 Fairfield Drive
Yorktown, VA 23692

Sarah Anderson
25 Sycamore Ln
Springfield, IL 62712

Sarah Andrews
320 Gatley Street
West Monroe, LA 71292

Sarah Ann Summers
PO Box 130093
Tyler, TX 75713

Sarah Anne Couch Andrus
210 Farmington Dr
Lafayette, LA 70503

Sarah Anne D Bromilette
262 Chauffpied Elmer Rd
Marksville, LA 71351

Sarah Anne Spinks Suddreath
1318 Weidner Drive
Katy, TX 77494

Sarah Arnold Cobbin
3433 Ave R
Rosenberg, TX 77471

Sarah Averett Madole
285 Arthur Dr
Shreveport, LA 71105

Sarah Bain Roper
1176 Fm 782 N
Henderson, TX 75652

Sarah Baldwin Hairgrove
301 Pinewood Drive
Marshall, TX 75670

Sarah Beth Parker
Cara Beth Parker Custodian
Tx Uniform Gift To Minors Act
123 County Road 2781
Carthage, TX 75633

Sarah Beyer
2640 W 118Th Terrace
Leawood, KS 66211-3042

Sarah Beyer Revocable Trust
Sarah Beyer Trustee
Bank Of America Invstmt Mngr
PO Box 840738
Dallas, TX 75284

Sarah Byrne
7806 E Via De Belleza
Scottsdale, AZ 85258

Sarah C Byars
PO Box 909
Fort Worth, TX 76101-0909

Sarah Calhoun Savage
2426 Woodward Avenue
Fort Wayne, IN 46805

Sarah Childress Lavigne
383 Hidden Frst
Longview, TX 75605-7048

Sarah D Logan
1136 White
Grand Junction, CO 81501

Sarah Delaunay
Address Redacted

Sarah Denise Reynolds Sp
22825 Cr 2110
Troup, TX 75789

Sarah Dodson
14 Elmcrest Ct
Little Rock, AR 72211

Sarah Doris Gregory Swint
Rr 1 Box 352
Eunice, LA 70535

Sarah E Del Valle
701 E Bovell St
Crowley, TX 76036

Sarah Eleanor Bogard
2908 Brown Pl
Monroe, LA 71201

Sarah Elise Glasgow
1419 Edith St
Berkeley, CA 94703

Sarah Eliza Spivey Humphries
3504 English Turn
Ruston, LA 71270

Sarah Elizabeth Beasley Perry
512 Laurelwood Rd
Burleson, TX 76028

Sarah Elizabeth Day Boykin
5710 Spellman Rd
Houston, TX 77096

Sarah Elizabeth Herbert
12551 Lesley Road
Heath, OH 43056

Sarah Elizabeth Jones Oden
407 Albert Ave
Shreveport, LA 71105

Sarah Elizabeth Ross Moberg
2451 15Th Avenue
Lindsborg, KS 67456

Sarah Ella Robinson Crane
PO Box 331
Simsboro, LA 71275-0331

Sarah Ellen Howell Kincannon
1802 Knowles Dr
Ruston, LA 71270

Sarah Emmett Grey
307 Elaine Dr
Athens, TX 75751

Sarah F Fleming Co
PO Box 738
Salida, CO 81201

Sarah F Raizen
PO Box 446
Wynnewood, PA 19096

Sarah Foster
5816 Braeloch Dr
Shreveport, LA 71129

Sarah Frances Mills Taylor
120 Garland Dr Apt 1116
Lake Jackson, TX 77566

Sarah Francis Smith Exempt Tst
c/o Heritage Trust Company Of New Mexico
630 Paseo Del Pueblo Sur  Ste 170
Box 8020 Ndcbu
Taos, NM 87571

Sarah G Janszen
5320 Newhall Rd
Durham, NC 27713

Sarah G Miller
PO Box 203
Bernice, LA 71222

Sarah Gray Carrigan Trustee
Sarah Gray Carrigan Mgmt Trst
1885 Parkside Cir
Homewood, AL 35209

Sarah Harris Herrin
PO Box 1914
Stephenville, TX 76401

Sarah Harris Horn
2013 E Austin Avenue
Harlingen, TX 78550

Sarah Hunter
9228 Canter Drive
Dallas, TX 75231

Sarah J Leach
211 Kochier Rd
Reading, PA 19608

Sarah J Oden LLC
c/o Sally Griggs
14920 Cook Road
Biloxi, MS 39532

Sarah Jackson  Sep Prop
7126 Bobtail Drive
Shreveport, LA 71129

Sarah Jane Cooper
3515 Bain Place
Tyler, TX 75701

Sarah Jane H Greer
PO Box 325
Newellton, LA 71357

Sarah Jane Hopkins
1332 Gober
Fordyce, AR 71742

Sarah Jane Snyder
2944 Sand Dollar Ct
Longmont, CO 80503

Sarah Jean Lewis Davis
1540 Beverly Road
Philadelphia, PA 19138

Sarah Jones Fleming
Cr 223 Box 15732
Tyler, TX 75707

Sarah Jordan Higgs
44 Private Road 80001
New Boston, TX 75570

Sarah K Lipsett
PO Box 60982
San Angelo, TX 76906

Sarah Kate Whitten Julazadeh
2041 North 135Th Drive
Goodyear, AZ 85338

Sarah Kathryn Dietzmann
PO Box 235
Gorham, ME 04038

Sarah Kilgore Miller
5102 Ashwood
Baytown, TX 77521

Sarah L Bowden Mason
886 Highway 146
Ruston, LA 71270

Sarah L Hardy
5803 Ashfield Road
Alexandria, VA 22315

Sarah L Savich
553 Fontaine Dr
Georgia, VT 05468

Sarah L Williams
PO Box 540356
Merritt Island, FL 32954

Sarah Laverne Titus
540 Orchid Drive
Naples, FL 34102

Sarah Lee Latch
3130 N Eastman Rd
Longview,, TX 75605

Sarah Lentz Sinclair  Trustee
U/W/O Joe M Sinclair
1863 Mercer Rd
Marshall, TX 75672

Sarah Louise Hughes
37126 Anglers Way
Pinehurst, TX 77362-1947

Sarah Lyndsey Heard
31497 Hughes Rd
Alva, OK 73717

Sarah Lyons Watts
7996 Hollyberry Court
Tobaccoville, NC 27050

Sarah M Brown
2947 Lookout Pl Ne Apt 2
Atlanta, GA 303053217

Sarah M Buschmann Revoc Trust
303 Walden Place
Pompton Plains, NJ 07444

Sarah Mayo Mcdonald Dgt
Tr Dtd 02 01 2011
James A Mayo Jr Ttee
8119 Fm 666
Mathis, TX 78368

Sarah Mcleroy King
PO Box 176
Timson, TX 75975

Sarah Melissa Kaiser
1219 Glen Ellen Court
Allen, TX 75002

Sarah Menefee
922 W Lakeview Dr
Baton Rouge, LA 70810

Sarah Modesta Williams
A/K/A Modesta Simpson Williams
6 Deata Drive Suite 3000
Midland, TX 79705

Sarah N Thrailkill
209 Shalimar Dr
West Monroe, LA 71291

Sarah Price Lindblad Separate Property
PO Box 67
Masonville, CO 80541

Sarah R King
1865 Fresno Ln Nw
Brookhaven, MS 39601-8610

Sarah Ruth Lott Boudreaux
9352 Lake Forest Drive
Baton Rouge, LA 70817

Sarah S Hext
113 Bristol Head Rd Box 2 B
Creede, CO 81130

Sarah Seay Campbell
PO Box 222268
Dallas, TX 752222268

Sarah Shuckrow Charpentier
9 South Catahoula Ct
Kenner, LA 70065

Sarah Smith Sole
2917 Redbird Lane
Enid, OK 73703

Sarah Virginia Mccullough
Patricia Ann Welch  Guardian
14 Woodland Dr
Longview, TX 75605

Sarah W Haynes
5710 Spellman Rd
Houston, TX 77096

Sarah Weaver Morris
734 Newman Avenue
Jefferson, LA 701211235

Sarah Wencel Revocable Trust
624 S Market Street
Caldwell, KS 67022

Sarah Wilson
516 N 5Th St
Allentown, PA 18102

Sarah Youngblood Copeland
1304 Beverly Avenue
Henderson, TX 75654

Sarah Zoller
3318 Bryn Mawr
Dallas, TX 75225

Sarah Zoller Sep Property Tr
Northern Trust Company Ttee
PO Box 226270
Dallas, TX 75222

Saralyn Lankford Woods Est
Robert Evans Woods Jr Admin
7 Harbor Bluff Ln
Norwalk, CT 06850

Saralyn Lankford Woods Estate
Robert Evans Woods Jr Admin
7 Harbor Bluff Ln
Norwalk, CT 06853

Saralyn Owens Moore
6313 Calumet
Amarillo, TX 79106

Saralynn D Beasley
PO Box 5581
Shreveport, LA 71135

Saratoga Royalty Lp
PO Box 141356
Dallas, TX 75214

Sari Thornton Leigh
32942 Kretz Rd
Los Fresnos, TX 78566-4619

Sartor Brothers Properties LLC
708 N Ashley Ridge Loop
Box 104
Shreveport, LA 711067209

Sartor Oil Properties LLC
708 North Ashley Ridge Loop
Box 104
Shreveport, LA 71106

Sas Family Investment Trust
Shannon Smith Trustee
20325 Hwy 51
Malvern, AR 72104

Satellite Bull Resources LLC
4747 Research Forest Dr
180 315
The Woodlands, TX 77381

Sater Family Partnership L P
PO Box 2509
Evansville, IN 47728

Sater Tools Services
2424 6Th Ave
Greeley, CO 80631-7128

Satrel Mangham
Route 2 Box 1030
Ruston, LA 71270

Saunders Mary Jane Reed
4381 Mcfarland Circle
Orange, TX 77632-4188

Saunders Schmidt Edhols Ring Heck Pc
PO Box 240
Tyler, TX 75710

Savage Minerals LLC
10107 Mcallister Freeway
San Antonio, TX 78216

Savage Sales
1511 S Treadway
Abilene, TX 79602

Savannah D S Maria Parker
28004 Farm Hill Drive
Hayward, CA 94542

Savannah Minerals Ltd
PO Box 452325
Laredo, TX 78045

Savannah Postal Credit Union
22 Oglethorpe Professional Blvd
Savannah, GA 31406

Savitri Sonea
Tod
14 Schoolhouse Lane
Morristown, NJ 07960-3326

Sawyer Drilling Service  Inc
PO Box 5275
Bossier City, LA 71171

Saxon Oil Company
11111 Katy Freeway Suite 900
Houston, TX 77079

Saybolt  Lp Aka Core Lab
6316 Windfern
Houston, TX 77040

Saybolt Lp
PO Box 844640
Dallas, TX 75284-4640

Sayre Oil LLC
c/o Midfirst Bank
Attn Trust / Oil Gas
PO Box 258850
Oklahoma City, OK 73125-8850

Sb Factoring LLC
Montez Electric Inc
PO Box 3130
Alice, TX 78333

Sb Weed Control Sb Transport
PO Box 1502
Carlsbad, NM 88221-1502

Sbm Earthmoving Constr LLC
7931 N State Line Ave
Texarkana, TX 75503-1945

Sbr Partners LLC
PO Box 10349
Midland, TX 79702

SC  State Treasurers Office
Unclaimed Property Program
PO Box 11778
Columbia, SC 29211

SC  State Treasurers Office
Unclaimed Property Program
Wade Hampton Office Bldg
1200 Senate Street Rm 224
Columbia, SC 29201

SC Properties
PO Box 601295
Dallas, TX 75360-1295

Scada Solutions Inc
PO Box 1860
Scott, LA 70583

Scada West  Inc
210 Sunset Drive
Billings, MT 59105

Scan X
3001 West Loop 250 North
Suite C105 180
Midland, TX 79705

Scan X  LLC
John Lofrano
1165 West 780 North
Orem, UT 84057

Scanalog LLC
14560 Arthur St
Ore City, TX 75683

Scandrill Inc
Scan Cross Ltd
11777 Katy Fwy Ste 470
Houston, TX 77079

Scanning Technologies  Inc
Don Carriere
PO Box 2547  Sherwood Park
Edmonton, AB
Canada

Scarbrough Enterprise Inc
PO Box 1588
Hobbs, NM 88241

Scarlett Teresa Henry Blalack
3161 Arrowwood Road
Gilmer, TX 756447468

Scba Safety Check  Inc
PO Box 610081
Redwood City, CA 94061-0081

Scenario  R3M Systems
17461 Saddle Mountain Dr
Bakersfield, CA 93314

Sch Disposal  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Schaeffer Mfg Company
Dept 3518 PO Box 790100
St Louis, MO 63179-0100

Schaeffers
102 Barton St
St Louis, MO 63104

Schare Ltd
PO Box 192199
Dallas, TX 75201

Scharmel Roussel
71 Reservoir Heights
Little Rock, AR 72227

Scharmel Roussel
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

Schelro  Ltd
PO Box 62490
San Angelo, TX 76906

Scherry Earl
801 Alpine Drive
Marshall, TX 75672

Scherry Perkins Braziel
PO Box 338
Emory, TX 75440

Schevaun A Massey
600 Pakis Unit 12
Hot Springs, AR 71913

Schiffer Odom Hicks Johnson PLLC
700 Louisiana St Suite 2650
Houston, TX 77002

Schlachter Operating Corp
Fao Schlachter Oil Gas Ltd
6211 W Northwest Hwy Ste C256
Dallas, TX 75225

Schlagal Brothers
202 N Eisenhower
Midland, TX 79703

Schlumberger Information Solutions
Cesar Marroquin
5599 San Felipe  Suite 100
Houston, TX 77056

Schlumberger Technology Corp
300 Schlumberger Drive
Sugar Land, TX 77478

Schlumberger Technology Corp
Completions/Als/Drill Bits
PO Box 203076
Houston, TX 77216

Schlumberger Technology Corp
PO Box 201193
Houston, TX 77216-1193

Schlumberger Technology Corp
PO Box 201556
Houston, TX 77216-1556

Schlumberger Technology Corp
PO Box 732149
Dallas, TX 75373-2149

Schlumberger Technology Corporation
Nam Contracts Manager
1325 Dairy Ashford  Room 310
Houston, TX 77077

Schmid Properties Inc
PO Box 389
Hico, TX 76457

Schmidt Trust
Michael Elley Ttee
James C Williams Ttee
8419 Callaghan Rd
San Antonio, TX 78230

Schneider Electric Software LLC
33183 Collection Center Dr
Chicago, IL 60693-0331

Schneider Production Corp
19908 Bluehill Pass
Helotes, TX 78023-3312

Schoeffler Energy Group Inc
224 Rue Dejean
Lafayette, LA 70508

Schoeffler Energy LLC
224 Rue De Jean
Lafayette, LA 70508

Schoellkopf Shenandoah Prtnr
c/o Tolleson Wealth Management
5500 Preston Rd Suite 250
Dallas, TX 75205

Schools First Federal Cu
PO Box 11547
Santa Ana, CA 92711-1547

Schorlemer Properties LLC
c/o Lee Anne Schorlemer Succ Ttee
4012 Bryn Mawr Dr
Dallas, TX 75225

Schrenia Kay Carr
11571 Fm 880 S
Baird, TX 79504

Schroder Investment Management
North America Inc
875 Third Ave 22nd Floor
New York, NY 10022-6225

Schroder Oil Financing Investment Co
c/o Melinda Erickson Poa
445 E Cheyenne Mtn Blvd
Suite C 403   Pmb
Colorado Springs, CO 80906

Schumpert Barnes Jones
904 Glendale
Ruston, LA 71270

Schutz Abstract Co Inc
PO Box 973
Santa Fe, NM 87504

Schwebel Petroleum Company
PO Box 512
Bakersfield, CA 93302

Schweitzer Engineering Lab
2350 Ne Hopkins Ct
Pullman, WA 99163-5603

Sciano Minerals LLC
10107 Mcallister Freeway
San Antonio, TX 78216

Scientific Drilling Internatio
16701 Greenspoint Park Dr
Ste 200
Houston, TX 77060

Scientific Drilling International
PO Box 200195
Houston, TX 772160195

Scientific Drilling Intl Inc
PO Box 301036
Dallas, TX 75303-1036

Scofield Ventures Lp
21 Ashton Court
Dallas, TX 75230

Scoggin Family Jt Venture
c/o Shannon Nealon  Mng Prtnr
6139 Park Ln
Dallas, TX 75225

Scooter Energy LLC
303 Steeplechase Dr
Irving, TX 75062-3822

Scot D Northern
PO Box 2244
Midland, TX 79702

Scotia Waterous Usa Inc
Pennzoil Place South Tower
711 Louisiana Suite 1400
Houston, TX 77002-2716

Scott A Bergstrom
13519 Night Star Ln
Bakersfield, CA 93314-9891

Scott A Cockrum
450 Fm 343 East
Rusk, TX 75785

Scott A Walker
6100 Browning Dr Apt 24104
North Richland Hills, TX 76180

Scott Alan Crawford
1833 Fountain Vista View
Saint Paul, TX 75098

Scott Allen Neill
1639 Starboard Dr C
Baton Rouge, LA 70802

Scott Austin Golub
Address Redacted

Scott B Barron
609 Rock Hollow Dr
Shreveport, LA 71115

Scott Baxter Smith
125 West Ridge Drive
Apt 4
West Monroe, LA 71291

Scott Beaty
14307 Darschelle Ct
Houston, TX 77069

Scott Bennett And Vickie D Bennett
580 Highway 545
Dubach, LA 71235-2254

Scott Briggs
Co Finley Resources Inc
PO Box 2200
Fort Worth, TX 76113

Scott C Shaw
1333 Willard Ln
Celina, TX 75009-3834

Scott Carroll Swanson
245 HunterS Trail
Walhalla, SC 29691

Scott Clark Trust
c/o Craig W Clark Trustee
3985 Nobel Dr Unit 325
San Diego, CA 92122

Scott Crain
7023 Westlake Ave
Dallas, TX 75214

Scott Crawford
PO Box 1187
Henderson, TX 75653

Scott D Hall
11063 W Rowland Drive
Littleton, CO 80127

Scott D Ponder
1 Jacobs Court
Wichita Falls, TX 76310

Scott D Stovall
PO Box 456
Troup, TX 75789

Scott D Stroud
PO Box 565
Shreveport, LA 71162

Scott D Toms
1418 Leon
Benton, AR 72015

Scott Daniel Barber
79 Sweet Pea Ln
Burnsville, NC 28714-4624

Scott David Holland
30818 Melita
Spring, TX 77386

Scott Douglass Mcconnico LLP
One American Center
600 Congress Avenue 15Th Floor
Austin, TX 78701-2589

Scott Dyar
808 Pine Drive
Tylertown, MS 39667-2824

Scott E Cynthia M Wilson
4601 Mirador Drive
Austin, TX 78735

Scott E Petersen
800 E Charleston Rd 27
Palo Alto, CA 94303

Scott Edwin Broadway
Angela G Broadway Jt Ten
215 Forest Glade Cove
Eads, TN 38028

Scott Electric Company
PO Box 1819
2001 N Port Avenue
Corpus Christi, TX 78403

Scott Enterprises
240 Cr 1721
Timpson, TX 75975

Scott Etchison Woodley
644 Riveroaks Place
Baton Rouge, LA 70515

Scott Fuller Oil Trust
920 Pierremont Suite 210
Shreveport, LA 71106

Scott Gumbin
17705 Laurel Rd
Morgan Hill, CA 95037

Scott H Lieber
1152 Homewood Drive
Shreveport, LA 71118

Scott H Martin
838 Simmons Road
Ruston, LA 71270

Scott H Martin Claudia M Martin
838 Simmons Rd
Ruston, LA 71270

Scott J Dick
Address Redacted

Scott J Harding
13786 Valleyview Way
Bonner Springs, KS 66012

Scott Key Wood
PO Box 50527
Austin, TX 787630527

Scott L Holmes
PO Box 61
Carthage, TX 75633

Scott L Sledge
319 Grassmarket
San Antonio, TX 78259-2322

Scott L Summers
PO Box 122985
Ft Worth, TX 76121-2985

Scott Lenard Shafer
Lenard Shafer Agent And A/I/F
4401 Clyatt Street
Longview, TX 75605

Scott Lewis Cunningham
8520 E Wilderness Way
Shreveport, LA 71106

Scott Lindsey Bieg
Jennifer Bieg
6706 Meade Drive
Colleyville, TX 76034

Scott MacDonald
4900 Tiedeman Road
Brooklyn, OH 44144

Scott Mcgill
c/o Kirk Monroe Klostermann
Llp
1016 Santa Fe Street Ste 201
Corpus Christi, TX 78404

Scott Mcgurk
1306 W Baker Ave
Fullerton, CA 92833-4619

Scott Measurement Service Inc
PO Box 5247
Granbury, TX 76049

Scott Newland
3920 Fm 2879
Longview, TX 75605

Scott P Sealy
8401 N Central Expressway
Suite 150 Lb 29
Dallas, TX 75225

Scott R Easley
314 Katie Ln
Ruston, LA 71270

Scott R Kittrell
121 S Broadway Suite 708
Tyler, TX 75702

Scott R Silver
55 Eagle Wings Trl
Silverthorne, CO 80498

Scott Ray Compton
3714 E Easter Cir N
Centennial, CO 80122-2035

Scott Ray Stevens
2105 Sandstone Drive
Longview, TX 75605

Scott Robert Lang
4414 Winners Gait Circle
Pace, FL 32571

Scott Simpson
2410 Short Washington St
Monroe, LA 71201

Scott Springfield Michelle Springfield
4075 County Road 314 South
Henderson, TX 75654

Scott Sutton
5138 Lakeshore Dr
Fairfield, CA 94534

Scott Swanner  Separate Prop
101 Joy Street
West Monroe, LA 71291

Scott Taliaferro Jr
c/o 1st Fncl Tr Asset Mgt Co Na Agent
PO Box 701
Abiliene, TX 79604

Scott Thomas Ballew
1005 Homer St
Durham, NC 27707

Scott Tonroy
PO Box 1988
Weatherford, TX 76086

Scott Tortorella
150 South Wacker Dr
11th Floor
Chicago, IL 60606

Scott Van Stewart
218 Canyon Drive
San Antonio, TX 78209

Scott Wayne Bennett
7971 N 187Th East Ave
Owasso, OK 74055-8234

Scott Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Scott Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Scott Wesley Day
4098 1249E
Kilgore, TX 756627978

Scott William Mccoy
3418 Stones Throw Drive
Nacogdoches, TX 75965

Scottish Rite Foundation Of Missouri
3633 Lindell Blvd
St Louis, MO 63108

Scottrade Inc
Attn Adam Mitchell 4558
12855 Flushing Meadows Dr
St Louis, MO 63131

Scottrade Inc Cust Fbo
Rissa Jean Wyant Rollover Ira
5 Calhoun Ave Ph 3
Destin, FL 32541

Scotts Auto Body Glass Inc
125 Rees Rd
Lyman, WY 82937

Scotty Anderson
1405 Leon Drive
Jonesboro, LA 71251

Scotty B Legerski
ScottS Hot Shot  Llc
PO Box 50897
Casper, WY 82605

Scotty L Blackstock
359 Jill Loop
Ruston, LA 71270

Screen Tech International
11509 E Pine St
Tulsa, OK 74116

Screens Plus Inc
PO Box 61848
Midland, TX 79711-1848

Scriber Painting
2204 Mitcham Orchard Rd
Ruston, LA 71270

Scruggs  Inc
Debbie Johnson
PO Box 988
Joaquin, TX 75954

Scruggs Inc
PO Box 469
Big Sandy, TX 75755

Scs Of Colorado Inc
2643 County Road 301
Parachute, CO 81635

Scurlock Foundation
c/o Jp Morgan Chase Bank Na
PO Box 99084
Fort Worth, TX 76199-0084

Scythian  Ltd
300 North Marienfeld Suite 950
Midland, TX 79701

SD  Ofc Of State Treasurer
Unclaimed Property Division
500 East Capital Ave Ste 212
Pierre, SD 57501-5070

Sd Huffman
7196 Highway 822
Dubach, LA 71235-3100

Sd Rial Company LLC
PO Box 601449
Dallas, TX 75206

SD Supply Inc
409 N College Ave
Levelland, TX 79336

SDS Petroleum Consultants
PO Box 456
Troup, TX 75789-0456

SDS Petroleum Consultants LLC
1406 Rice Rd
Suite 400
Tyler, TX 75703

Se Tex Oilfield Service
PO Box 35
Spurger, TX 77660

Sea Properties Ltd
PO Box 1486
Ardmore, OK 73402

Seaber Corporation Of Louisiana
PO Box 1801
Shreveport, LA 71166-1801

Seaboard International Inc
PO Box 301861
Dallas, TX 75303-1861

Seaboard Wellhead Inc
PO Box 301861
Dallas, TX 75303-1861

Seacoast Production Ltd
PO Box 670717
Dallas, TX 753670717

Seagull Energy EP Inc
1001 Fannin Suite 1700
Houston, TX 77002-6794

Seale Hutcheson Descendants Partnership
PO Box 3147
Bellaire, TX 77402

Sealy Real Estate Service LLC
333 Texas Street Suite 1050
Shreveport, LA 71101

Seamless Energy LLC
1490 W Canal Court Suite 3000
Littleton, CO 80120

Sean Brandewie
Address Redacted

Sean Fenn
21375 Trebuchet Dr
Kingwood, TX 77339-1475

Sean Garrison
525 William Penn Pl
Suite 153 0400
Pittsburgh, PA 15259

Sean Mendiola
Address Redacted

Sean Permenter Sp
337 Cr 3706
Joaquin, TX 75954

Sean W OConnor Trust
U/W/O Carrie OConnor
6 Mirimichi Street
Plainville, MA 02762

Sean W OConnor Trust U/A/W
6 Mirimichi Street
Plainville, MA 02762

Sean Warner
2204 Arabella
Ruston, LA 71270

Sean Widak OConnor
6 Mirimichi Street
Plainville, MA 02762

Searle Bros Construction Co
149 Pollux Drive
Rock Springs, WY 82901-3348

Searle Mildred P Highleyman Jt Ten
837 Lasalle St
Jacksonville, FL 32207

Searls Collier Ltd
PO Box 2327
Conroe, TX 77305-2327

Sears Family Trust 6/7/91
Steven A Sears Trustee
PO Box 1369
Casper, WY 82602

Seaworth Inc
2305 North Taft Hill Road
Fort Collins, CO 80524

Seba Pipe Inc
3444 Katy Fwy 300
Houston, TX 77007-2596

Sebsymsym Lp
1919 Highway 35 North Pmb 503
Rockport, TX 78382

Secap Finance
PO Box 405371
Atlanta, GA 30384-5371

Seco Creek Interests
6015 Skyline Dr
Houston, TX 77057

Second Chance Royalties LLC
PO Box 1966
Palestine, TX 75802

Secorp Industries
PO Box 687
Ridgeland, MS 39158-3020

Secretary Of State
PO Box 13697
Austin, TX 78711-3697

Secretary Of State Of Texas
Notary Public Unit
PO Box 13375
Austin, TX 787113375

Sector Transport Logistics LLC
514 Regentview Dr
Houston, TX 77079

Secured Data Solutions
407 N Big Spring
Suite 407
Midland, TX 79701

Securities Exchange Commission
100 F St Ne Mail Stop 6041B
Washington, DC 20549

Securities Exchange Commission
1961 Stout St Ste 1700
Denver, CO 80294-1700

Securities Exchange Commission
351 S West Temple Ste 6 100
Salt Lake City, UT 84101-1950

Securities Exchange Commission
Atlanta Regional Office
3475 Lenox Road  N E
Suite 1000
Atlanta, GA 30326-1232

Securities Exchange Commission
Attn Jolene Wise
Bankruptcy Division
175 W Jackson Blvd   Ste 900
Chicago, IL 60604

Securities Exchange Commission
Branch Of Reorganization
3475 Lenox Road Ne  Suite 1002
Atlanta, GA 30326

Securities Exchange Commission
Daniel M Hawke  Regional Director
The Mellon Independence Center
701 Market Street
Philadelphia, PA 19106-1532

Securities Exchange Commission
David Bergers  Regional Director
33 Arch Street
23Rd Floor
Boston, MA 02210-1424

Securities Exchange Commission
David Nelson  Regional Director
801 Brickell Ave
Suite 1800
Miami, FL 33131

Securities Exchange Commission
Helane L Morrison  Regional Director
44 Montgomery Street
Suite 2600
San Francisco, CA 94104

Securities Exchange Commission
Mark Schonfeld  Regional Director
3 World Financial Center
Suite 400
New York, NY 10281-1022

Securities Exchange Commission
New York Regional Office
Attn George S Canellos  Reg Director
3 World Financial Center  Suite 400
New York, NY 10281-1022

Securities Exchange Commission
Office Of The General Counsel
100 F Street  Ne
Washington, DC 20549

Securities Exchange Commission
Randall R Lee  Regional Director
5670 Wilshire Boulevard
11Th Floor
Los Angeles, CA 90036-3648

Securities Exchange Commission
Rose L Romero  Regional Director
Burnett Plaza  Suite 1900
801 Cherry Street  Unit 18
Ft Worth, TX 76102

Securities Exchange Commission
Secretary of the Treasury
100 F Street  Ne
Washington, DC 20549

Security Business Capital
Fbo Hot Rods Hot Shot Svc Llc
PO Box 60593
Midland, TX 79711

Security Business Capital
Fbo Jrc Trucking
PO Box 60593
Midland, TX 79711

Security Business Capital
Fbo Triple M Transports
PO Box 60593
Midland, TX 79711

Security Business Capital
PO Box 60593
Midland, TX 79711

Security Business Capital LLC
Fbo Total Supply Rental Llc
PO Box 60593
Midland, TX 79711

Security Exploration Inc
8509 Line Avenue
Shreveport, LA 71106

Security Investors LLC
One Security Benefit Place
Topeka, KS 66636-0001

Security Nationa
601 Pierce Street
Sioux City, IA 51101

Security Nationa
Security National Bank Of
Omahatrust Divisionp
PO Box 31400
Omaha, NE 68131-0400

Security Nationa
Security National Trust Company
Attn Janice Ebarb
1300 Chapline St   3Rd Floor
Wheeling, WV 26003

Security National Trust
Attn Customer Care Center
1300 Chapline St
Wheeling, WV 26003

Security Sales And Service LLC
PO Box 340
Freer, TX 78357

Security State Bank Trust
201 West Main St
PO Box 471
Fredericksburg, TX 78624

Security Well Service Ii Lp
PO Box 536
Freer, TX 78357

Sedonia Kidd
705 Kirnwood Drive
Dallas, TX 75232

Sedonia May Givens
Rr 2 Box 2748
Ruston, LA 71270

Sefronia A Greene
2703 White Falls Drive
Pearland, TX 77584

Segal Oil Gas Inc
c/o Andrew Segal
10 East 70Th Street 6A
New York, NY 10021

Seguro Oil Gas Inc
1660 Lincoln 3100
Denver, CO 80264

Sei Energy LLC
100 W Ml King Blvd Ste 816
Chattanooga, TN 37402-2553

Sei Investments Management Corporation
1 Freedom Valley Dr
Oaks, PA 19456

Seibert Succ Of Frances Alice
Administrator
New Orleans, LA 70118

Seidel Technologies LLC
558 Castle Pines Parkway
Unit B 4 330
Castle Rock, CO 80108

Seider Machine Shop Inc
2585 Rm Hwy 584
San Angelo, TX 76904

Seimax Technologies Lp
Department 310
PO Box 4869
Houston, TX 77210-4869

Seimax Technologies Lp
Matt Mohr
4805 Westway Park Blvd
Houston, TX 77041

Seis Hache
PO Box 642
George West, TX 78022


Seismic Exchange  Inc
Shirley Ross
11050 Capital Park Drive
Houston, TX 77041

Seismic Exchange Inc
PO Box 4869
Houston, TX 77210-4869

Seitel
Marcia Nouis
10811 S Westview Circle Drive
Bldg C  Ste 100
Houston, TX 77043


Seitel Data  Ltd
Randy Sides
10811 South Westview Circle Drive
Suite 100  Building C
Houston, TX 77043

Seitel Data Ltd
PO Box 202562
Dallas, TX 75320-2562

Seitel Solutions Ltd
PO Box 202566
Dallas, TX 75320-2566


Selben Willis
4525 Golf Vista Dr
Austin, TX 78730-3564

Selben Willis Estate
7328 Colina Vista Loop B
Austin, TX 78750-8533

Selco Community Credit Union
PO Box 7487
Springfield, OR 97475-0487


Selden Brin
8629 Gladwood
Dallas, TX 75243

Seleathia Garner
2450 Harbor View Dr
San Leandro, CA 94577

Select Energy Services
PO Box 203997
Dallas, TX 75320-3997


Select Energy Services LLC
1400 Post Oak Blvd
Ste 400
Houston, TX 77056

Select Energy Services Peak
Oilfield Services
Dept 2412
PO Box 4346
Houston, TX 77210-4346

Select Field Services
PO Box 203997
Dallas, TX 75320-3997


Select Heating Air Cond Inc
767 N Main Street
Orange, CA 92868-1105

Select Industries Inc
PO Box 2450
Wichita Falls, TX 76307-2450

Select Oilfield Construction
PO Box 203997
Dallas, TX 75320-3997


Select Oilfield Services LLC Lafayette D
PO Box 728
Belle Chasse, LA 70037-0728

Seleta R Davis
PO Box 632553
Nacogdoches, TX 75606

Seley Johnson Fuller
1416 West 4Th Street
Corsicana, TX 75110


Self Children Revocable Managment Trusts
Bank Of America Trustee
PO Box 840738
Dallas, TX 75284

Selina Denise Taylor
23850 Roswell Lane
Waynesville, MO 65583

Selina Ramirez Rountree
208 W Duke St
Del Rio, TX 78840


Sellars Family LLC
11128 Windjammer Dr
Frisco, TX 75034

Sellars Family Trust
2801 Bolton Boone
Suite 101
Desoto, TX 75115

Sellers Services Inc
1409 Cr 130
Loop, TX 79324

Selma C Mast Trust
Deceased 5 09 00
2241 Nw Kleinschmidt Pl
Corvallis, OR 97330

Selma C Mast Trust Deceased 5 09 00
Panola County Tax Office
Perdue Brandon Fielder Collins Mott
505 East Magrill St
Longview, TX 75601

Selma Diane Aulds Newton
180 Carroll Street
Shreveport, LA 71105

Selma Grace Sanders Davidson
771 Highway 563
Dubach, LA 71235

Semco Electric Inc
PO Box 1673
Seminole, TX 79360

Semgas Lp
406 S Boulder Ave
Ste 830
Tulsa, OK 74103

Semicolen I Lp
c/o Bilco Brick Corporation
2116 N Lancaster Hutchins Rd
Lancaster, TX 75146

Seminole Hot Oil Service Inc
PO Box 1917
Seminole, TX 79360

Seminole Investments LLC
PO Box 439
Winnsboro, TX 75494

Senergy Software Ltd
7 Bon Accord Square
Aberdeen  AB11 6DJ
United Kingdom

Senior Link Midland Inc
c/o Farmers National Comapny
PO Box 3480
Omaha, NE 68103

Sentelia Isaac Lewis
614 Bennett Road
Grambling, LA 71245

Sentinel Oil Gas Consultants
366 E Santa Clara Street
Ventura, CA 93001

Sentry General Contractors
PO Box 131179
Tyler, TX 75713

Sentry Technologies Inc
11391 Meadowglen Ln
Ste D
Houston, TX 77082

Sep Fbo Thomas Yeggy
Pershing Llc As Custodian
4906 Emeis View Ct
Davenport, IA 52804-4502

Separation Specialists Inc
PO Box 21535
Bakersfield, CA 93390

Sequia Tubing Testers LLC
8235 Agora Parkway Suite 111
Box 465
Selma, TX 78154-1335

Sequoia Royalty Company LLC
8235 Douglas Ave Suite 1200
Dallas, TX 75225

Serena B Kundysek
PO Box 3788
Arlington, TX 76007-3788

Seressa Miller
PO Box 92
White Oak, TX 75693-0092

Sergio De La Rosa
2703 St Paul Road
Wylie, TX 75098

Sergio Hernandez
Address Redacted

Sergio J Gonzalez
1801 Avenue F Suite 214
Del Rio, TX 78840

Servando Roberto Benadives
101 Delaware St
Laredo, TX 78041

Service Communication Technology
PO Box 1087
Weatherford, TX 76086

Service Consulting Mgmt Inc
PO Box 2417
Truckee, CA 95160

Service Electric
PO Box 2000
Kilgore, TX 75663

Service Electric RE Electric
Sheri Barton
PO Box 1578
Kilgore, TX 75663

Seth Allen Graham
1708 Ashland
Ruston, LA 71270

Seth Graf
146 Brazil Rd
Levelland, TX 79336-9102

Seth Ireland
9805 Katy Freeway
Suite 400
Houston, TX 77024

Seth Kelly
PO Box 1101
Fairfax, CA 94978

Seth W Herndon Jr
PO Box 702158
Tulsa, OK 74170

Setpoint Integrated Solutions
Ralph Landeche
19151 Highland Rd
Baton Rouge, LA 70809

Seven Seventeen Credit Union
3181 Larchmont Ave NE
Warren, OH 44483-2498

Severn Trent De Nora Texas
PO Box 660367
Dallas, TX 75266-0367

Seymour Weiss Family Trust
Fbo Megan Weiss
Bankplus Trustee
1018 Highland Colony Parkway  Suite 600
Ridgeland, MS 39157

Seymour Weiss Ii
Seymour Weiss Trust Fbo
Bank One La Na Trustee
P O Drawer 99084
Fort Worth, TX 76199

Seymour Wormser Marital Trust
David B Wormser Trustee
PO Box 509
Schertz, TX 78154

Sff Royalty LLC
PO Box 2080
Midland, TX 79702

Sfj LLC
Wells Fargo Bank  Na Agent
PO Box 1959
Midland, TX 79702

Sg Americas Secu
Attn Ed Byrne
1221 6th Ave
New York, NY 10020

Sg Americas Securities   Fixed Income
1221 6th Ave
New York, NY 10020

Sgo Petroleum Inc
C/O Ocean Energy Inc
PO Box 4971
Houston, TX 77210-4971

Sgs Natural Gas LLC
1101 E Plano Pkwy
Suite F
Plano, TX 75074

Sgw Minerals LLC
333 Texas St Ste 2290
Shreveport, LA 71101

Sh Hudgins Estate Ro Hudgins
Texas Gulf Bank Na
PO Box 738
Lake Jackson, TX 77566

Sha Lynn Lewis
3708 Broyles Street
Houston, TX 77026

Shack Bennett Cashen 1999 Tst
Regions Bank Nrre Operations
Agent Acct 4390040007
PO Box 11566
Birmingham, AL 35202

Shack Bennett Cashen 2002 Tst
Shack Bennett Cashen  Trustee
PO Box 803187
Dallas, TX 75380

Shackelford County Appr Dist
PO Box 2247
Albany, TX 76430-2247

Shad E Graham Estate
Michael Estok Executor
1911 Mclean Street
Aliquippa, PA 15001

Shadonna Olugu
9900 Adleta Blvd Bldg 14
Apt 1407
Dallas, TX 75243

Shadow Mountain Water
PO Box 2047
Rock Springs, WY 82902

Shadygrove United Methodist Ch
c/o Financial Secretary
PO Box 737
Mansfield, LA 71052

Shaffer Services LLC
4028 Meadows Avenue
Evans, CO 80620

Shafter Lake Royalty
PO Box 12208
Dallas, TX 75225

Shale Tank Truck LLC
General Counsel
1001 Louisiana Street  Suite 2900
Houston, TX 77002

Shale Tank Truck LLC
PO Box 201646
Dallas, TX 75320-1646

Shale Tank Trucks
PO Box 201646
Dallas, TX 753201646

Shamred Associates Inc
PO Box 161421
Mobile, AL 36616

Shamrock Equipment Rental
PO Box 367
Devers, TX 77538

Shamrock Sales And Service Inc
3400 Columbia County Road 21
Taylor, AR 71861

Shan P Campbell
5716 Stones River Ave
Baton Rouge, LA 70817

Shan Reece
4384 Linkwood Place
Melbourne, FL 32940

Shanan Lea Solomon Sp
c/o Suzanne Irby
3407 Sam Houston
Sugarland, TX 77479

Shane Charles Poncho
32355 Cardinal Ln
Tecumsen, OK 74873

Shane Leah Bowen
1509 Beechwood Ave
Nashville, TN 37212-5516

Shane Lough
1100 Telluride Ct
Midland, TX 79705

Shane R Goodman
Address Redacted

Shane Sossman
Address Redacted

Shane Wilson
3364 Dianna Dr
Longview, TX 75602

Shannon Adams
14 Micelle Lane
Jacksonville, AR 72076

Shannon B Brown
4640 Highway 544
Simsboro, LA 71275

Shannon B Lindsay
414 Jet Drive
Longview, TX 75603

Shannon Bill Taylor
9587 Red Arrow Hwy Apt 214
Bridgman, MI 49106-9536

Shannon Clinic Rp
PO Box 90259
San Angelo, TX 76902-8059

Shannon Cole Duplechian
1145 Lake Dr
Woodworth, LA 71485

Shannon Devon Hunt
337 Crosscreek Drive
Bossier City, LA 71111

Shannon Elise Young Ray
200 Bailey Avenue  Suite 102
Fort Worth, TX 76107

Shannon Glenn Morris
2431 Century Loop
Eros, LA 71238

Shannon Guess
126 Private Road 616
Beckville, TX 75631-6805

Shannon Hebert
Address Redacted

Shannon Hulsey Dunn 1991 Trust
Jpmorgan Chase Bank
PO Box 99084
Fort Worth, TX 76199

Shannon J Burns
2105 U S Highway 60 E
Henderson, KY 42420

Shannon J Jordan
608 Bartlett
Laredo, TX 78043

Shannon Joe Madden
3530 Fm 10
Carthage, TX 75633

Shannon Kramolis
56 E Royal Fern Way
Santa Rosa Beach, FL 32459

Shannon Kyle Kippling Et Ux
Kimberly D M Kippling
PO Box 1118
Ruston, LA 71273

Shannon Lavon Gottschalk
610 S Scott Park Rd
Eldridge, IA 52748-1305

Shannon Lowrene Reed
8629 Ryan Ridge Lp
Montgomery, AL 36117

Shannon March Haese
335 Wilson St
Lake Charles, LA 70601

Shannon Mayfield
39 Waverly Ave
Lancaster, LA 17601

Shannon P Ables Trust 2181
c/o Jp Morgan Chase Bank Na Tte
PO Box 99084
Fort Worth, TX 76199-0084

Shannon Parker Mcdonald
Testamentary Trust
c/o Jp Morgan Chase Bank Na Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Shannon R Wilhite Wanda F Wilhite
331 Reynolds Rd
Arcadia, LA 71001

Shannon Ray
Shannon Ray Sep Subtrust U/T/A
Breck Ray Shannon Ray Rev Tr
200 Bailey Ave Suite 102
Fort Worth, TX 76107

Shannon Ray Sep Subtr Uta
Brec Shannon Ray Rev Tr
Shannon Young Ray Ttee
200 Bailey Ave Ste 102
Fort Worth, TX 76107

Shannon S Wynne
c/o Theodore F Kuchta Cpa
3601 Normandy Ave
Dallas, TX 75205

Shannon Shivor Allen A Single Woman
643 Owens Road
Calhoun, LA 71225

Sharbro Holdings LLC
PO Box 840
Artesia, NM 88211

Sharbro Oil Ltd Co
PO Box 840
Artesia, NM 88211

Sharee Crossley Fricke
1620 Avalon St
Port Lavaca, TX 77979

Shareholder Com
c/o Wells Fargo Bank
Lockbox 30200
PO Box 8500
Philadelphia, PA 19178-0200

Sharewell Energy Services LLC
PO Box 4346
Dept 928
Houston, TX 77210-4346

Sharla Broussard
PO Box 72
Utopia, TX 78884

Sharla Kay Bell
4805 16Th St
Lubbock, TX 79416

Sharla Rounsavall
8590 Cr 415
Tyler, TX 75704

Sharon A Anderson
2217 Rockbluff Drive
Rowlett, TX 75088

Sharon A Cohagen
315 E Madison
Overton, TX 75684

Sharon A Partridge
328 E Lansing Way
Fresno, CA 93704

Sharon A Williams
844 S Turner Ave
Tyler, TX 75701

Sharon Adams
2447 Cordova Street
Oakland, CA 94602

Sharon Adams Priest
702 East 56Th Street 2
Long Beach, CA 90805

Sharon Ann Brown
1507 Briarwood Trail
Henderson, TX 75654

Sharon Ann Conder
6515 Rycroft Dr
Riverside, CA 92506

Sharon Ann Garrison
4305 Ashmore Dr
Ft Worth, TX 76180

Sharon Aris
Charles Schwab Co Inc Cust
Sep Ira
777 Moultrie St
San Francisco, CA 94110

Sharon Arrington
3110 Elkdale Dr
Houston, TX 77082

Sharon Blackwood
13802 Saddle Hill D
Little Rock, AR 72212

Sharon Blevins
1712 Queen Street
Fort Worth, TX 76103

Sharon Brady Booker
2458 Charlie Jones Road
Mansfield, LA 71052

Sharon Brady Roy Rbc Booker
2458 Charlie Jones Road
Mansfield, LA 71052

Sharon Brown
1201 Main Street  9th Floor
Dallas, TX 75202

Sharon Brown Wynne
511 West 6Th Street
Tyler, TX 75701

Sharon Campbell
7122 W Belmont Dr
Littleton, CO 80123

Sharon Crawford
13207 Drysdale
Springhill, FL 34609

Sharon D Beck Garrett
1556 Warwick Dr
Lancaster, TX 75134

Sharon D Fairchild
18740 E Shoreland Dr
Rocky River, OH 44116

Sharon D Kilcoyne
1519 Dauphine Drive
Ruston, LA 71270

Sharon D Stuckey
3629 Cypress St Apt 11
West Monroe, LA 71291

Sharon Dale Ingle
4284 Government Blvd
Mobile, AL 36693

Sharon Daniels
721 South Fulton Street
Denver, CO 80206

Sharon Darlene Chapman
1209 Price Street
Henderson, TX 756543428

Sharon Deemar Szachowicz Trust
Sharon Deemar Szachowicz Ttee
PO Box 2305
Glenview, IL 60025-6305

Sharon Denice Lee
1202 Graham Dr
Tyler, TX 757016810

Sharon Denise Allen
1302 Lewis St
Ruston, LA 71270

Sharon Diane Morrison
226 N Broadway
Azle, TX 76020

Sharon E Abrams
5003 E Outer Dr 708
Detroit, MI 48334

Sharon E Clinton
504 Willow Branch Rd
Norman, OK 73072-4513

Sharon E Kendall
735 State Hwy 135
Gladewater, TX 75647

Sharon Elizabeth Thurman Ivey
313 Davis Street
Carthage, TX 75633

Sharon Fancher
PO Box 175
Martinsville, TX 75958

Sharon Flores
PO Box 216
Wells, TX 75976

Sharon Fogarty Long
2010 Sunderland Dr
Bethlehem, PA 18015

Sharon Ford
3013 W Barnett Springs Avenue
Ruston, LA 71270

Sharon Freeman Goldman
157 Tony Road
Sterlington, LA 71280

Sharon Fuller
PO Box 134
Shiner, TX 77984-0134

Sharon G Pittman
7509 Beau Terre Ct
Corpus Christi, TX 78414

Sharon Garrett Standley
8401 Silver Ridge Drive
Austin, TX 78759

Sharon Green Townsend
869 Boggy Road
Waskom, TX 75692

Sharon Jackson Berthelot
9401 E Heatherstone Dr
Shreveport, LA 71129

Sharon K Clipper
1023 College Dr 2012
Texarkana, TX 75503

Sharon K Hurst
2210 Robbinwood Ln
Longview, TX 756012932

Sharon K Schull
3306 E Grand
Springfield, MO 65804

Sharon Kay Creech Booker
2458 Charlie Jones Road
Mansfield, LA 71052

Sharon Kay D Bailey
20706 Oakhurst Meadows Dr
Porter, TX 77365

Sharon Kay Leithe
6049 Pepperwood Avenue
Lakewood, CA 90712

Sharon Kay Pearce
13990 Highway 151
Arcadia, LA 71001

Sharon Kay Short
1109 Ridge Drive
West Monroe, LA 71292

Sharon Kay Walker
1890 E Fir Rd
Carthage, MO 64836

Sharon L Kohler
42 Pudding Brook Dr
Pembroke, MA 02359

Sharon L Mcfadden Camper
4003 Canyon Brook Court
Houston, TX 77059

Sharon Lee Topolski
1232 Scenic Oaks Drive
Imperial, MO 63052

Sharon Louise Hull Robinson
3709 Austin Ct
Flower Mound, TX 75028

Sharon Louise York Gentry
PO Box 2966
Canyon Lake, TX 78133

Sharon Lynn Green
5049 Longstreet Plac
Bossier City, LA 71112

Sharon Lynn Stutts
447 Mistflower Dr
Richmond, TX 77469

Sharon Marshall Holcomb And
Robert B Holcomb Jtwros
PO Box 603
Judson, TX 75660

Sharon Mccraney
1007 South Donovan Street
Seattle, WA 98108

Sharon Mccrory Balser
10732 South Mall Dr
Baton Rouge, LA 70809

Sharon Meyer Callaway
920 W Laguna Dr
Tempe, AZ 85282-4779

Sharon Otstott Salmon
410 S Avenue G
Clifton, TX 76634-2138

Sharon Owens
2904 Echo Court
Carrollton, TX 75007

Sharon P Meyers
136 Pennsylvania
Shreveport, LA 71105

Sharon P Strother
4201 Stanhope Ave
Dallas, TX 75205

Sharon Pace Lane
5814 86Th St
Lubbock, TX 79424

Sharon Pinkston Roberts Sp
1721 Tanglewood Circle
Nacogdoches, TX 75964

Sharon Reeves Landaiche
1100 Aubrey Lane
Heflin, LA 71039

Sharon Renee E Cole
4430 Running Pine
League City, TX 77573

Sharon Renee Hogan Singleton
4713 Roberts Circle
Shreveport, LA 71109

Sharon Roland
2165 Waterstone
Aubrey, TX 76227

Sharon Rushton
1201 Baxley Lane
Longview, TX 75604

Sharon Sampson Mills
PO Box 503
Arcadia, LA 71001

Sharon Savage   Smith
22 Encantado Loop
Santa Fe, NM 87508

Sharon Savoy
16875 Lynn Ln Apt 3
Huntington Beach, CA 92649-5053

Sharon Simonton Williams
551 Hwy 563
Dubach, LA 71235

Sharon Smith
PO Box 129
Palisade, CO 81526

Sharon Spencer
630 S 37Th Apt 5
Richmond, CA 948044276

Sharon Starr Wells
4809 Lakefront Terrace Ct
Pearland, TX 77584-5993

Sharon Thrash Smith
104 Forrest Street
Henderson, TX 75654

Sharon Vinson Jett Lease
315 Cresthaven Drive
Rockwall, TX 75032

Sharon W Marshall
1906 Illinois Ave
Ruston, LA 71270

Sharon W Mcfarlin
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Sharon W Stewart
PO Box 636
Logansport, LA 71049

Sharon Wellman
710 West Country Club Road
Hallsville, TX 75650

Sharon Whitaker Thomas
PO Box 163413
Fort Worth, TX 76161-3413

Sharonda Mill Melvin
6935 W Palo Verde
Peoria, AZ 85345

Sharp Ward Ross Mcdaniel And Price
c/o Office Of Texas State
Unclaimed Property Divison
PO Box 12608 Capitol Station
Austin, TX 78711

Sharpie Supply
Box 351955
Los Angeles, CA 90035

Sharra Chandler Woods
560 Hwy 519
Arcadia, LA 71001

Sharron Griggs Welch
9641 Ne 34Th St
Clyde Hill, WA 98004

Sharron Hays Grafton
7762 Hwy 80 W
Ruston, LA 71270

Sharron K Jackson
1405 Ridge Drive
West Monroe, LA 71292

Sharron Lee Anderson
PO Box 8
Evening Shade, AR 72532-0008

Sharron Mann Venable
5435 Kinglet
Houston, TX 77096

Sharunda Arlecia Crane
PO Box 423
Simsboro, LA 71275

Shary L Anderson
4002 Karen Circle
Rowlett, TX 75088

Sharyland Utilities
PO Box 650726
Dallas, TX 75265-0726

Sharyn Eileen Shaw
408 Lakewood Dr
Trophy Club, TX 76262

Sharyn P Jordan
608 Bartlett
Laredo, TX 78040

Shaun Orlando Holmes  Sep Prop
2731 Farmstead Court
Grayson, GA 30017

Shaun Patrick Carr  A Minor
Jacqueline Blake  Guardian
2924 West Blvd
Los Angeles, CA 900163631

Shauna Joyce Kyle
294 County Road 4552
Carthage, TX 75633-8626

Shaundra Pierson
1206 Rocky Falls Lane
Huffman, TX 77336

Shavers Crawfish Cartering
270 Ockley Drive
Shreveport, LA 75505-3025

Shavon Mayweather
834 Northland Ave
Buffalo, NY 14215

Shaw Energy Inc
1854 Lockhill Selma Road
Suite 101
San Antonio, TX 78213

Shaw Interests Inc
310 W Wall Street Suite 305
Midland, TX 79701

Shawcor Composite Production Systems
PO Box 975369
Dallas, TX 75397-5369

Shawn A Richard A Bassham Jr
Tenants By The Entireties
PO Box 1649
Coeur DAlene, ID 83814

Shawn Armstrong
2401 N 51st Street
Waco, TX 76710

Shawn Bean
1771 Stephens Hwy
Mt Holly, AR 71758

Shawn Dwain Hall
1803 Fm 138
Center, TX 75935

Shawn Edward Sullivan
16615 Se 181st Ter
Weirsdale, FL 32195-3304

Shawn L Pope
Address Redacted

Shawn Leigh Chandler
483 Heard Rd
Ruston, LA 71270-1038

Shawn Lindsey
Address Redacted

Shawn Marie Tate
1415 Shady Bend Drive
Sugarland, TX 77479

Shawn Michael Richardson Jr
3115 Joyce Ct
Saint Paul, MN 55121-2309

Shawn P Hannifin
730 17Th St Ste 325
Denver, CO 80202

Shawn Schmiechen
Address Redacted

Shawn Victor Massad Trust
c/o Trust Division
Texas Bank And Trust
PO Box 2749
Longview, TX 75606

Shayla F Simmons
7416 Brad St
Falls Church, VA 22042

Sheaff Brock Investment Advisors
8801 River Crossing Blvd 100
Indianapolis, IN 146240

Shearn Moody Estate Agency
c/o Moody Natl Bank Trust Dept
PO Box 1139
Galveston, TX 77553

Shearn Moody Jr
c/o Robert L Moody Agent
2302 Post Office 702
Galveston, TX 77550

Shegerian Associates  Inc
Cortney Shegerian  Esq
225 Santa Monica Boulevard  Suite 700
Santa Monica, CA 90401

Sheila A Lawrence
4702 E Vernon Ave
Phoenix, AZ 85008

Sheila A Younger
3940 Ohio Ave
Richmond, CA 94804

Sheila Ann Pardo
Address Redacted

Sheila Ann Simpson Bradford
176 Doles Ln
Deridder, LA 70634

Sheila Bennett Evers
10513 Fm 2011 E
Longview, TX 75603

Sheila Burnett
1610 Cr 109
Sweetwater, TX 79556

Sheila Bussey Young
1270 Old Highway 80
Hallsville, TX 75650

Sheila Cone Gilmore
8385 Fm 1344
Floresville, TX 78114

Sheila Cooper
PO Box 204
Lisbon, LA 71048

Sheila Crawford Windham
6933 County Road 4020
Timpson, TX 759753442

Sheila Darlene Johnson Manning
2307 Hwy 160
Benton, LA 71006

Sheila Dianne Powers Porter
3629 Ranch Creek Dr
Austin, TX 78730

Sheila Fay Doss Roden
2345 John Warren Road
Bolton, MS 39041

Sheila Gail Mcgee
737 Connell Ferry Rd
Joaquin, TX 75954

Sheila Gail Wiggins Life Estate
737 Connell Ferry Rd
Joaquin, TX 75954

Sheila Holley Alsup
5733 Hunter Lane
Tanner, AL 35671

Sheila J Beebe Box
39 Cornerbrook Pl
The Woodlands, TX 77381

Sheila Jacobs Anderson
1103 Northeast St
Jonesboro, LA 71251

Sheila Johnson
2298 San Pablo Avenue
Oakland, CA 94612

Sheila Kay Landers Michel
PO Box 924
Kermit, TX 79745

Sheila Louise E Thomas
6505 Shaw Ferry Rd 3
Lenoir City, TN 37772

Sheila Mariea Clark Jones
9730 Baird Road Apt 3523
Shreveport, LA 71118

Sheila Murray
1052 Highway 823
Dubach, LA 71235

Sheila Perry Davis
507 A N Georgia St
Crossett, AK 71635

Sheila Perry Quintanilla
1505 West Ave
Monroe, LA 71201

Sheila Simonton
3943 Chatworth St
Pittsburg, CA 94565

Sheila W Adams
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Sheila Waddell
7443 Viewcrest Dr
San Diego, CA 92114

Sheila Walker Meachum
2918 Stallings Dr
Houston, TX 77088

Sheila Williams
1666 Morningdew Place
Missouri City, TX 77459

Shelby County Appraisal District
724 Shelbyville St
Center, TX 75935

Shelby County Sherrifs Department
100 Hurst
Center, TX 75935

Shelby County Tax Assesor
Collector
200 San Augustine St
Center, TX 75935

Shelby Gene Cooper
343 Barmore Road
Dubach, LA 71235

Shelby H Carter  Jr
2301 Island Wood Road
Austin, TX 787332117

Shelby Hill Descendants Trust
3209 Armand St
Monroe, LA 71201

Shelby Lp Gas Co
831 S El Camino Crossing
San Augustine, TX 75972

Shelby Oilfield Supply
2235 Hwy 7 East
Center, TX 75935

Shelby Panola Equipment Services LLC
3094 St Hwy 7 East
Center, TX 75935

Shelby Pelafigue Et Ux
Venetia Rosemarie F Pelafigue
219 Carrier St
Opelousas, LA 70570

Shelby Saltwater Systems  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Shelby Savings Bank
111 Selma St
Center, TX 75935

Shelbylane LLC
5523 Louetta Rd Ste B
Spring, TX 77379

Sheldon A Satty
Individual Retirement Account
Rbc Capital Markets Llc Cust
7715 Southampton Terr Apt E207
Tamarac, FL 33321-9109

Sheldon Elins
35 Jefferson Dr
Monroe, NY 10950

Sheldon Isd Tax Office
Tax Assessor Collector
11411 C E King Parkway Ste A
Houston, TX 77044-7192

Shelia A Sartin
1410 Bennie Breece
West Monroe, LA 71292

Shelia Marie Smith Isaac
1125 Oakbluff Drive
Lancaster, TX 75146

Shelia Mcgensey
751 Kilgore Dr Apt 15D
Henderson, TX 75652-5266

Shelia Modicure
3806 Lionel St
Monroe, LA 71203

Shelia Stephens
PO Box 446
Deberry, TX 75639

Shell Energy North America
909 Fannin Plaza Level 1
Houston, TX 77010

Shell Federal Credit Union
301 E 13th St
Deer Park, TX 77536

Shell Oil Company
PO Box 301441
Houston, TX 77230-1441

Shell Petroleum Corp
1000 Main St Suite 1700
Houston, TX 77022

Shell Trading Risk Management LLC
100 Main St 12Th Flr
Houston, TX 77002

Shell Trading Us Company
PO Box 4604
Houston, TX 77210-4604

Shelley Coleman
1022 Lorilei Ln
Springfield, TN 37172

Shelley D Naquin  Individually And
As Agt For Donald P Naquin
4114 Fm 2428
Joaquin, TX 75954

Shelley D Roberts
320 Suffield Ave
Birmingham, MI 48009-1260

Shelley Fuller Woods
2311 Garapan Dr Apt 203
Dallas, TX 75224-2743

Shelley Hall Nelson
1904 Vicksburg Ave
Lubbock, TX 79407

Shelley K Stall
6411 Johanne Ct
Austin, TX 78750

Shelley Karl
c/o Sally Jackson Guardian
2 S 550 Gray Ave
Lombard, IL 60148

Shelley Lynn Wells Independent
Executrix Of The Estate Of Billi
Terresa Cowden Deceased
PO Box 18183
Austin, TX 78760

Shelley Nail Weber Separate Property
PO Box 247
Lockhart, TX 78644

Shelley Nguyen
Address Redacted

Shelley R Goodman
PO Box 22202
St Petersburg, FL 22742

Shelley S Delley
Felisha Lynch Poa
4711 S Caleta Ln
Midlothian, TX 76065

Shelley S Reynolds
20342 N 110Th Ln
Sun City, AZ 85373-2304

Shelley Willard
3730 Fairfield Ave Unit 138
Shreveport, LA 71104

Shelly B Washington
2015 Adams Ave
Missouri City, TX 77489

Shelly Chapple
1202 Mayfair Way
Kingwood, TX 77339

Shelly Hoard
6508 Treepoint Dr Apt 277
Arlington, TX 76017-0869

Shelly L Davis
683 County Road 207 West
Henderson, TX 75652

Shelly Naquin
1185 Fm 3174
Joaquin, TX 75954

Shelton Colquitt Estate
c/o Jesse Colquitt
4144 Calderwood Dr
Shreveport, LA 71119

Shelton Earl Dunn
322 Nevada Dr
Monroe, LA 71202

Shelton Earl Dunn Et Ux
322 Nevada Dr
Monroe, LA 71202

Shelton Lorenz Perritt
Charlotte Smith Perritt
14054 Hwy 151
Arcadia, LA 71001

Shelton Malcolm
Rt 2 Box 44 A
Simsboro, LA 71275

Shelva L Thomas
805 North 35Th Street
Monroe, LA 71201

Shelving Exchange Inc
860 Wakefield Dr
Houston, TX 77018

Shelyna Thawer Rice
3992 Lord Byron Cir
Round Rock, TX 78664-3935

Shemeca Roberson  Sep Prop
232 Hwy No 507
Simsboro, LA 71275

Sheng Vivian Ou Trust
Ua Mar 25 2014
Sheng Vivian Ou Tr
2802 Olympic View Dr
Chino Hills, CA 91709-1401

Shenkman Capital Management Inc
461 Fifth Ave 22nd Floor
New York, NY 10017

Shepeard Hood
1308 Harmon Loop
Homer, LA 71040

Shepherd Energy Partners
Attention Matt Culver
PO Box 8813
Tyler, TX 75711

Shepperds Cleaning Svcs LLC
PO Box 1142
Carthage, TX 75633

Sherard A Tatum Jr Living Trust
217 Amohi Way
Loudon, TN 37774-3037

Sherard Dusty W Cristi L Sherard
4887 Country Club Road East
Longview, TX 75602

Sheree Bridges
700 E Burton St
Sulphur, LA 70663

Sheri E Hill Robinson
2223 E Illinois Ave
Dallas, TX 75216-3315

Sheri L Vickrey
1806 Glasgow Blvd
Rawlins, WY 82301

Sheri Lewis Burt
134 Shady Hill Ln
Ruston, LA 71270

Sheri Marie Hindman
4407 Buckboard Cir
Corinth, TX 76208

Sheri Portales
5814 Knightsbridge Dr
Dallas, TX 75252-5011

Sheri Roberts Roling
PO Box 582
White Oak, TX 75693

Sheri S Persons Life Estate
2204 Midhurst Dr
Arlington, TX 76013

Sheri Singleton Caver Ladner
190 Noble School Road
Dubach, LA 71235

Sheria N Patterson
20329 Denker Ave 2
Torrance, CA 90501

Sheridan Family Trust
3935 N Country Club Rd Apt 218
Tucson, AZ 85716

Sheridan J Ropp
144 Overhill
Salina, KS 67401

Sheridan Kate Sylvester
542 Holly Grove
Plantation Lane
Washington, LA 70589

Sheridan Production Co LLC
PO Box 203497
Dallas, TX 75320-3497

Sherilyn F Mcclain
PO Box 630567
Houston, TX 772630567

Sherilyn Meltzer Bird
2010 Beaver Trail
Prosper, TX 75078

Sherita Maddox Galvez
7906 Bayou Forest Dr
Houston, TX 77088

Shermaletha P Watson
625 Heather Knoll Dr
Desoto, TX 75115

Sherman Exploration LLC
PO Box 2109
Longview, TX 75606

Sherman Ray Harper Husband Of
Vernice Baldwin Harper Cp
12151 Bayport St Apt 10 304
Garden Grove, CA 92840-4432

Sherman Ray Harper S/P
12151 Bayport St Apt 10 304
Garden Grove, CA 92840-4432

Sherman Shaw
343 Mchenry Gin Road
Monroe, LA 71202

Sherman Stuart Young
PO Box 470128
Fort Worth, TX 76147

Sherman W Sinclair Jr Et Ux
Doris Jo Sinclair
6375 Hwy 160
Cotton Valley, LA 71018

Sherolyn Myles Harris  Sep Prop
762 Evangeline Drive
Arcadia, LA 71001

Sheron Attaway Walton
210 Cr 104
Center, TX 75935

Sheron Delene Rudd Perry
Hc Box 56
Rociada, NM 87742

Sherra Crawford
PO Box 29592
Shreveport, LA 71149

Sherra Jernigan
Box 61233
Oklahoma City, OK 73146

Sherri Gibson
18727 Palm Beach Blvd
Montgomery, TX 77356

Sherri Lyn Batts
5401 Centeridge Lane
Mckinney, TX 75071

Sherri Lynn Tinsley Sharp
2205 Grapevine Lane
Haughton, LA 71037

Sherri Willis Johnson
808 Ridgefield
Plano, TX 75075

Sherrie Anderson
5317 Looman Street
Wichita, KS 67220

Sherrie Ann Owens
2000 Price Street
Henderson, TX 75654

Sherrie D Durrett Alexander
1103 Louisiana Ave
Minden, LA 71055

Sherrie Kay Doss Landrum
PO Box 127
Dubach, LA 71235

Sherriel Kay Halvorson
c/o Holly Nance
19208 Sotogrande Dr
Pflugerville, TX 78660

Sherrill Jordan Rasberry
11585 Cr 4186 West
Henderson, TX 75654

Sherrill Lynn Rinehart
448 Tucker
Ashland, OR 97520

Sherrilyn Jordan Windsor
472 Cr 2235
Douglasville, TX 75560

Sherrod Services LLC
311 Lcr 730
Thornton, TX 76687

Sherrol E Roberts
8 S 270 Derby Court
Naperville, IL 60540

Sherron R Springer
PO Box 1103
Kalama, WA 98625

Sherry A Lundberg
9809 Buxhill Drive
Dallas, TX 75238

Sherry Ann Jennings Evans
2829 Saint Paul Street
Denver, CO 80205

Sherry Ann Mulkey
2580 Norway
Littlefield, TX 79339

Sherry Ann Trent
1516 Jedlicka Road
Kemp, TX 75143

Sherry Beers
7950 E Stella Rd E 5
Tucson, AZ 85730

Sherry Borders Jones
501 S Clayton
Tyler, TX 75702

Sherry Brunson Hardin
2525 Benton Rd
Bossier City, LA 71111

Sherry Burrough Alexander
4216 Boxwood Drive
Balch Springs, TX 75180

Sherry Covington Shelton
705 6Th Street Nw
Springhill, LA 71075

Sherry Diane Hardin
3108 W Kansas
Midland, TX 79701

Sherry Diann Jones Nettles
198 Fm 711
Center, TX 75935

Sherry E Brooks
c/o Jude A Sloter
4909 Woodbend Court
Fort Worth, TX 76132

Sherry Griffis Applegate
Harrison Co Dist Clerk Obo
Jo Neils Applegate
200 W Houston 234
Marshall, TX 75671

Sherry Griffis Brown
Harrison Co Dist Clerk
Obo James E Brown
200 W Houston 234
Marshall, TX 75671

Sherry Griffis Davis Harrison
Cnty Dist Clerk O/B/O
James Harley Davis Et Ux Margaret
200 West Houston  Ste 234
Marshall, TX 75671

Sherry Griffis Good
Harrison County Dist Clerk On
Behalf Of Edith Earline Good
200 West Houston  Ste 234
Marshall, TX 75671

Sherry Griffis Kyle
Harrison Co Dist Clerk
Obo Georgia Kyle
200 W Houston 234
Marshall, TX 75671

Sherry Griffis Mckellar
Harrison Co Dist Clerk
Obo G G Mckellar
200 W Houston 234
Marshall, TX 75671

Sherry Griffis Piedra
Harrison Co Dist Clerk
Obo Edie Della Piedra
200 W Houston 234
Marshall, TX 75671

Sherry Griffis Ray
Harrison Co Dist Clerk
Obo James Bruce Ray
200 W Houston 234
Marshall, TX 75671

Sherry Griffis Wells
Harrison Co Dist Clerk
Obo Robbie Wells
200 W Houston 234
Marshall, TX 75671

Sherry Harper
PO Box 901
Brea, CA 92823

Sherry Harrison
PO Box 69
Hughes Springs, TX 75656

Sherry Jacobs
736 Wesley Ave
Shreveport, LA 71107

Sherry Jean Compton Ransom
PO Box 1758
Kilgore, TX 75662

Sherry Jeane Bryant
2509 Cherry Sage Drive
Arlington, TX 76001

Sherry Johnson
12715 Teakwood Dr
Baker, LA 70714

Sherry Jones
PO Box 1503
Artesia, NM 88211

Sherry K Anderson
2007 North Spruce
Wichita, KS 67214

Sherry Kelly
5463 County Road 462 South
Henderson, TX 75654

Sherry L Bourque
458 Countrywood Blvd
Sour Lake, TX 77659

Sherry L Wallace Treadaway
909 South James
Monahans, TX 79756

Sherry Lofton
13510 Lake Lurleen Rd
Coker, AL 35452

Sherry Lynn Blalock Smith
2017 Tiehack Lane
Garland, TX 75044

Sherry Lynn Fuller
Mary Washington Poa
1501 Meadowcrest Drive
Garland, TX 75042

Sherry Lynn Graham
PO Box 571703
Dallas, TX 75357

Sherry Lyons
8003 Woodway Dr Apt 22
Houston, TX 77063

Sherry Martine Edwards
10023 Shell Rock
La Porte, TX 77571

Sherry Nevada Oil Royalty Co
A N M General Partnership
1919 N Turner
Hobbs, NM 88240

Sherry R Lewis
99 N Post Oak Lane 6207
Houston, TX 77024

Sherry Redd Nash
1509 Cherry Hill Drive
Lufkin, TX 75901

Sherry Warwick Keeling
PO Box 274
Elkhart, TX 75839

Sherry Woodfin
418 County Road 179
Gary, TX 75643

Sherryl Bollier Gentry
1321 N Avenue H
Shiner, TX 77984-5289

Sherryl Nash Cook
388 Greenwich St   11th Floor
New York, NY 10013

Sherva A Johnson
1206 16Th Street
Alamogordo, NM 88310

Shervon Yvette Jones
7881 Green Lawn Dr
Houston, TX 77088

Sherwin Wallace Wayne Goynes
5932 Old Memory Ln
San Diego, CA 92114-1245

Sherwood Enterprises Inc
Post Office Box 950
Big Piney, WY 83113-0950

Sheryl A Lewis
2671 Elm St
Arcadia, LA 71001

Sheryl Copeland
290 Henry Lee Street
Longview, TX 75605

Sheryl D Simons
68 Ishi Circle
Sacramento, CA 95833

Sheryl Hill
3812 Oak Dale Dr
Pearland, TX 77581

Sheryl Kearney Sanders
14434 Cr 407
Navasota, TX 77868

Sheryl L Molitor
13333 Sh 30
College Station, TX 77845

Sheryl Lee King
18809 Egret Bay Blvd 101
Houston, TX 77058

Sheryl Mccullum
1850 Club Center Dr 413
Sacramento, CA 95835

Sheryl Nash Cook
388 Greenwich St   11th Floor
New York, NY 10013

Sheryl Renee Coquat Young
3708 Vinecrest
Dallas, TX 75229

Sheryl Whalen
300 Legacy Dr Apt 912
Plano, TX 75023-2321

Sheryl Wheaton Kabasinski
3503 Julie Drive
Erie, PA 16506

Sheryl Young
17741 Shady Path Ct
Baton Rouge, LA 70816

Shi International Corp
PO Box 952121
Dallas, TX 75395-2121

Shield Air Solutions Inc
3708 Greenhouse Road
Houston, TX 77084

Shikiar Asset Management Inc
1185 Avenue of the Americas
New York, NY 10036

Shiletha Jenkins
248 Timber Cr
Gibsland, LA 71028

Shipman Goodwin LLP
Attn Marie C Pollio
One Constitution Plaza
Hartford, CT 06103-1919

Shipp Andrew Brown
106 Cornfield Ln
Port Matilda, PA 16870-8336

Shipp Mechanical Services Inc
PO Box 2036
Rockport, TX 78381

Shirely A Hinton
1310 Lawndale Ave
Longview, TX 75604

Shirl LLC
James W Garison Agent
601 E 15Th Street
El Dorado, AR 71730

Shirlean Earley
2601 Marsh Lane 123
Plano, TX 75093

Shirlene Bryant
822 Woodacre Dr
Dallas, TX 75241

Shirlene Speed Jabbar
PO Box 2092
Chattanooga, TN 37409-0092

Shirley A Brooks
9524 E 71st St Apt 102
Tulsa, OK 74133-5215

Shirley A Butler Johnson
1005 Joe Bill
West Monroe, LA 71292

Shirley A Fairchild Irrv Invst
Protection Trust
Richard L Fairchild Ii Trustee
13963 Chambers Rd
Sunbury, OH 43074

Shirley A Fairchild Trustee Of
The Shirley A Fairchild
Family Trust Dtd 2/04/2004
4590 Knightsbridge Blvd 250
Columbus, OH 43214

Shirley A Hunter
3602 Christie St
Houston, TX 77026

Shirley A Kilgour
6 Tower Street
Red Hook, NY 12571

Shirley Ann Baker Brents
1701 Egger Ave
Round Rock, TX 78664

Shirley Ann Brown
724 David Drive
Tyler, TX 75703

Shirley Ann Brown Dykes
2945 Dee St
Shreveport, LA 71104

Shirley Ann Cohen
10015 Candlebrook Dr
Dallas, TX 75243

Shirley Ann Dunn Butler
7211 Dubies Dr
San Antonio, TX 78216

Shirley Ann Hall White
6341 West Post Road
Chandler, AZ 85226

Shirley Ann Pierce Holloway
1317 100Th Avenue
Oakland, CA 94603

Shirley Ann Saunders
c/o Shauna Gheen
4316 Misty Meadow Dr
Fort Worth, TX 76133

Shirley Ann Warren
1320 N 4Th St
Princeton, TX 75407

Shirley B Bradbury Trust
Albert E Bradburry Laura
PO Box 700
Bateman Sarah Ringer Trstees
Evanston, WY 82931

Shirley B Herrin
13047 County Road 315
Navasota, TX 77868

Shirley Bagley Keen
PO Box 1055
Carthage, TX 75633

Shirley Benefield
29017 State Highway 19 N
Athens, TX 75752

Shirley Beth Anderson
1601 E Main St
Henderson, TX 75652-3220

Shirley Boorman
1304 Reel Road
Longview, TX 75605

Shirley Bozeman
204 Cr 302
Carthage, TX 75633

Shirley Bracken Wilson Evans Trust
Will B Evans  Successor Ttee
4004 Lexington
Dallas, TX 75205

Shirley Brown Pinkerton
511 West 6Th St
Tyler, TX 75701

Shirley Caine Leabo Life Estate
5072 Dixie Garden Drive
Shreveport, LA 71105

Shirley Cameron
PO Box 346
San Bernadino, CA 92405

Shirley Clark
851 Hunterwood
Jasper, TX 75951

Shirley D Easter
7402 N County Rd 1300
Shallowater, TX 79363

Shirley Dale Townley
350 Pecan Cir
Henderson, TX 75654

Shirley Davis Poole
791 Hwy 519
Arcadia, LA 71001

Shirley Day
2822 Chimney Rock Lane
San Angelo, TX 76904

Shirley Delois Perry
Rt 1
Ruston, LA 71251

Shirley Deloris Semien
2145 Strathmore Drive
Highland Village, TX 75077

Shirley Dennard Weaver
Box 539
Marshall, TX 75674

Shirley Dillard
2945 Candido Dr
Sacramento, CA 95833

Shirley Edelman
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Shirley Farrar Smith
212 Pinecrest Drive
Arcadia, LA 71001

Shirley G Ducoff
c/o Russell /Or J Godon Ducoff
4615 Southwest Freeway Ste 500
Houston, TX 77027-7106

Shirley G Womack
7325 E Princess Blvd
Unit 4207
Scottsdale, AZ 85255

Shirley Gay Henry Lykins
292 Highland Park Drive
Eureka Springs, AR 72631

Shirley Harper Joiner
138 Old Landfill Road
Arcadia, LA 71001

Shirley Hickman Halligan Jjh G Gs Tr
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Shirley Hickman Halligan Jjh N
Non Gs
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Shirley Hickman Halligan Wah G Gs Tr
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Shirley Hickman Halligan Wah N
Non Gs
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Shirley Horton
201 Juniper
Palestine, TX 75606

Shirley Hudson
5500 County Road 4850
Warren, TX 77664

Shirley Ing Spieckerman
PO Box 101061
Fort Worth, TX 76185-1061

Shirley J Potz Nielsen
3100 Airline Road
Longview, TX 75601

Shirley J Russell Dring
855 Pea Ridge Road
Dubach, LA 71235

Shirley Joan Latham
2201 Spruce
Bay City, TX 77414

Shirley Johnene Price Johnson
PO Box 60767
San Angelo, TX 76901

Shirley Kerr Bowden
Rt 1 Box 414
Joaquin, TX 75954

Shirley L Cariker Life Estate
2601 Juniper Dr
Amarillo, TX 79109

Shirley L D Birdsong Rev Tr
c/o Shirley L D Birdsong
1060 Cottonwood Cir
Golden, CO 80401

Shirley Leabo Zamzow
17526 Bow Hill Road
Bow, WA 98232

Shirley M Dymond
PO Box 2815
Casper, WY 82602

Shirley M Groome
6250 Green Leaves Road
Indianapolis, IN 46220

Shirley M Morris
1408 Cr 114
Carthage, TX 75633

Shirley M Roberts Williams
100 Oak Hollow Ln
Red Oak, TX 75154-4610

Shirley Mae Morris Mcdaniel
127 Morris Drive
Simsboro, LA 71275

Shirley Mae Stinson Medford
2301Martin Luther King Blvd
Longview, TX 75602

Shirley Malone
341 Malone Road
Arcadia, LA 71001

Shirley Marlene Gregory Mcmillon
304 Gulpha Drive
West Monroe, LA 71291

Shirley Mayna Laird ChildrenS
Regions Bank  Trustee
PO Box 11566
Birmingham, AL 352021566

Shirley Mead Trust 1
Bank Of America Na Trustee
PO Box 830308
Dallas, TX 75284-0738

Shirley Mead Trust 1
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Shirley Mead Trust 1
Bank Of America Na Trustee
PO Box 832407
Dallas, TX 75238-2407

Shirley Mead Trust 12
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Shirley Mead Trust 12
Bank Of America Na Trustee
PO Box 832407
Dallas, TX 75283-2407

Shirley Mead Trust 12
Bank Of America Na Trustee
PO Box 830308
Dallas, TX 75283-0308

Shirley Mills
1620 North Boulevard
Houston, TX 77006

Shirley Moffett
301 Lyndia
West Monroe, LA 71292

Shirley Nan Belton Wayne
Green Ttees Of The B W S N
Living Trust Dated 12/11/06
PO Box 2283
Henderson, TX 75653-2283

Shirley Norris Haynes Russell
27016 N 20Th Lane
Phoenix, AZ 85085

Shirley Notestine Wright
836 Soileau
Sulphur, LA 70663

Shirley P Davis
116 Water Glen Dr
Livingston, TX 77351

Shirley P Reeder Trust
Charles A Reeder Trustee
4551 Carmar Dr
Las Vegas, NV 89122

Shirley Propst Jackson
1306 Neches Dr
Allen, TX 75013-1141

Shirley R Kovar
14327 West Exposition Drive
Lakewood, CO 80228

Shirley R Mccoy
11712 State Highway 43
Tatum, TX 75691

Shirley Ray Compton Estes
1441 County Road 202
Carthage, TX 75633

Shirley Scales Weber
c/o Poydras Home
5354 Magazine Street
New Orleans, LA 70115

Shirley Scott
512 Youmans
Saginaw, MI 48601

Shirley Scott Williams
105 Fountain Valley Ct
Longview, TX 75605

Shirley Sherman Stuart
2800 Askew Ferry Road
Edwards, MS 39066

Shirley Simonton Barton
1207 Landover Court
Brentwood, CA 94513

Shirley Stewart
159 Southwood Dr
Bossier City, LA 71111

Shirley Stone Irish Sp
133 River Knoll
Castroville, TX 78009

Shirley Sue Gill
PO Box 591
Tenaha, TX 75974

Shirley Sue Leggett
140 Crest Dr
Mount Olive, NC 28365

Shirley T Stauss
3015 Page Road
Longview, TX 75601

Shirley Todd Russell
20302 Bulverde Rd
San Antonio, TX 78259

Shirley W Rowe
PO Box 4415
Tyler, TX 75712-4415

Shirley Wade Edmiston Life Est
393 Harrington Rd
Marshall, TX 75670

Shirley Walker
338 Evergreen Street
W Monroe, LA 71292

Shirley Wallace
5642 Calle Sl Si Puedes
San Diego, CA 92139

Shirley Whitaker Arline
PO Box 7881
Longview, TX 75604

Shirley Williams
346 C R 303
Carthage, TX 75633

Shirley York Bates Mineral Tr
Joy Bates Thompson Jimmie Bates
Co Trustees
3308 Preston Road Ste 350  Pmb 127
Plano, TX 75093

Shirly Lacy
121 Ashton Woods Ct
Mount Holly, NC 28120

Shirts More Inc
341 E E St Ste 130
Casper, WY 82601-1940

Shivers Enterprises
PO Box 357
Hull, TX 77564

Sholar Nolan G
514 Cr 3801
Joaquin, TX 75954

Shook Building System Inc
355 N Sheridan Unit 104
Corona, CA 92880

Shores Lift Solutions Field Service Div
PO Box 12730
Odessa, TX 79768

Shores Lift Solutions Pumping Units
713 Market Dr
Oklahoma City, OK 73114-8132

Shores Lift Solutions Shores Sentry LLC
713 Market Dr
Oklahoma City, OK 73114-8132

Shores Sentry LLC
713 Market Dr
Oklahoma City, OK 73114-8132

Shoshana Zinn Kahn
Robert L Zinn   Aif
3400 Bissonnet Street 250
Houston, TX 77005

Shred It Usa
PO Box 101007
Pasadena, CA 91189-1007

Shreveport Federal C U
8530 Fern Ave
Shreveport, LA 71105

Shreveport Geological Society
PO Box 750
Shreveport, LA 71162

Shreveport Petroleum Data Association
333 Texas St Suite 900
Shreveport, LA 71101-3678

Shriners Hospital
c/o Northern Trust Bank Of Tx
PO Box 226270
Dallas, TX 75222

Shriners Hospital For Children
c/o John Cawood Comptrlr 6
PO Box 31356
Tampa, FL 33631

Shuana Scarbrough
1089 26Th Street 131
Oakland, CA 94607

Shue Mary Laura Stamper
P O Drawer 1768
Shreveport, LA 71166

Shuford Alice Hamrick
3825 Maplewood
Dallas, TX 75205

Shuler Drilling Co
3514 West Hillsboro
El Dorado, AR 71730

Shull Tree Service
265 Hartwell Rd
Minden, LA 71055

Shurby Leon Washington
2107 Cr 301 So
Henderson, TX 75654

Sibley Lake Realty Corporation
100 St Clair
Natchitoches, LA 71457

Sibyl Irene Dowling Russell
PO Box 939
Haughton, LA 71037

Sibyl L B Leslie
5150 Downwest Ride
Columbia, MD 21044

Sid R Bass Inc
PO Box 916107
Fort Worth, TX 76191-6107

Sideline Collections Inc
1031 Elk St
Rock Springs, WY 82901

Sidney Andrew Havard Lena Guest Havard
3996 Hwy 544
Simsboro, LA 71275

Sidney Arthur
4641 Southern Avenue
Dallas, TX 75209

Sidney Barrow Peacock
655 Wilder Place
Shreveport, LA 71104

Sidney Branch Et Ux
Mattie Lewis Branch
416 Bennett Road
Grambling, LA 71245

Sidney Brown
310 Bermuda Drive
White Oak, TX 75693

Sidney C Kilgore
114 Oak
Homer, LA 71040

Sidney C Myers
317 Myers Lane
Logansport, LA 71049

Sidney E Bellamy
3424 Winged Foot Court
Dallas, TX 75229

Sidney E Cook Jr
PO Box 22260
Shreveport, LA 71120

Sidney E Hardyway
1060 Nesbitt Drive
Nashville, TN 37207

Sidney Earl Scott
7750 Us Hwy 80 E 80
Marshall, TX 75672

Sidney F Rivers Dorothy Blair Rivers
Bobby Matthews  Executer
8585 Business Park Dr
Shreveport, LA 71105

Sidney G Campbell Forbus
PO Box 565
Heidelberg, MS 39439

Sidney Glen Janice Colvin Mccullin
5015 Westrilee Drive
Benton, LA 71006

Sidney Glen Mccullin
5015 Westrilee Dr
Benton, LA 71006

Sidney Huey
924 Old Stone Ct
Vacaville, CA 95687-9442

Sidney Hurwitz
3904 Petra Path
Austin, TX 78731

Sidney Ingram A/K/A James S Ingram
229 Cr 4115
Clarksville, TX 75426

Sidney L Walker Etux Edna
136 Cr 4553
Carthage, TX 75633

Sidney Louis Robinson
Box 175
Bethany, LA 71007

Sidney Moran
18 Hudson Circle
Houston, TX 77024

Sidney Morell Decd Esch
3207 Green Terrace
Shreveport, LA 71118

Sidney P Huff Iii
639 Buchanan Rd
Ball Ground, GA 30107

Sidney Rayes
Address Redacted

Sidney Roger Wiggins Life Estate
1882 Cr 455
Carthage, TX 75633

Sidney Roger Wiggins Separate Property
1882 Cr 455
Carthage, TX 75633

Sidney S Long Jr
340 Center St
New Iberia, LA 70560-4502

Sidney S Mcclendon Iii Trustee
5409 Fieldwood
Houston, TX 77056-2709

Sidney T Martin
1301 Frost St
Gilmer, TX 75644

Sieb Resources Inc
PO Box 1107
Richmond, TX 77406

Siegler Exempt Trust No 1
Wells Fargo Bank Na Trustee
Trust Oil Gas
PO Box 41779
Austin, TX 78704

Siegler Exempt Trust No 2
Wells Fargo Na Trustee
Trust Oil Gas
PO Box 41779
Austin, TX 78704

Siek Surveying Service
PO Box 1765
Casper, WY 82602

Siemens Water Technologies
Box 5097
Philadelphia, PA 19175-5097

Sierra Energy Company
6100 Neil Rd Sierra Plaza
Reno, NV 89520

Sierra Engineering
PO Box 50203
Midland, TX 79710

Sierra Enginnering  LLC
Tracey Romero
400 Post Oak Blvd   Site 400
Houston, TX 77056

Sierra Hamilton LLC And Its Subsidiaries
Tracey Romero
400 Post Oak Blvd   Site 400
Houston, TX 77056

Sierra Pacific Securities LLC
Attn Proxy Dept
10100 W Charleston Ste 214
Las Vegas, NV 79135

Sierra Petroleum  LLC
Tracey Romero
400 Post Oak Blvd   Site 400
Houston, TX 77056

Sierra Spirngs
PO Box 515326
Los Angeles, CA 90051-6626

Sierra Springs
PO Box 660579
Dallas, TX 75266-0579

Sight Into Sound
3935 Essex Lane
Houston, TX 77027

Sigma Planning Corp
300 Parkland Plaza
Ann Arbor, MI 48103

Sigmaflow  LLC
Betsy Williams
7800 North Dallas Parkway  Suite 150
Plano, TX 75024

Sigmaflow LLC
7800 North Dallas Parkway
Ste 150
Plano, TX 75024

Sigmar Inc
400 N Marienfeld Street
Suite 100
Midland, TX 79701

Sigmund J Rosenfeld
225 Dexter St
Denver, CO 80220

Sign A Rama Dtc
7255 S Havana St
Centennial, CO 80112

Sign Masters Of Tyler
412 S Broadway Ave
Tyler, TX 75702

Sign Pro
2701 Gilmer Road
Longview, TX 75604

Signal Davis LLC
6802 Lochwood Ct
Garland, TX 75044

Signal Graphics 29
9692 E Arapahoe Rd
Greenwood Vilage, CO 80112

Signal Hill Disposal
PO Box 5398
Buena Park, CA 90622-5398

Signal Petroleum
Attn Joe Marek
4110 Sycamore Lane
Parker, TX 75002

Signature Bank Of Arkansas
3878 N Crossover Rd
Fayetteville, AR 72703

Signaturefd LLC
Promenade II
1230 Peachtree St NE 1800
Atlanata, GA 30309

Signora Broussard Syler
1108 Shallow Bend Drive
Desoto, TX 75115

Silent Unity A Dept Of
Unity School Of Christianity
Hibernia Natl Bank
PO Box 61964
New Orleans, LA 70161-1964

Silfia Lammert
2309 41st Street
Snyder, TX 79549

Siljan Oil Gas  Inc
8955 Katy Freeway
Suite 310
Houston, TX 77024

Silver Creek Oil Gas LLC
PO Box 1499
Gainesville, TX 76241

Silver Oak Drilling LLC
PO Box 1370
Artesia, NM 88210

Silver Oak Operating LLC
2393 Hg Mosley Parkway
Building 4 Suite 100
Longview, TX 75604

Silver Point Finance LLC
Two Greenwich Plaza
First Floor
Greenwich, CT 06830

Silver Royalties LLC
PO Box 1949
Odessa, TX 79760

Silver Spur Resources LLC
PO Box 92761
Southlake, TX 76092

Silver State Schools C U
6 Desta Dr 1800
Midland, TX 79705

Silverado Oil Gas Corp
320 South Boston Building
320 S Boston Ave 1504
Tulsa, OK 74103

Silverado Oil Gas LLP
PO Box 52308
Tulsa, OK 74152

Silverback Freight LLC
PO Box 11983
Spring, TX 77391-1983

Silverio Juarez Jr
PO Box 735
San Diego, TX 78384

Silversword Lp
PO Box 961094
File 916248
Fort Worth, TX 76161-1094

Silvertean Lawhorne Williams
411 Highway 3005
Ruston, LA 71270-1090

Simmie Clemmons Et Ux
201 Parker
West Monroe, LA 71291

Simmie L Patricia Ann Cheeks Heisler
455 Blazier Lane
West Monroe, LA 71292

Simmie Lee Davis
104 Sampson Rd
Arcadia, LA 71001

Simmie Lee Lennie Faye Daniel Davis
104 Sampson Rd
Arcadia, LA 71001

Simmie Louis Gardner Jr
104 Margaret Pl
Grambling, LA 71245-9200

Simmons Bank
501 Main St
Pine Bluff, AK 71611

Simmons Company International
700 Louisiana
Ste 1900
Houston, TX 77002

Simmons First Bk Of El Dorado
535 S Timberlane Dr
El Dorado, AR 71730

Simmons Gwendolyn Kay R
360 Vzcr 2136
Wills Point, TX 75169

Simmons Logistics LLC
PO Box 2417
Lindale, TX 75771

Simmons Mineral Trust
PO Box 2845
Mobile, AL 36652-2845

Simmons Peggy Pack
111 West South Street
Lindale, TX 75771

Simon Brothers Energy
2438 E Sergeant St
PO Box 29400
Philadelphia, PA 19125

Simon De Vertefuil
625 East Staffney Lane
Apt 2211
Austin, TX 78745

Simon De Verteuil
Address Redacted

Simon Weiss Properties LLC
PO Box 5578
Shreveport, LA 71135

Simona Aquero
c/o Mr Mrs Jaimes
2719 Chacota
Laredo, TX 78046

Simone Gary Fbo Morgan Gary
c/o Mary Brim Capers
11807 Se 198Th St
Kent, WA 98031

Simons Petroleum LLC
PO Box 676686
Dallas, TX 75267-6686

Simons Petroleum LLC Dba Pilot Logistics
Steve Cross
210 Park Ave Suite 1800
Oklahoma City, OK 73102

Simplex Energy Solutions
303 Veterans Air Park Lane
Suite 4107
Midland, TX 79705

Simplot Resources Inc
PO Box 27
Boise, ID 83707

Simpson Family Trust
Roddy C Joan H Simpson Co Trustees
1701 Ranch Road
Royse City, TX 75189

Simpson Thacher Bartlett LLP
2 Houston Center Suite 1475
909 Fannin Street
Houston, TX 77010

Simpson Thacher Bartlett LLP
PO Box 29008
New York, NY 10087-9008

Simpson Trust
J R Simpson H Stanley Simpson Co Ttees
Bank Of America Agent
PO Box 840738
Dallas, TX 75284-0738

Simpson Whitaker Properties Lp
301 N St Mary St
Carthage, TX 75633-1807

Simray Energy Company
300 North Coit Road
Suite 950
Richardson, TX 75080

Sims Properties
15416 W Adriatic Avenue
Lakewood, CO 80228

Sims Welding Supply
2445 E South Street
Long Beach, CA 90805-4425

Simsboro Wood Co Inc
PO Box 161
Bernice, LA 71222

Sinclair Development LLC
PO Box 2317
Kilgore, TX 75663

Sinclair Drilling Fluids
PO Box 92827
Long Beach, CA 90809-2827

Sinclair Oil Gas Company
550 E S Temple
PO Box 30825
Salt Lake City, UT 84102

Singer Brothers
Dept 1063
Tulsa, OK 74182

Singer Family LLC
Helene C Singer Mgr
PO Box 1883
Santa Fe, NM 87501

Singh  Subhadra N
Address Redacted

Singin Hills Minerals Ltd
c/o Jp Morgan Chase Bank  N A
PO Box 99084
Fort Worth, TX 76199-0084

Siobhan Portis
9421 Gertrude St
Lavista, NE 68128

Siress Ag Venture Capital
c/o The Siress Group Inc
1047 Lincoln Ave 201
San Jose, CA 95125

Sirius Solutions LLLP
PO Box 202377
Dallas, TX 75320-2377

Sisson Oilfield Service
201 Wildwood Ln
Kilgore, TX 75702

Sisters Of The Holy Cross Inc
Financial Services
402 Bertrand Hall Saint Marys
Notre Dame, IN 46556

Sitelab Corporation
86 Coffin Street
West Newbury, MA 01985

Sitmoore Oilfield Services LLC
4015 E Main St
Nacogdoches, TX 75961

Sivalls Inc
PO Box 2792
Odessa, TX 79760

Siwel Energy LLC
PO Box 3656
Baton Rouge, LA 70821

Six Mile Cemetary Assoc Of
Panola County Texas
c/o First State Bank Trust
PO Box 579 Acct 628182
Carthage, TX 75633

SJ Kent Investments
PO Box 630
Carthage, TX 75633

Sjb Gas LLC
PO Box 2177
Midland, TX 79702

Sk Rogers Oil Inc
1001 8Th Street
Levelland, TX 79336

Sk Supply Co LLC
1606 S Regal Ave
Odessa, TX 79763

Ski Mouse LLC
PO Box 5383
Denver, CO 80217

Skinner Land  LLC
427 West Beechtree Ln
Wayne, PA 19087

Skipdunn L P
Citizens National Bank  Agent
PO Box 820
Henderson, TX 75653

Sklar Exploration Co LLC
401 Edwards Street
Suite 1601
Shreveport, LA 71101

Sklar Family Foundation
401 Edwards Street  Suite 1601
Shreveport, LA 71101

Sklarco LLC
401 Edwards St
Ste 1601
Shreveport, LA 71101

Sky Hi Oil Company  LLC
c/o Eddye Dreyer Financial Services
4925 Greenville Ave   Suite 900
Dallas, TX 75206

Sky High Oil Company LLC
c/o Eddye Dreyer Financial Services
4925 Greenville Ave Ste 900
Dallas, TX 75206

Sky Land Energy Resources LLC
PO Box 6258
Longview, TX 75608

Sky Lin Services LLC
PO Box 61
Keithville, LA 71047

Sky Vacuum Services LLC
2836 Hillcrest Circle
Benton, LA 71006

Skye Properties
6020 Inwood Drive
Houston, TX 77057

Skylar Exploration
401 Edwards St 1601
Shreveport, LA 71101

Skylight Financial
PO Box 14720
Austin, TX 78761

Skyline Motors Inc
PO Box 730
Rawlins, WY 82301

Skylyne Machine Supply
18596 Co Road 24
Sterling, CO 80751

Slack Properties LLC
PO Box 12186
Shreveport, LA 75225-0186

Slapout Exploration  LLC
Joe C Struckel
600 Westland Dr
Edmond, OK 73013

Slash Exploration Ltd Prtnshp
PO Box 1973
Roswell, NM 88202

Slattery Marino Roberts Aplc
1100 Poydras Street Suite 1800
New Orleans, LA 70163

Slaughter Interests  Ltd
PO Box 1508
San Angelo, TX 76902

Slawson Exploration Co Inc
727 North Waco
Suite 400
Wichita, KS 67203

Sledge Drilling Corp Basic Energy
Mark Rankin
801 Cherry St  Suite 2100
Ft Worth, TX 76102

Slingshot Supply Inc
Brody Whitley
PO Box 8487
Midland, TX 79708

Slingshot Supply Inc
PO Box 123448
Department 3448
Dallas, TX 75312-3448

Sloan Electric
3520 Main St
San Diego, CA 92113

Sloane C Wulf
PO Box 178
Mcgaheysville, VA 22840

Slp Backhoe Services
PO Box 7847
Longview, TX 75607

Slvb Properties LLC
Bruce Stephens Jr Mm
301 Kentucky Blvd
Hazard, KY 41701

Sm Energy Company
1775 Sherman St
Ste 1200
Denver, CO 80203

Sm Energy Company
Dept 766
Denver, CO 80291-0766

Sm Energy Company
PO Box 910384
Denver, CO 80291-0384

Sma Oil Gas  Inc
3400 West Marshall Ave
Suite 324
Longview, TX 75604

Smac Oil Limited Partnership
PO Box 4190
Scottsdale, AZ 85261

Small Fry LLC
c/o Income Solutions Wealth Mgmt
Attn Carol Rushton   Trust
3200 Troup Hwy Ste 150
Tyler, TX 75701

Small Steps Nurturing Center
2902 Jensen Drive
Houston, TX 77026

Smart Financial Credit Union
6051 North Course Dr
Houston, TX 77072

Smart Oilfield Services LLC
PO Box 3002
Liberty, TX 77575

Smc Diversified Holdings Inc
PO Box 50907
Midland, TX 79710-0907

Smc Oil Gas Inc
PO Box 50907
Midland, TX 79710

Smead Anderson Dunn
2110 Horseshoe Lane
Longview, TX 75605

Smg
1310 N Fm 1788
Midland, TX 79707-1499

Smg Food Beverage LLC
300 East Ocean Blvd
Long Beach, CA 90802

Smiley Laron Offutt
c/o Marthon Oil Co
PO Box 2750
Tulsa, OK 74102

Smires Inc
PO Box 1839
Kilgore, TX 75663

Smires Scanning LLC
PO Box 1839
Kilgore, TX 75663

Smith  Donald L
Address Redacted

Smith  Jacob D
Address Redacted

Smith And Campbell Inc
PO Box 416
Springhill, LA 71075

Smith Barney
Fbo Mary E H Watson
1425 Washington Village Pkwy 1102
Beaumont, TX 77707

Smith Chloree Chalmers
9419 County View Road
Dallas, TX 75249-1216

Smith County Clerk
Attn Land Records
200 E Ferguson
Tyler, TX 75702

Smith County Tax Office
1517 West Front Street
Tyler, TX 75702

Smith County Tax Office
Gary B Barber
PO Box 2011
Tyler, TX 75710-2011

Smith Elizabeth Key
PO Box 1213
Marshall, TX 75671-1213

Smith Energy Services Inc
Dept 999235
PO Box 4896
Houston, TX 77210-4896

Smith Equipment Rental And Services
944 South Shelby Street
Carthage, TX 75633

Smith Gas Field Services LLC
Dba Smith Equipment Rental Services
PO Box 952225
Dallas, TX 75395-2225

Smith Gilstrap
Po Drawer A
Marshall, TX 75671

Smith International
PO Box 200760
Dallas, TX 75320-0760

Smith International Inc
PO Box 732136
Dallas, TX 75373-2136

Smith Lehnertz  LLC
3504 Windsor Rd
Austin, TX 78703-1507

Smith Oilfield Rental Services  Inc
Bill Taylor
PO Box 9098
Longview, TX 75608

Smith Operating Management C
PO Box 52
Shreveport, LA 71161

Smith Partners Ltd
PO Box 1865
Kilgore, TX 75663

Smith Pipe Of Abilene
PO Box 6291
Abilene, TX 79608

Smith Royalty LLC
605 Ashbourne Dr
Shreveport, LA 71106-5903

Smith Trucking
65707 Little Way
Montrose, CO 81401

Sms Precision Tech LLC
22955 State Hwy 249 Ste 37
Tomball, TX 77375

Sms Well Service LLC
6363 N State Hwy 161
Suite 100
Irving, TX 75038

Smt LLC
4015 E Main St
Nacogdoches, TX 75961

Snap On Industrial
21755 Network Place
Chicago, IL 60673-1217

Snd Operating LLC
8150 N Central Expwy
Campbell Ctr Ii Ste M 1020
Dallas, TX 75206

Snd Vortus Lp
8150 N Central Expressway
Campbell Center Ii Ste M 1020
Dallas, TX 75206

Snead 2000 Revocable Trust
Dated April 13 2001
6528 E 101st Ste D 1 443
Tulsa, OK 74133

Snell Wilmer L L P
Attn Brian P Gaffney
1200 Seventeenth Street  Suite 1900
Denver, CO 80202

Snelling Personnel Services
1225 Wsw Loop 323
Tyler, TX 75701

Snider  Billy R
PO Box 872
Groveton, TX 75011

Snow Consulting Services Inc
148 29 Rd
Grand Junction, CO 81503

Snowmass Energy Partners Ltd
3300 South 14Th Suite 322
Abilene, TX 79605

Snubco Usa LLC
Dept 169
PO Box 4458
Houston, TX 77210-4458

Snubco Usa LLC
Laura Nevils
PO Box 8427
Longview, TX 75607

Snyder Abstract Title Co Inc
PO Box 69
Snyder, TX 79550-0069

Snyder Land Management LLC
329 Whitehouse Plantation Dr
Elm Grove, LA 71051

So Cal Ship Services
320 Golden Shore
Suite 340
Long Beach, CA 90802

Soa Pump Supply Inc
PO Box 69806
Odessa, TX 79769

Socagee Enterprizes LLC
PO Box 2014
Humble, TX 77347

Society For Human Resource Management
PO Box 791139
Baltimore, MD 212791139

Society Of Petroleum Engineers
222 Palisades Creek Dr
Richardson, TX 75080

Soda Lake Plantation  LLC
401 Edwards St  Ste 1500
Shreveport, LA 71101

Sodexho Remote Sites
PO Box 843753
Dallas, TX 75284-3753

Sodexo Remote Sites Partnership
PO Box 843753
Dallas, TX 75284-3753

Sogo Iii LLC
PO Box 210
Midland, TX 79702

Sojourner Drilling Corp
PO Box 3234
Abilene, TX 79604-3234

Sol Hamburg
Charles Schwab Co Inc Cust
Sep Ira
3828 Marquette St
Houston, TX 77005

Sol Insurance Limited
PO Box Hm 3103
Hamilton Hm Nx
Bermuda

Solaeris Corp
PO Box 9663
Tulsa, OK 74157

Solar Turbines Inc
PO Box 301087
Dallas, TX 75303-1087

Soldier 4Thelord
PO Box 6110
Fort Hood, TX 76544

Solid Oilfield Service  LLC
Travis Salinas
PO Box 1691
Freer, TX 78357

Solid Oilfield Service LLC
PO Box 300
Freer, TX 78357

Solis Iii  Santiago
Address Redacted

Solium Capital LLC
222 South Mill Avenue
Suite 424
Tempe, AZ 85281

Soloman J Younger
PO Box 202094
Minneapolis, MN 55420-7094

Solomon Reyes
218 Main St
Vista, CA 92084

Solomon Roberson  Sep Prop
474 Malone Rd
Arcadia, LA 71001

Solomonedwards
PO Box 12808
Philadelphia, PA 19176-0808

Somerset Development Inc
15660 North Dallas Parkway
Suite 700
Dallas, TX 75248

Sonat Exploration Co
Attn Revenue Dept
Lock Box 200861
Houston, TX 77216

Sondra Ann Click Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Sondra Jean Sandusky Cummings
c/o Billy Joe Sandusky
PO Box 85
Bromide, OK 74530-0085

Sondra Mccrary Clark
319 Loblolly Ln
Choudrant, LA 71227-4807

Sondra Mccrary Clark Layne A Clark Sr
Po Drawer 980
Ruston, LA 71270

Sondra Morris
406 N Live Oak
Gladewater, TX 756039038

Sone Energy Services  LLC
PO Box 188
Marshall, TX 75671-0188

Sonia C Garza
PO Box 679
Freer, TX 78357

Sonia Harris Hoskins
1500 W Fairmont 130
Longview, TX 75604

Sonia Kelly
5463 County Road 462
Henderson, TX 75654

Sonia M Kenwood
1031 Peniston St
New Orleans, LA 70115

Sonic Oil And Gas L P  A Texas LP
PO Box 1240
Graham, TX 76450-7240

Sonic Petroleum Services
PO Box 3625
Odessa, TX 79760-3625

Sonja Brooks
3106 Smoketree Court
Hazel Crest, IL 60429

Sonja Lacy
420 S Lake St   Apt C
Grayslake, IL 60030

Sonja Lee Hans
9019 North Point Dr
Beach City, TX 77523

Sonja M Waterman
9901 Trailwood Dr 1164
Las Vegas, NV 89134

Sonja R Wade
4145 Enchanted Drive
Paris, TX 75462

Sonja Shannon Hogg
108 River Ridge
Waco, TX 76705

Sonja Sue Miller
PO Box 1541
Edcouch, TX 78538-1541

Sonna Neyland Lumpkins
1502 Norwalk Drive
Katy, TX 77450

Sonora Investment Management LLC
2343 E Broadway Blvd 116
Tucson, AZ 85719

Sonya Allen
645 Crawford Rd Lot 4
Arcadia, LA 71001-5667

Sonya Beth Morgan Lewis
PO Box 924
Los Lunas, NM 87031

Sonya D Campbell
PO Box 282
Hugo, OK 74743

Sonya Whittaker
1338 Grinnell Street
Dallas, TX 75216

Sonya Yates
420 E Hardy Apt 5
Inglewood, CA 90301

Sooner Pipe LLC
Dept 26
PO Box 4346
Houston, TX 77210-4346

Sooper Credit Union
5005 W 60th Ave
Arvada, CO 80003

Sophia Goebel
Route 1 Box 494
Three Rivers, TX 78071

Sophornia Mae W Mayfield
5674 Kelton Ct
San Diego, CA 92114

Sorbonne LLC
2815 Long Lake Dr
Shreveport, LA 71106

Sorenson Peggy Ann Ellington Ind
16115 Yorkminster Drive
Spring, TX 77379-7664

Sos
7076 S Alton Way
Building F
Centennial, CO 80112

Sos Crane Trucking
PO Box 11690
Bakersfield, CA 93389

Sos Environmental
PO Box 690
Wichita Falls, TX 76307-0690

Sos Gp  Lp
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Sos Operating  LLC Dba Sos Environmental
Brooks Ratzlaff
811 Sixth Street  Suite 130
Wichita Falls, TX 76301

SOS Well Services LLC
Attn Accounts Receivable
51330 Oro Road
Shelby Twp, MI 48315

Sound Cellular Inc
824 W Yellowstone
Casper, WY 82601

Sound Credit Union
PO Box 1595
Tacoma, WA 98401

Source Environmental Services  Inc
PO Box 1409
Breaux Bridge, LA 70517

Source Rock Minerals Lp
PO Box 670713
Dallas, TX 75367

Sourcegas Dist Casper
600 12Th Street
Suite 300
Golden, CO 80401

Sourcegas Distribution LLC
1515 Wynkoop Street  5th Floor
Denver, CO 80202

Sourcegas Distribution LLC
PO Box 660474
Dallas, TX 75266

South Coast Air Quality Management Dist
21865 Copley Dr
Diamond Bar, CA 91765

South Coast Air Quality Management Dist
PO Box 4943
Diamond Bar, CA 91765-0943

South Hole Exploration L L C
401 Edwards Street Suite 1400
Shreveport, LA 71101

South Plains Electric Coop Inc
PO Box 1830
Lubbock, TX 79408-1830

South Plains Electric Coop Inc
PO Box 600
Spur, TX 79370-0600

South Star Investments Group LLC
Jim Bradberry
6022 Rathbone Dr
Allen, TX 75002

South State Bank
520 Gervais St
Columbia, SC 29201

South Texas Filter Supply
4520 Crosstown Expressway
Corpus Christi, TX 78415-1421

South Texas Vegetation Control LLC
Llc
PO Box 205
Cost, TX 78614

Southark Waste Control LLC
4448 Haynesville Hwy
Eldorado, AR 71730

Southcoast Resources Company
PO Box 460167
Houston, TX 77056-8167

Southeast Texas Oil Gas Inc
PO Box 22612
Houston, TX 77227

Southerland C Glenn Mary Southerl
11402 Fm 2625 W
Hallsville, TX 75650

Southern Bay Operating LLC
1000 Louisiana St Ste 6700
Houston, TX 77002-6003

Southern Ca Consulting Serv
25936 Pennsylvania Ave
Lomita, CA 90717

Southern California Edison Company
2244 Walnut Grove Ave
Rosemead, CA 91770

Southern California Edison Company
PO Box 300
Rosemead, CA 91772-0001

Southern California Waste Water
2775 N Ventura Rd Unit 207
Oxnard, CA 93036-2271

Southern Exploration Inc
318 West Rusk
Tyler, TX 75701

Southern Family Irrev Trust Ii
17605 Drayton Hall Way
San Diego, CA 92128-2057

Southern Flow Companies
PO Box 51475
Lafayette, LA 70505-1475

Southern Forest Management Inc
PO Box 67
Logansport, LA 71049

Southern Land Exploration
729 Wichita St
Shreveport, LA 71101

Southern Land Minerals Ii
PO Box 7137
Monroe, LA 71211

Southern Methodist University
Mineral Management
PO Box 750193
Dallas, TX 75275-0193

Southern Mud Company LLC
PO Box 10328
El Dorado, AR 71730

Southern Oilfield Services Inc
6324 Cunningham Rd
Houston, TX 77041

Southern Pacific
7801 Van Nuys Blvd
Van Nuys, CA 91402

Southern Petroleum Laboratories Inc
PO Box 842013
Dallas, TX 75284

Southern Region
Boy Of Scouts Of America
PO Box 152079
1325 W Walnut Hill Lane
Irving, TX 750152079

Southern Sanitation
PO Box 333
Laredo, TX 78042-0333

Southern Soil Environmental Inc
PO Box 777
Haughton, LA 71037

Southern Specialities Transportation LLC
PO Box 328
Estherwood, LA 70534

Southern Specialty LLC
424 Fm 78
Cibolo, TX 78108

Southern Steel Supply
PO Box 62600
Dep 1349
New Orleans, LA 70162

Southern Steel Supply LLC
PO Box 62600 Dept 1349
New Orleans, LA 70162-2600

Southern Transport LLC
PO Box 1550
Kilgore, TX 75663

Southland Champion Mineral
Account Regions Bank Trust
203 South First Street
Lufkin, TX 75901

Southland Royalty Co
400 W 7th St
Fort Worth, TX 76102

Southland Safety LLC
PO Box 1435
Henderson, TX 75653-1435

Southline Services LLC
PO Box 2372
Henderson, TX 75653

Southside Bank
1201 S Beckham Ave
Tyler, TX 75701

Southwest Airlines Federal C U
2430 Shorecrest
Dallas, TX 75235

Southwest Bank
2601 S Hulen St
Fort Worth, TX 76109

Southwest Commercial Capital Inc
Fbo E N Trucking
PO Box 872
Odessa, TX 79760

Southwest Cotton Growers
206 W 3Rd St
Wellman, TX 79378

Southwest Heritage Credit Union
930 W University
Odessa, TX 79764

Southwest Lp
Box 297
Carlsbad, NM 88220

Southwest Marketers Inc
PO Box 400
Ft Stockton, TX 79735-0400

Southwest Meter Repair Co Inc
PO Box 1040
Sundown, TX 79372-1040

Southwest Oklahoma District
Church Of Nazarene
PO Box 937
Mustang, OK 73064

Southwest Petroleum Co Lp
PO Box 702377
Dallas, TX 75370-2377

Southwest Petroleum Company Lp
Dba Southwest Petroleum Co
PO Box 702377
Dallas, TX 75370

Southwest Petroleum Company Lp
State Bank Trst Co Dallas
Acct 110018546
PO Box 702377
Dallas, TX 75370

Southwest Royalties Inc
6 Desta Drive Ste 2100
Midland, TX 79705

Southwest Solutions Group Inc
PO Box 671784
Dallas, TX 75267-1784

Southwest Texas Electric Coop
PO Box 677
Eldorado, TX 76936-0677

Southwest Texas Electric Cooperative Inc
Department 1340
PO Box 2153
Birmingham, AL 35287-1340

Southwestern Electric Power Company
428 Travis St
Shreveport, LA 71101

Southwestern Electric Power Company
PO Box 24422
Canton, OH 44701-4422

Southwestern Energy
Attn Doug Van Slambrouck
3550 N Sam Houston Pkwy E
Houston, TX 77032

Southwestern Medical Fdn
c/o Bank Of America
PO Box 830308
Dallas, TX 752830308

Southwestern Public Service Co
Xcel Energy
PO Box 9477
Mpls, MN 55484-9477

Southwood Timberlands Corp
PO Box 155707
Lufkin, TX 75915

Sovereign Bank
6060 Sherry Lane
Dallas, TX 75225

Sovereign Investments Inc
PO Box 74702 Kitsilano
Vancouver, BC V6K 4P4
Canada

Sovos
200 Ballardvale Street  4Th Floor
Wilmington, MA 01887

Sp Beta Properties LLC
Two Greenwich Plaza
Greenwich, CT 06830

Sp Transports
1004 N E 5Th
Andrews, TX 79714

Sp Transports Dba Sergo Pena
Corina Pena
1004 N E 5Th
Andrews, TX 79714

Spark Energy Gas Lp
12140 Wickchester Ln 100
Houston, TX 77079-1219

Sparks Hot Shot Service LLC
851 Yellow Pine Rd
Sibley, LA 71073

Sparks Resources Ltd
12900 Preston Road
Suite 1118  Lb 48
Dallas, TX 75230

Sparks Resources Ltd
PO Box 204843
Dallas, TX 75230

Sparta Mineral Holdings LLC
6015 Skyline Dr
Houston, TX 77057

Spartan Energy Services  LLC
And Its Subsidiaries
Brandon Cradeur
2901 Johnston  Street  Suite 401
Lafayette, LA 70503

Spartan Energy Services  LLC
Dba Sep Texas Energy Services  LLC
Jon Byers
9595 Six Pines Drive
The Woodlands, TX 77380

Spartan Energy Services LLC
Attn Dave Edelmaier
9595 Six Pines Dr
Suite 4000
The Woodlands, TX 77380

Spartan Flow Control Services
2901 Johnston Street
Ste 401
Lafayette, LA 70503

Spartan Thru Tubing Services  LLC
Brandon Cradeur
2901 Johnston Street  Suite 401
Lafayette, LA 70503

Spartan Well Testing  LLC
Bradon Cradeur
2901 Johnston Street  Suite 401
Lafayette, LA 70503

Spaulding Oil Gas Company
5540 S Lewis
Tulsa, OK 74105

Spc Rentals
114 E Angus Dr
Youngsville, LA 70592

Spec Service Inc
10540 Talbert Ave
Suite 100 East
Fountain Valley, CA 92708

Special Srv Contractors
PO Box 3121
Paso Robles, CA 93447-3121

Speciality Wood Products
PO Box 819
Joaquin, TX 75954-0819

Specialized Roustabout Services LLC
PO Box 550
Fruita, CO 81521

Specialty Rental Tool Supply
PO Box 54428
New Orleans, LA 70154-4428

Specialty Welding  Inc
Clayton Berry
665 Airlinks Rd
Garden City, KS 67846

Specialty Wood Products
PO Box 819
Joaquin, TX 75954

Specific Equipment Company
3001 E John Sevier Highway
Knoxville, TN 45263-5163

Spectrum Asset Management Inc
1301 Dove St 970
Newport Beach, CA 92660

Spectrum Tracer Services  LLC
Steve Faurot
9111 East Pine Street  Suite 104
Tulsa, OK 74115

Spectrum Tracer Services LLC
Department 2849
Tulsa, OK 74182

Spence Mineral Properties Lp
PO Box 87
Longview, TX 75606

Spence Resources
c/o Randy Spence
PO Box 87
Longview, TX 75606

Spencer A Mollerstuen
5679 W Milan Pl
Denver, CO 80235

Spencer Andrew Knapp
43 Hollow Road
Skillman, NJ 08558

Spencer Consulting
201 S Lakeline Blvd Suite 303
Cedar Park, TX 78613

Spencer Don R
PO Box 333
Stowell, TX 77661

Spencer Harris LLC
PO Box 1391
Indiana, PA 15701

Spencer Maurine
PO Box 333
Stowell, TX 77661

Spencer Ray Midkiff
1241 Sunset Circle
Center, TX 75935

Spencer Scott Dellinger
1901 Westchester
Denton, TX 76201

Spencer Valve Pump Repair
PO Box 5
Price, TX 75687

Speyside Resources  LLC
PO Box 10458
Midland, TX 797027458

Sphere 3 Environmental Inc
1501 Bill Owens Pkwy
Longview, TX 75604

Spicewood Properties  LLC
c/o Madison Royalty Management
402 Gammon Place
Suite 200
Madison, WI 53719

Spidle Turbeco
Beth Thibodeaux
10603 W Sam Houston Pkwy N   Ste 300
Houston, TX 77064

Spidle Turbeco
PO Box 677496
Dallas, TX 75267-7496

Spikes Kangerga
102 East Main Street
Henderson, TX 75652

Spindletop Exploration Co  Inc
Profit Sharng Plan
PO Box 25163
Dallas, TX 75225

Spindletop Exploration Co Inc
PO Box 25163
Dallas, TX 75225-1163

Spindletop Production Tools
11700 Katy Freeway  Suite 300
Houston, TX 77079

Spindrift Beck Al Swaidi
c/o B J Anderson Beck Group
8235 Douglas Ave
Ste 1350 Lb62
Dallas, TX 75225

Spinnaker Royalty Company
PO Box 844103
Dallas, TX 75284

Spirit Bank
601 N Main St
Bristow, OK 74010

Spirit Global Energy Solutions Inc
PO Box 732393
Dallas, TX 75373-2393

Spirit Of America Management
477 Jericho Turnpike
PO Box 9006
Syosset, NY 11791-9006

Spirit Of America Management Cor
477 Jericho Turnpike
PO Box 9006
Syosset, NY 11791-9006

Spiro Energy Solutions
1400 Broadfield Suite 200
Houston, TX 77084

Spiro Resources Ltd
PO Box 6387
San Antonio, TX 78209-0387

Spl Inc
PO Box 842013
Dallas, TX 75284-2013

Split Mt Enterprise Consulting Inc
2376 I 1/2 Road
Grand Junction, CO 81505

Spot Trading LLC
440 S La Salle St 2800
Chicago, IL 60605

Spradlin Howard Earl
1602 Fm 71 East
Talco, TX 75487

Spring Hill Indp School Dist No 907
Tax Assessor/Collector
3101 Spring Hill Road
Longview, TX 756052822

Spring Hill State Bank
3700 Gilmer Rd
Longview, TX 75604

Spring Horizontal LLC
c/o Jean Harper
861 Greenwood
Glencoe, IL 60022

Spring Rehabilitation
6005 Delmonico Dr Suite 130
Colorado Springs, CO 80919

Springbok Energy Partners LLC
5950 Berkshire Ln Ste 1250
Dallas, TX 75225

Springdale Energy Partners LLC
PO Box 341809
Austin, TX 78734

Springfield Oil Company
7220 W Jefferson Ave 212
Lakewood, CO 80235

Squire Tech Solutions  LLC
Rusty Puckett
6304 Fallwater Trail  Suite 100
The Colony, TX 75056

Squire Tech Solutions LLC
6304 Fallwater Trail Ste 100
The Colony, TX 75056

SR Compression LLC
4234 South Jackson Ave
Tulsa, OK 74107

Srbi OG Tx Lp
201 Main Street Suite 2700
Fort Worth, TX 76102

Srbi OG Tx Lp
PO Box 916107
Fort Worth, TX 76191-6107

Srm Consulting Inc
1400 Broadfield Boulevard
Suite 200
Houston, TX 77084

SS Fishing Rental Inc
PO Box 478
Andrews, TX 79714

Ssm Resources  LLC
11914 Hudspeth Trail
San Antonio, TX 78253

Ssoe  Inc
1001 Madison Avenue
Toledo, OH 43604-1585

Sst Energy Corporation
c/o Us Bank
435 West 1st Street
Casper, WY 82601-2557

Sst Enterprises Inc Dba J
S Portable Restrooms
517 Dale Ave
Mancelona, MI 49659

Sst Testing Inc
1695 Sunset Dr Ste 108
Rock Springs, WY 82901

St Andrew United Meth Church
9203 S University Blvd
Highlands Ranch, CO 80126

St Andrews Royalties LLC
PO Box 50592
Midland, TX 79710

St Andrews United Methodist Church
PO Box 144
Carthage, TX 75633

ST Bank
PO Box 190
Indiana, PA 15701

St Bonaventure University
Robert Keenan
3261 West State Road
Saint Bonaventure, NY 14778

St Clair County State Bank
680 2nd St
Osceola, MO 64776

St Energy Holdings LLC
400 Travis St Ste 1905
Shreveport, LA 71101

St Germain Company
PO Box 62208
Houston, TX 77205

St Holdings  LLC
1660 Lincoln Street
Suite 2100
Denver, CO 80264

St James House
5800 West Baker Road
Baytown, TX 77520

St John Divine Epis Church
Bill Simons Treasurer
2450 River Oaks Blvd
Houston, TX 77019

St John Divine Epis Church
Memorial Endowment Fund
2450 River Oaks Blvd
Houston, TX 77019

St Jude Childrens Res Hospital
501 St Jude Place
Memphis, TN 38105

St Judes Catholic Church Of Henderson
200 Morningside Drive
Henderson, TX 75654

St Louis Childrens Hospital
One ChildrenS Place
St Louis, MO 63110

St Louis Heart Association
PO Box 22035
St Petersburg, FL 33742

St Louis Well Servicing Co
PO Box 51
St Louis, OK 74866-0051

St Lukes Episcopal Church
Endowment Fund
PO Box 603
Denison, TX 75021

St LukeS Episcopal Church
Endowment Fund
427 West Woodard
Denison, TX 75020

St Marks Episcopal Church
701 W Solcott
Capser, WY 82601

St Matthews Evangelical
Lutheran Church
Po Drawer Z
Mount Jewett, PA 16740

St Of Louisiana No 8086
504 Beck Bldg
Shreveport, LA 71101

St Oil Company
1660 Lincoln St Ste 2100
Denver, CO 80264

St Paul Industrial Training
Regions Bank Trustee
PO Box 11566
Birmingham, AL 35202

St Paul Minerals Company Inc
PO Box 25163
Dallas, TX 75225

St PaulS Parish
601 Columbus Ave
Waco, TX 76701

Stabil Drill
Department 2162
PO Box 122162
Dallas, TX 75312-2162

Stabil Drill Specialties  LLC
Marc Leblanc
110 Consolidate Dr
Lafayette, LA 70508

Stable Services Middle East
Office 83 Oasis Centre
Road Dubai
PO Box 118273
UAE

Stace Cameron Carrington
106 Oakbend Drive
Coppell, TX 75019

Stacee Lacour
104 Monroe St
Ball, LA 71405-3728

Stacey Anne Pope
1506 Palo Duro Canyon Ln
League City, TX 77573

Stacey D Gordon Tr
Stacey D Gordon Ttee
311 Marshall
Henderson, TX 75652

Stacey Laurents
Address Redacted

Stacey R Duvarney Decsd
PO Box 198
Gerrardstown, WV 25420

Staci D Whitehead Nodurft
1548 W Main St
Jonesborough, TN 37659-5653

Stacia B Emerson
7520 N 14Th Ave
Phoenix, AZ 85021

Stacia Elaine Gill
15242 Shapiro Springs Ln
Houston, TX 77095

Stacie A Wallace
337 Wimberley Ranch Dr
Wimberley, TX 78676

Stacie Beene
5937 Wilford Dr
Mckinney, TX 75070

Stacy Ann Hall Johnson
2213 Ranch Road
Sachse, TX 75048

Stacy Elizabeth Mueller
402 W Main Street
Pflugerville, TX 78660

Stacy G Perryman
20 Summerwind Dr
Garden Valley, ID 83622-3600

Stacy G Vaughn Tr
Uwo A W Gregg Jr
Stacy G Vaughn Ttee
10708 Winchelsea Dr
Austin, TX 78750

Stacy Glasscock
6150 Harmony Park Ln
Fulshear, TX 77441-1130

Stacy Harris
1601 Hollister Trail
Norman, OK 73071

Stacy L Donaldson
559 Caddo St
Keatchie, LA 71046

Stacy L Owen
712 Main Street Suite 3402
Houston, TX 77002

Stacy Lea Schaff
PO Box 131926
Tyler, TX 75713-1926

Stacy Louise Dellinger
1901 Westchester
Denton, TX 76201

Stacy Ra And Mary Justice
1023 Booker Loop Road
Mansfield, LA 71052

Stacy Schusterman Rev Tr
Stacy Schusterman Ttee
PO Box 699
Tulsa, OK 74137

Stacy T Lee
12857 W 81st St S
Sapulpa, OK 74066-9016

Stacy Tate
10061 N Brehm Lane
Belle Rive, IL 62810

Stacy Wilson
PO Box 642
Chelan, WA 98816

Stadium Oaks Apartment
2123 Industrial Avenue
San Angelo, TX 76904

Staffing Resources
1601 West Texas Avenue
Midland, TX 79701

Stafford Lyons Trust
7865 County Route 13
Bath, NY 14810

Stage 3 Separation LLC
2000 Silber Road
Houston, TX 77055

Stagecoach Petroleum  Inc
3500 Oaklawn  Suite 720
Dallas, TX 75219

Stagecoach Petroleum  Inc
Attn Mark Bristol
2901 Milton Avenue
Dallas, TX 75205

Stainless Stair Door
411 W 2nd St
Odessa, TX 79761-5442

Stallion
3708 E Hwy 158
Midland, TX 79706

Stallion Construction
PO Box 1486
Houston, TX 77251-1486

Stallion Heavy Haulers  Lp
Attn Accounts Receivable
PO Box 1486
Houston, TX 772511486

Stallion Oilfield Services Ltd
PO Box 55849
Houston, TX 77255-5849

Stallion Oilfield Services Ltd
PO Box 842364
Dallas, TX 75284-2364

Stallion Oilfield Services Ltd And Its
PO Box 55849
Houston, TX 77255-5849

Stallion Production Services  Lp
Contracts Manager
PO Box 1486
Houston, TX 77251

Stallion Production Svcs
PO Box 842364
Dallas, TX 75284-2364

Stallion Rockies  Ltd
Contracts Manager
PO Box 1486
Houston, TX 77251

Stallion Rockies Ltd
PO Box 842364
Dallas, TX 75294-2364

Stallion Solids Control Inc
PO Box 1486
Houston, TX 77251-1486

Stampfel Construction Co
759 36 3/10 Rd
Palisade, CO 81526-9770

Stan Dur Steel
1568 W 218Th Street
Torrance, CA 90501

Stancorp Financial Group  Inc
1100 S W Sixth Avenue
Portland, OR 97204

Standard Automation Control
Dba Wonderware West
PO Box 849717
Dallas, TX 75284-9717

Standard Energy Services
Linette Stroope
PO Box 2724
Lubbock, TX 79408

Standard Energy Services
PO Box 203786
Dallas, TX 75320-3786

Standard Oilfield Supply Inc
PO Box 6
Loco Hills, NM 88255

Standard Parking Corporation
8391 Collection Center Drive
Chicago, IL 60693

Standard Poors Rating Services
2542 Collection Center Drive
Chicago, IL 60693

Standard Pump Services Inc
PO Box 485
Winters, TX 79567

Standard Register Company
PO Box 840655
Dallas, TX 75284-0655

Standard Royalty Corp
12344 Cormorant Ct
Jacksonville, FL 32223-2763

Standard Services Inc
PO Box 800
Carlsbad, NM 88221

Standard Times
PO Box 630797
Cincinnati, OH 45263-0797

Standard Tubular Services Inc
6415 Windwood Drive
College Station, TX 77845

Standish Mellon Asset Management Co LLC
BNY Mellon Center
One Boston Place
201 Washington Street
Boston, MA 02108-4408

Standley Family Partners Ltd
PO Box 1014
Joshua, TX 76058

Stanford H Arden Ttee
Stanford H Arden Liv Tr
04/25/1973
1494 Brianwood Rd
Decatur, GA 30033-1741

Stanford J Steele Ii
60660 Hwy 74  Box 150
Mountain Center, CA 92561

Stanford Selma Weiner
PO Box 7608
San Antonio, TX 78207

Stanford Surveying Company
PO Box 8490
Midland, TX 79708-8490

Stange Properties LLC
PO Box 47
Great Bend, KS 67530

Stanger Surveying Tyler LLC
PO Box 131194
Tyler, TX 75713-1194

Stanley A Colvin
1155 County Road 3416
Leesburg, TX 75451-3745

Stanley A Mollerstuen
5679 W Milan Pl
Denver, CO 80235

Stanley A Morton Trust
Frost Bank Acct Fb669T6
PO Box 1600
San Antonio, TX 78296

Stanley Allen Mayes
110 Poplar Ridge Cove
Georgetown, TX 78628

Stanley Black Ttee
The Stanley And Joyce Black Pledged
Fbo Royal Bk Of Canada
433 N Camden Drive Ste 1070
Beverly Hills, CA 90210-4434

Stanley Brackenwagen
N14219 Flowage Road
Minong, WI 548598019

Stanley Bruce Beene
PO Box 285
Slaughter, LA 707770285

Stanley C Brannon
205 Chimney Ridge Lane
Hallsville, TX 75650

Stanley Ford
1920 West Kingsley Road
Apt 311
Garland, TX 75041

Stanley Futch
PO Box 282
Blackwell, TX 79506

Stanley H Singer Trustee
Stanley H Singer Revoc Trust
2901 Clint Moore Road 217
Boca Raton, FL 33496

Stanley Hill
807 Mazatlan Ct
Arlington, TX 76002-6607

Stanley Holland
Charles Schwab Co Inc Cust
Sep Ira
2815 Vineyard Rd
Novato, CA 94947

Stanley J Marwil Revocable Tst
N Lindsay Marwil  Succ Ttee
4507 Campbridge Ct
Sugar Land, TX 774793947

Stanley K Johnson
Address Redacted

Stanley L Jones Estate
P M Nelms C D Nelms Co Pers Reprs
1404 South 16Th Street
Lovington, NM 88260

Stanley L Wieding
865 Laubach Road
Seguin, TX 78155-1179

Stanley M Edwards
PO Box 4096
Casper, WY 82604-0096

Stanley Michael Hays
12922 Cresap
Cumberland, MD 21502

Stanley Mohr
1111 Park Avenue
New York, NY 10128

Stanley Newton King
6253 Highway 822
Dubach, LA 71235

Stanley Paul Mcbroom
4209 Mojave Dr
Granbury, TX 76049

Stanley Perry
Address Redacted

Stanley Strum
PO Box 21537
Waco, TX 767027537

Stanley T Ritter
Route 1 Box 350
Carthage, TX 75633

Stanley W Crosby
PO Box 45273
Dallas, TX 75235

Stanolind Oil Gas Lp
301 West Wall Street
Suite 1000
Midland, TX 79701

Stanolind Operating LLC
310 W Wall Street Suite 1000
Midland, TX 79701

Stanolind Operating LLC
PO Box 210
Midland, TX 79702

Stanolind Royalty Lp
310 West Wall Street Ste 1000
Midland, TX 79701

Stansell Oil Gas LLC
PO Box 1212
Dripping Springs, TX 78620

Stantec Consulting Services Inc
Daniel Heiser
7669 West Riverside Drive  Suite 101
Boise, ID 83714

Stantec Consulting Svcs Inc
13980 Collections Center Dr
Chicago, IL 60693

Stantley Wayne Hunt
6047 Tropical Way
Houston, TX 77087

Stanton A Bowden
8437 Beebe Street
Greenwood, LA 71033

Stanton Armour Trust Dtd 21066
Harris Trust Savings Bank Tr
PO Box 3480
OG Dept
Omaha, NE 68103-0480

Stanton Armour Trust Dtd 21066
Harris Trust Savings Bank Tr
c/o Farmers National Co Agt
PO Box 542016
Omaha, NE 68154

Stanton Wagers Jr
PO Box 36
Bellville, TX 77418

Stanton Wagers Sr
3718 Cherry Hills Lane
Pasadena, TX 77505

Staples Business Advantage
PO Box 83689
Chicago, IL 60696-3689

Staples Contract Commercial
PO Box 414524
Boston, MA 02241-4524

Star Enterprises LLC
1409 Coulson Ave
Kemmerer, WY 83101-3919

Starbase Aviation LLC
PO Box 1047
Addison, TX 75001-1047

Starflight Aviation Ltd
Farnborough Airport
Hampshire  GU14 6XA
United Kingdom

Stargel Office Solutions
4700 Blalock
Houston, TX 77041-9239

Starla Castillo
2141 Robins Ave
Ogden, UT 84404

Starla Williams
Address Redacted

Starlette Vaughn
2611 Whitney Ave
Memphis, TN 38127

Starlight Energy LLC
11757 W Ken Caryl Avenue
F 303
Littleton, CO 80127

Starr Schoenbrun Comte Mcguire
110 N College  Suite 1700
Tyler, TX 75702

Starr Spraggins Furnish
PO Box 1608
Hallsville, TX 756501608

Starrett Royalty LLC
PO Box 700093
Tulsa, OK 74170

Startex Software LLC
Attn Accounts Receivable
840 W Sam Houston Parkway N
Ste 250
Houston, TX 77024

Staser Dynasty Trust
Helen Louise Snook   Trustee
503 Sullivan St
Minden, LA 71055-3137

Stasis Investments Ltd
500 N Akard 1900
Dallas, TX 75201

State Bank Trust Co
4219 Forsyth Road
Macon, GA 31210

State Board Of Equalization
PO Box 942879
Fuel Taxes Division
Sacramento, CA 94279-6147

State Employees Credit Union
PO Box 26807
Raleigh, NC 27611

State Farm Insurance
Yvette Brunette  Agent
4801 Old Jacksonville Hwy
Tyler, TX 75703

State Industrial Products Corp
Neutron Industries
PO Box 74189
Cleveland, OH 44194-0268

State Land Investments   Wy
122 W 25Th St Herschler Bldg
Cheyenne, WY 82002-0600

State Lands Commission   California
Attn Accounting
100 Howe Ave Suite 100 South
Sacramento, CA 95825-8202

State National Bank
PO Box 1271
Big Spring, TX 79721-1271

State Natl Bk Of Big Spring
901 S Main S
Big Spring, TX 79720

State Of Alabama
Treasurers Office
Unclaimed Property Division
PO Box 302520
Montogomery, AL 36130-2520

State Of Alabama Treasurers Office
Rsa Union Building
100 North Union St Ste 636
Montgomery, AL 36104

State Of California
Board Of Equalization
PO Box 942879
Sacramento, CA 94279-0001

State Of California
Secretary Of State
PO Box 944230
Sacramento, CA 94244-2300

State Of California
State Controller s Office
300 Capitol Mall  Suite 1850
Sacramento, CA 95814

State Of California Franchise Tax Board
Jamie C Gardner 565356579
PO Box 1237
Rancho Cardova, CA 95670

State Of Delaware
Division Of Corporations
PO Box 11728
Newark, NJ 07101-4728

State Of Delaware
Division Of Revenue
PO Box 2340
Wilmington, DE 19899-2340

State Of Delaware
Division Of Revenue
820 N French Street
PO Box 2340
Wilmington, DE 19899-2340

State Of Delaware
PO Box 5509
Binghamton, NY 13902-5509

State Of Hawaii
Unclaimed Property Program
PO Box 150
Honolulu, HI 96810

State Of Hawaii
Unclaimed Property Program
No 1 Capitol District Bldg
250 S Hotel Street Rm 304
Honolulu, HI 96813

State Of Indiana
Office Of The Attorney General
Unclaimed Property Division
PO Box 2504
Greenwood, IN 46142

State Of Indiana
Office Of The Attorney Genl
Unclaimed Property Div
35 South Park Blvd
Greenwood, IN 46143

State Of Louisiana
Department Of Environmental Quality
PO Box 4311
Baton Rouge, LA 70821-4311

State Of Louisiana
PO Box 44124
Baton Rouge, LA 70804

State Of Louisiana Department Of
Environmental Quality
602 N Fifth Street
Baton Rouge, LA 70802

State Of Louisiana Mineral Income Div
Dept Of Natural Resources
PO Box 2827
Baton Rouge, LA 70821

State Of Michigan
Treasury   Unclaimed Property
Vpi Acquisition
Treasury Bldg
Lansing, MI 48922

State Of Nevada
Office Of The State Treasurer
Nevada Unclaimed Property
555 E Washington Ave  Ste 4200
Las Vegas, NV 89101-1070

State Of New Mexico
Commissioner Of Public Lands
PO Box 1148
Santa Fe, NM 87504-1148

State Of New Mexico
Taxation Revenue Department
Unclaimed Property Office
1200 South Saint Francis Dr
Santa Fe, NM 87505

State Of New Mexico
Taxation Revenue Dept
Unclaimed Property Office
PO Box 25123
Santa Fe, NM 87504-5123

State Of Tennessee
Treasury Dept  Unclaimed Property Div
502 Deaderick St
Nashville, TN 37243-0203

State Of Tennessee
Treasury Dept Unclaimed Property Div
PO Box 198649
Nashville, TN 37219-8649

State Of Texas
Attn Stephen F Austin B
1700 N Congress Ave
Austin, TX 78701

State Of Texas
General Land Office
11811 N Ave D
La Porte, TX 77571

State Of Texas
General Land Office
1700 North Congress
Austin, TX 78701

State Of Texas
Stephen F Austin B
1700 N Congress Ave
Austin, TX 78701

State Of Washington
Department Of Revenue
Unclaimed Property Section
2500 E Valley Rd Ste C
Renton, WA 98057

State Of Washington
Department Of Revenue
Unclaimed Property Section
PO Box 34053
Seattle, WA 98124-1053

State Of Wyoming
Dept Of Environmental Quality
Air Quality Division
200 W 17Th St 3Rd Flr
Cheyenne, WY 82002

State Of Wyoming
Office Of St Lands And Invest
122 W 25Th 3Rd Floor West
Cheyenne, WY 82002

State Of Wyoming
Wyoming Air Quality Division
122 West 25Th Street
Herschler Bldg 2E
Cheyenne, WY 82002

State Oil Reports
193 Falling Hills
New Braunfels, TX 78132

State Parking Services
1001 Texas Ave
Suite 420
Houston, TX 77002

State Police Right  To  Know
7919 Independence Blvd
Baton Rouge, LA 70806

State Street Ban
Attn Christine Sullivan
1776 Heritage Drive  Bldg Jab5E
North Quincy, MA 02171

State Street Corp
One Lincoln Street
Boston, MA 02111

State Street Global Advisors Ssga
1 Lincoln St
Boston, MA 02111

State Treasurer Of California
Bill Lockyer
Post Office Box 942809
915 Capitol Mall C 15
Sacramento, CA 94209-0001

State Treasurer Of Wyoming
Joseph B Meyer
200 West 24Th Street
Cheyenne, WY 82002

State Treasurer Sarah Steelman
PO Box 210
Jefferson City, MO 65102

Stateline Vacuum Services LLC
10450 Hwy 79
Haynesville, LA 71038

Satellite Bull Resources LLC
PO Box 8382
The Woodlands, TX 77387

States Royalty Ltd Prtnrshp
PO Box 911
Breckenridge, TX 76424

Statewide Royalty Acqustn LLC
PO Box 10668
Midland, TX 79702

Steadfast Insurance Co
Justin Tacl
1299 Zurich Way
Schaumburg, IL 60196

Stealth Oilwell Services  LLC
PO Box 69063
Odessa, TX 79769

Steele Family Trust
Stanford James Stelle Ii Ttee
6305 Fernwood Dr
La Mesa, CA 91942-4026

Stefan Group LLC
PO Box 2858
Palestine, TX 78209

Stefanie Adair
Address Redacted

Stefonte Mcdaniel
2105 Knoll Crest Drive
Arlington, TX 76014

Steger Energy Corporation
PO Box 1888
Gilmer, TX 75644

Steger Richie
631 Jefferson St
Pittsburg, TX 75686

Stella Belle Langley
c/o Clayton M Sylestine
433 Fm 2500
Livingston, TX 77351

Stella C Lockwood
4324 Sweetgum Lane
Jacksonville, FL 32210

Stella M Brown
141 Lamont Avenue
San Antonio, TX 78227

Stella Mae Bowie
14072 Hubbell
Detroit, MI 48227

Stella Mae Flowers
849 Lawrence St
Detroit, MI 48202-1018

Stella Mae Washburn
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Stella Shaver
1332 Via Del Oro
Fallbrook, CA 92028

Stella Valdez
500 Throckmorton St
3306
Fort Worth, TX 76102

Stellar Oilfield Rentals LLC
PO Box 22328
Houston, TX 77227-2328

Stem House Solutions LLC
33 April Point Dr North
Montgomery, TX 77356-5811

Stephani K Roberts
PO Box 1971
Port Barre, LA 70577

Stephanie A Oxaal
5 Crockett Dr
Bow, NH 03304

Stephanie Allen Johnson
1508 Southeast Sunrise Drive
Bentonville, AR 72712

Stephanie Ann Sheets
718 W Crockett St
Wolfe City, TX 75496-3020

Stephanie Ann Weber
PO Box 773
Woodsboro, TX 78393-0773

Stephanie Atala Alexander Nix
198 Jessie Jones
Benton, LA 71006

Stephanie Brassovan
Address Redacted

Stephanie C March Test/Trust
Texas State Bank Trustee
PO Box 3782
San Angelo, TX 76902

Stephanie Chaisson Dark
140 Ry Tucker Rd
Dubach, LA 71235

Stephanie Cobb Langwell
2529 Kinnersley Ln
College Station, TX 77845-1207

Stephanie Colvin
211 Ridgedale
West Monroe, LA 71291

Stephanie D Hall
433 Huron St
Shreveport, LA 71106

Stephanie Dickson Hall Tst Iii
Bank Of America  Na  Succ Ttee
PO Box 840738
Dallas, TX 75283-0738

Stephanie Dickson Hall Tst Iv
Bank Of America  Na  Succ Ttee
PO Box 840738
Dallas, TX 75283-0738

Stephanie Dionne Burrus
9245 Highdale St
Bellflower, CA 90706

Stephanie Dumas
By Allen Dumas  Agent Aif
606 East Todd St
Minden, LA 71055

Stephanie G Noland
203 West 90Th Street Apt 6H
New York, NY 10024

Stephanie Goldie
17230 Winchester Club Drive
Meadow Vista, CA 95722

Stephanie Gusmeri
Address Redacted

Stephanie Holland Satcher
2301 Meadow Ln
Mesquite, TX 75150

Stephanie Kapta
1555 N River Center Dr
Suite 302
Milwaukee, WI 53212

Stephanie Kapta
1555 N RiverCenter Dr
Suite 302
Milwaukee, WE 53212

Stephanie Kapta
1555 N Rivercenter Dr   Suite 302
Milwaukee, WI 53212

Stephanie Krajca
1104 Nelson Ranch Rd
Cedar Park, TX 78613-4538

Stephanie Lane Barringer Trust
Coco Barringer Nix Trustee
PO Box 12488
Dallas, TX 75225

Stephanie Lewis
9922 W Montgomery Rd Apt 226
Houston, TX 77088-3156

Stephanie Michelle Stodghill
7027 County Rd 48
Rosharon, TX 77583

Stephanie Mills Porter Womack
200 Horne Lane
West Monroe, LA 71292

Stephanie Neyland Huff
PO Box 215
Cherokee, TX 76832

Stephanie Orr Mathis
4338 Wordsworth Creek
Corpus Christi, TX 78410

Stephanie Renee Dixon
165 Parsonage Rd
Colfax, LA 71417-6075

Stephanie Starks
c/o Leann Starks
507 Timber Lake Dr
Southlake, TX 76092

Stephanie Stewart Living Trust
David E Reese  Successor Ttee
PO Box 19509
Shreveport, LA 71149

Stephanie Stewart Trust
4 U/A Ngs 707 00
Bank Of America  N A  Trustee
PO Box 840738
Dallas, TX 75284-0738

Stephanie Yvonne Horton
General Delivery
Garland, TX 75040-9999

Stephen A Manning
402 Alamo Drive
Santa Fe, NM 87501

Stephen A Mckendrick Trustee
Fbo Stephen A Mckendrick
PO Box 600364
Dallas, TX 75360

Stephen A Simon
PO Box 52
Chippewa Falls, WI 54729

Stephen Abrams
56 Brooklyn Avenue
Toronto, ON M4M 2X5
Canada

Stephen Alan Harper
38 Crescent View Court
The Woodlands, TX 77381

Stephen Alexander Mckendrick
PO Box 600364
Dallas, TX 75360

Stephen B Carter
211 Hampton Court
Bossier City, LA 71111

Stephen B Kirby
2819 Calendar Lake Dr
Missouri City, TX 77459

Stephen Bassist Wolf
PO Box 268
Tyler, TX 75710

Stephen Breaton
1325 Avenue of the Americas
New York, NY 10019

Stephen Burgess
PO Box 809
Elkhart, TX 75839

Stephen C Anderson
12402 Piping Rock
Houston, TX 77077

Stephen C Lyons
3121 Melaine St
Mission, TX 78574

Stephen Charles Penney
c/o Susan Elizabeth Penney
6363 Brampton Court
Alexandra, VA 22304

Stephen Chase Townsend
1365 Beechwood Dr
Kyle, TX 78640-5719

Stephen Clay Nanny
2131 Chantilly Ln
Houston, TX 77018-4007

Stephen Craig Bennett
13168 Eastridge Drive
Oklahoma City, OK 73170

Stephen David King
C/O Argent Property Servcs Llc
PO Box 216
Homer, LA 71040

Stephen Dodd Lamson
430 North Sea Mecox Road
Southhampton, NY 11968

Stephen Douglas Marsh
205 Church Street
White Bluff, TN 37187

Stephen Douglas May
7615 Fair Oaks Parkway
Fair Oaks Ranch, TX 78015

Stephen E Bosworth
10040 Horseshoe Nail
Pilot Point, TX 76258

Stephen E Brenholtz
5936 Stone Creek Dr
Sanger, TX 76266

Stephen E Smith
1511 Tallulah Ct
Houston, TX 77077

Stephen Eugene Durrett
2015 Hillsdale Dr
Baton Rouge, LA 70808

Stephen F Beard
164 Larance Orchard Road
Dubach, LA 71235

Stephen G Fox Ira
Td Ameritrade Clearing Custodian
1 Toll House Way
Barboursville, WV 25504-1262

Stephen G Verhalen  Jr
21 No Autumn Wood Way
The Woodlands, TX 77380

Stephen Goldfarb
Address Redacted

Stephen Goss Sanders
4512 Elohi Drive
Austin, TX 78746

Stephen Goss Sanders Trust
Daisy Camille Sanders Rev Trt
Stephen Goss Sanders Sub Ttee
4512 Elohi Drive
Austin, TX 78746

Stephen Grant Trivitt
Address Redacted

Stephen Harvey
508 Charles Lewis
Brenham, TX 77833

Stephen Henderson Silbernagel
201   2095 Beach Avenue
Vancouver, BC V6G 3E2
Canada

Stephen Horn Ii
86 Rossi Ave
San Francisco, CA 94118-4239

Stephen Hugh Pennal
4212 Briarwood Dr
Indianapolis, IN 46250

Stephen J Gertz
133 Se Ford St
Mc Minnville, OR 97128

Stephen J Rotenberg
7810 Richards Drive
Baton Rouge, LA 70809

Stephen J Tempero Trust
1018 Sw Exmoor Lane
Topeka, KS 66604

Stephen James Abear
1110 Carlson Street
Orlando, FL 32804

Stephen James Schaefer
229 Dewberry Drive
Lake Jackson, TX 77566

Stephen Joe Fransen
315 Pecan Drive
St Gabriel, LA 70776

Stephen Joseph And Vanda Joseph
503 Pecan Way
Jefferson, TX 75657-1062

Stephen Joseph Crawford
2006 Charlie Jones Road
Grand Cane, LA 71032

Stephen Judson Pritchard
128 Whippoorill
Livingston, TX 77351

Stephen Knighton
1898 Cr 140 D
Overton, TX 75684

Stephen L Bell
120 County Rd 133
Muleshoe, TX 79347

Stephen L Gray
2002 Timberloch Place
Suite 200
The Woodlands, TX 77380

Stephen L Gray Trust
2002 Timberloch Pl Suite 200
The Woodlands, TX 77380

Stephen L Yeich Etux
Carolyn Jean Yeich
263 Hyatt Road
Ruston, LA 71270

Stephen L Zawada
226 Sycamore Ln
Madison, MS 39110

Stephen Lance Lamb
1515 Chippewa St
Longview, TX 756054152

Stephen Lee Bridges
3631 Timberside Circle Box 11
Houston, TX 77025

Stephen Lee Gosdin
111 Buckhall Rd
Bossier, LA 71111

Stephen M Burns Jr 205 Trust
Stephen M Burns Jr Trustee
PO Box 3309
Alice, TX 78333

Stephen M Hansen
c/o Ubs Financial Services
Suite 100
10001 Woodloch Forest Drive
The Woodlands, TX 773801924

Stephen M Lucas
5800 Stoneridge Dr
Texarkana, TX 75503-1462

Stephen M Stewart
PO Box 19509
Shreveport, LA 711490509

Stephen M Wainwright
2726 Palmer
New Orleans, LA 70118

Stephen Mark Carroll
1083 Fm 2428
Joaquin, TX 75954

Stephen Mark Duplissey
1602 Stacey Ct
Richardson, TX 75081-2528

Stephen Marshall Stewart Trust
3 U/A Ngs Acct 701 00
Bank Of America  Na  Ttee
PO Box 840738
Dallas, TX 75284-0738

Stephen Marshall Stewart Trust
Bank Of America Na Ttee
4 U/A Ngs Acct 702 00
PO Box 840738
Dallas, TX 75284-0738

Stephen Michael Gleason
Elizabeth Arledge Gleason
255 Petrus Circle
West Monroe, LA 71291

Stephen Moran
225 Franklin St   MAO 3
Boston, MA 02110

Stephen Murph Colvin
4837 Woodberry Lane
Benton, LA 71006

Stephen Newton Young
395 Baxter Rd
Livingston, TX 77351

Stephen O Sally D Smith
PO Box 504
Ruston, LA 71270

Stephen O Smith
PO Box 1689
Ruston, LA 71273-1689

Stephen Oates
PO Box 1717
Center, TX 75935

Stephen Oliver
92 Cleveland Street
Port Hadlock, WA 98339

Stephen P Garnett
10420 Foxglove Court
Austin, TX 78739

Stephen Paul Jeans
308 County Road 3686
Joaquin, TX 75954

Stephen Paul Spence
277 Honeysuckle Cir
Fruita, CO 81521

Stephen Paul Watt
5304 Spoked Wheel Drive
Colorado Springs, CO 80923

Stephen Prudhome
193 Daddy Don Drive
Mansfield, LA 71052

Stephen R Butter
2022 Centenary Circle
Longview, TX 75601

Stephen R Hillberg
1901 N Ocean Blvd Apts2F
Fort Lauderdale, FL 33305

Stephen R Howard
3311 Beachwater
Katy, TX 77450

Stephen R Stanfield Rhonda L Stanfield
7004 County Road 462 South
Henderson, TX 75654

Stephen R Townsend
PO Box 6498
Austin, TX 78762-6498

Stephen Ralph Blakely
PO Box 1155
Kilgore, TX 75663

Stephen Ray Campbell
1515 Hitherfield
Sugar Land, TX 77478

Stephen Ray Reese
7273 Cr 4101
Henderson, TX 75654

Stephen Rene Rivers
10378 Peck Rd
Lumberton, TX 77657

Stephen Robert Nutt
PO Box 453
Marshfield, MO 65706

Stephen Robert Thomas
125 Lilac Circle
Ephrata, PA 17522

Stephen Roberts Shanks
802 Cannon Run
Marietta, GA 30064

Stephen Rodgers And Barbara R Rodgers
1532 Bonaparte Dr
Ruston, LA 71270

Stephen S Locke
10681 Brookview Ln
San Diego, CA 92131

Stephen S Seidner
4901 Landrun Ln
Arlington, TX 76017

Stephen Salmon
2612 Oxford Ave
San Angelo, TX 76904

Stephen Smith
PO Box 160
Grand Junction, CO 81502

Stephen Smith Family Co LLC
PO Box 1120
Grand Junction, CO 81502

Stephen Steese
Address Redacted

Stephen Stribling Baker
5931 Gilbert Dr
Shreveport, LA 71106-2315

Stephen T Drane And Jana Drane
PO Box 290622
Kerrville, TX 780290622

Stephen Tadlock
Address Redacted

Stephen Thomas Cranford
2930 Martha Street
Simsboro, LA 71275

Stephen W Barnes
10794 West Quarles Avenue
Littleton, CO 80127

Stephen W Ley 2002 Net Income
Charitable Remainder Unitrust
Rice Trust Inc Trustee
Mail Stop 91  PO Box 2666
Houston, TX 77252

Stephen W Rector
5 Inverness Dr E
Englewood, CO 80112

Stephen W Schneider  Jr
4452 County Road 323
Lindale, TX 75771

Stephen W Schuler
6937 Gammwell Drive
Cincinnati, OH 45230

Stephen Wadlington
Address Redacted

Stephen Wayne Adams
146 Circle Dr
Tenaha, TX 75974-6518

Stephen Wayne Millican
312 Pipes Rd
Choudrant, LA 71227-3072

Stephen Wehmeyer
4400 Deepwood Dr
Austin, TX 78731

Stephen Wynne Daniel
2012 Crown Knoll Ln
Plano, TX 75093

Stephenie Atala Alexander
198 Jessie Jones Dr
Benton, LA 71006

Stephenie OBrien Yearwood
4453 Stony Meadow
Austin, TX 78731

Stephens Calhoun Smith
PO Box 515
Deltaville, VA 23043

Stephens College
1200 E Broadway Box 2006
Columbia, MO 65215

Stephens Corn Rosenstein
4000 Post Oak Road
Tyler, TX 75701

Stephens Inc
111 Center Street
Little Rock, AR 72201

Stephens Inc
Attn Gina Orellano
111 Center Street
Little Rock, AR 72201

Stephens James T Desiree Stephens
5976 East Country Club Road
Longview, TX 75602

Stephens Johnson Operating Company
PO Box 2249
Wichita Falls, TX 76307

Stephenson Dirt Contracting LLC
1024 Cr 4420
Mt Pleasant, TX 75455

Stephenson Industries Inc
115 San Jacinto
Levelland, TX 79336

Stephenson Pharmacy
1000 South Fleishel Avenue
Tyler, TX 75701

Stephenson Royalty Trust
Charles L Stephenson Trustee
3829 Nantucket Drive
Plano, TX 75023

Stephine D Burrus
8520 Century Be D
Paramount, CA 90723

Stephyn Ramsey
814 W Denton Rd
Axtell, TX 76624

Stericycle Communications Solutions
26604 Network Place
Chicago, IL 60673-1264

Sterlene Bolling
111 Calypso Dr
Lakeway, TX 78734

Sterling Commercial Credit
c/o Continental Prod Srvs Inc
10559 Citation Dr Ste 204
Brighton, MI 48116

Sterling Commercial Credit
c/o Continental Production Services Inc
10559 Citation Dr Ste 204
Brighton, MI 48116

Sterling Commerical Credit
Fbo Arcadia Oilfield Supply Inc
PO Box 204755
Dallas, TX 75320-4755

Sterling Communications Electronics
1185 Dewar Drive
Rock Springs, WY 82901

Sterling Crane LLC
9351 Grant Street
Suite 250
Thornton, CO 80229

Sterling Lewis
1525 Sacramento Street
Berkeley, CA 94702

Sterling M Morris
PO Box 1300
Wharton, TX 77488

Sterling W Costlow
20587 Kingsley Cir
Chandler, TX 75758-8629

Sterlington Medical
5773 Woodway Ste 214
Houston, TX 77057

Steve Addison Sara Patton Hollis
187 E W Morgan Road
Arcadia, LA 71001

Steve Alan Gloria Schmidt
581 Fm 99
Whitsett, TX 78075

Steve Allen Brown
PO Box 173
Gary, TX 75643

Steve Arnold Langford
618 N King Street
Carthage, TX 75633

Steve B Beckley
51000 Two Rivers Plaza Road
Glenwood Springs, CO 81601

Steve Bryant
8403 Vicksburg Ave
Lubbock, TX 79424

Steve Burnett
PO Box 1240
Midlothian, TX 76065

Steve Cockrell
PO Box 265
Joaquin, TX 75954

Steve Davidson Management LLC
201 Greenhaven Drive
Lafayette, LA 70508

Steve Dedra Simpson
PO Box 816
Ballinger, TX 76821

Steve Dillard
13447 Sarah Lane
Dallas, TX 75243

Steve Dimitri Urania Kekeris Rodakis
2500 Tanglewood Dr
Ruston, LA 71270

Steve E Warner
841 Wiley Page Rd
Longview, TX 756055939

Steve Edward Nally
6601 Sands Point 12
Houston, TX 77074

Steve Ingram Trust
3813 Sumerset Ct
Longview, TX 75605

Steve Jackson
9900 Adleta Blvd Bldg 14
Apt 1407
Dallas, TX 75243

Steve Jay Hardy
1579 Highway 146
Homer, LA 71040

Steve Jones Welding LLC
PO Box 63
Farson, WY 82932

Steve K Cochran
c/o Xto Energy Inc
PO Box 730586
Dallas, TX 75373

Steve Kent Investments Inc
PO Box 56
2680 Main St
Lottie, LA 70756

Steve Kent Trucking Inc
PO Box 148
Lottie, LA 70756

Steve Kolb Mary Kolb
931 Kiowa Drive West
Lake Kiowa, TX 76240

Steve L Vinson
4245 N Central Expy 440
Dallas, TX 75205

Steve Liles
Address Redacted

Steve Lockridge
287 Cr 223
Henderson, TX 75652

Steve Lowry Trustee
F/B/O Samuel Nathan Carr
c/o Merrill Lynch  College Savings Plan
286 Grand Ave  Sutie 200
Southlake, TX 76092

Steve Malone
2631 Grayson
Dallas, TX 75216

Steve Martin
936 Cambridge Bnd
Tyler, TX 75703-6306

Steve Mckinney
PO Box 1
Orla, TX 79770

Steve Mcmurray
204 Baker St
Henderson, TX 75652

Steve Murry Kirkland Sp
345 North Dewitt Road
Vidor, TX 77662-4632

Steve OGrady
171 Walker
Gladewater, TX 75647

Steve Page
C/O Ray Wood
PO Box 164310
Austin, TX 78716

Steve Permenter Sp
3990 Fm 2428
Joaquin, TX 75954

Steve Peters
c/o Lois Dominguez
970 Spring St
Oak View, CA 93022

Steve Ramsey
9256 Us Highway 84 East
Timpson, TX 75975

Steve Ray Taylor
634 Hidden Valley
Houston, TX 77037

Steve Richards Estate
Joyce L Richards Indep Exec
5498 Apple Blossom Lane
Friendswood, TX 77546

Steve Schafer
60 S 6th Street  P09
Minneapolis, MN 55402-4400

Steve Schafer  Sr
60 S 6th Street  P09
Minneapolis, MN 55402-4400

Steve Stavracos
211 Old Post Rd
Port Jefferson, NY 11777-2040

Steve Strong Agent
Attorney In Fact For Rose O Strong
2503 Whispering Oaks Circle
Bryan, TX 77802-2024

Steve Venturatos
Address Redacted

Steve W Grimes
PO Box 513
Carthage, TX 75633

Steve Warner
Rt 5  Box 265K
Longview, TX 75702

Steve West And Wife Michell West
81369 South Fm 225
Laneville, TX 75667

Steve White Inc
100 Independence Place
Suite 305
Tyler, TX 75703

Steve Worsham
PO Box 812
Jacksonville, TX 75766

Steven A Bleakley Sr Or
Robbie L Bleakley
PO Box 9606
The Woodlands, TX 77387-6606

Steven A Mccrary
11701 W 60Th Place
Shawnee, KS 66203

Steven A Mccrary Vicki Mccrary
11701 West 60Th Place
Shawnee, KS 66203

Steven A Pickett
102 North College Avenue
Suite 614
Tyler, TX 75702-8910

Steven Bird
Address Redacted

Steven Blake Roberts
342 Katima Ln
Bullard, TX 75757-2987

Steven Bolt Sumrall
2500 Franklin Avenue
Ruston, LA 71270

Steven Bolt Sumrall Estate
Mickey Sumralladministrator
PO Box 697
Ruston, LA 71273

Steven Bonds
11232 Jason Drive
Pass Christian, MS 39571

Steven Bruton
2255 Lenox Rd Ne Apt D 1
Atlanta, GA 30324

Steven Burrough
1415 Peru
Dallas, TX 75203

Steven C Morrison
825 Barnes Rd
Cleburne, TX 760310333

Steven Charles Cook
12885 Hwy 105 W
Conroe, TX 77304

Steven Clinton Wiederkehr
713 Reveille Rd
Fort Worth, TX 76108

Steven Colburn
301 Imperial Circle
Coldspring, TX 77331

Steven D Kelly
30 Airshire Place
Hazelwood, MO 63042

Steven Daas
109 Edde Court
Marina, CA 93933

Steven Dean Colvin
1244 Big Creek Rd
Dubach, LA 71235

Steven Dhu Hosford
1423 Scenic View Drive
Canyon Lake, TX 78133

Steven Dickerson
57 Lexington Cr
Marlton, NJ 08053

Steven Dorfman
2228 W Oakdale Ave
Chicago, IL 60618-8002

Steven E Calhoun
PO Box 7621
Tyler, TX 75711

Steven E Conant
12730 Westhorpe Dr
Houston, TX 77077

Steven E Nichols
102 Coy Hill Rd
PO Box 971
Warren, MA 01585

Steven Earl Hord And Lonna Hord
9199 Grand Lake Estates Drive
Montgomery, TX 77316

Steven Eric Hopper
3104 Sentinel Dr
Midland, TX 79701

Steven F Nail Joyce A Nail
1211 Summerfield
San Antonio, TX 78258

Steven G Mccarter Suzanne C Mccarter
2966 Highway 821
Ruston, LA 71270

Steven Gaar
PO Box 310
Winnfield, LA 71483

Steven Glen Ward
513 Booker Loop Rd
Mansfield, LA 71052

Steven H And Joann English
PO Box 572
Joaquin, TX 75954

Steven H Graham Trust
Farmers National Co  Agent
Oil Gas Dept
PO Box 3480
Omaha, NE 68103-0480

Steven H Graham Trust
Southside Bank Trustee
PO Box 6170
Tyler, TX 75711-6170

Steven Hayden
1720 Regal Row  Suite 230
Dallas, TX 75235

Steven Heath Woodard
901 E Marvin
Waxahachie, TX 75165

Steven Herbert Brown
39 Haven Cir
Denison, TX 75020-4080

Steven Hoelsher
10980 S Crook Rd
San Angelo, TX 76904

Steven J Bodenheimer
PO Box 1706
Longview, TX 75606

Steven J Breckler
723 S Royal St
Alexandria, VA 22314

Steven J Carraher
4343 Cressing Ct
Hilliard, OH 43026

Steven J Devos
5437 Breckenridge Court
Frisco, TX 75034

Steven Jaffe
Address Redacted

Steven Jay Watson
12922 Cr 496
Tyler, TX 75706

Steven Joe Watson
3295 Us Hwy 84 E
Tenaha, TX 75974

Steven Jon Bodner
c/o Margie Lile
813 1/2 13Th Street
Austin, TX 78702

Steven Jones
Address Redacted

Steven Joseph Murrell
881 Myrtle St Ne
Apt 5
Atlanta, GA 30309

Steven K Stewart
2722 Constantine St
New Caney, TX 77357

Steven Keith Boydstun Renee Boydstun
345 Mitchell Road
Simsboro, LA 71275

Steven Kolb
931 Kiowa Dr West
Lake Kiowa, TX 76240

Steven Kristen Marler
10096 S Cantrell Rd
Casper, WY 82601

Steven L Blankenship
4785 Baseline Road
Grand Junction, MI 49056

Steven L Childress
PO Box 673
San Carlos, CA 94070

Steven L Morton
141 Morton Lane
Ruston, LA 71270

Steven L Porter
355 Lloyden Park Ln
Atherton, CA 94027

Steven L Sumrall
PO Box 2470
Fraser, CO 80492

Steven L Towns Jennifer Peterson Towns
1201 Cypress Glen Dr
Minden, LA 71055-5785

Steven Lane Martin
202 Sunset Trail
West Monroe, LA 71291

Steven Lee Brashear
1506 Briar Dr
Portland, TX 78374

Steven Lee Lowry
8917 Cypress Creek Rd
Lawtana, TX 76226

Steven Lee Moncrief
608 Joseph Street
Monroe, LA 71201

Steven Lewis And Melonie Dean Confair
116 Bobcat Lane
Mansfield, LA 71052

Steven Lynn Man
6401 Academy Rd Apt 92
Albuquerque, NM 87109

Steven M Cantrell
PO Box 1608
Ada, OK 74820

Steven M Morris
16603 Hamilton Park Dr
Cypress, TX 77429-6958

Steven Marion Browne
3251 Whispering Oak
Dallas, TX 75234

Steven Marsh
PO Box 41773
Houston, TX 77241

Steven Mccrary  Separate Prop
11701 W 60 Th Place
Shawnee, KS 66203

Steven Michael Martin
25835 Majorca Way
Mission Viejo, CA 92692

Steven Montford Thurmon
1402 Shelor Dr
Ruston, LA 71270

Steven Nail
3979 Us Hwy 283 South
Baird, TX 79504

Steven Neal Breakfield
1105 E Bayou Pky
Lafayette, LA 70508

Steven P Jackson
6300 Riverside Plaza Nw
Suite 200
Albuquerque, NM 87120

Steven P Musil
2502 Skimmer Court
Pleasanton, CA 94566

Steven P Stroud
Lisa C Stroud
12873 Hwy 154
Gibsland, LA 71028

Steven Parker
1995 E Coalton Rd 58 101
Superior, CO 80027

Steven Patrick Strickland
840 Mccarty Rd
Lufkin, TX 75904

Steven R Noe
29035 Mayo Trail
Catlettsburg, KY 41129

Steven R Phillips
18 Mangia Ct
Missouri City, TX 77459-1169

Steven R Warwick
704 Cline Street
Minden, LA 71055

Steven R Watts
14333 Highway 151
Arcadia, LA 71001

Steven Ray Fabick
PO Box 105
Greenlane, PA 18054

Steven Rickey Russell
2340 Bocage Place
Ruston, LA 71270

Steven Rounsavill
Address Redacted

Steven S Dunn
13727 Noel Road Suite 1200
Dallas, TX 75240

Steven S Toeppich Associates PLLC
2777 Allen Parkway
Suite 800
Houston, TX 77019

Steven Sutton
6637 North 81st Street
Scottsdale, AZ 85250

Steven T Beavers  Carol J Beavers Moore
Marian E Beavers Anderson  Co Ttees
Marion T Beavers Family Trust
2115 Graystone Rd
Longview, TX 75605

Steven T Mast
4291 Poydras Hwy
Breaux Bridge, LA 70517

Steven Thomas
1745 N 133 Dr
Goodyear, AZ 85395

Steven Thomas Cranford Sr
2930 Martha Street
Simsboro, LA 71275

Steven Thompson Et Ux Melissa
429 Cr 3831
Joaquin, TX 75954

Steven Travis Beavers
110 Skyline Dr
Longview, TX 75605

Steven W Wilks
722 Coulee Creek Road
Jonesboro, LA 71251

Steven Wayne Diebold
3058 Hwy 544
Ruston, LA 71270

Steven Wayne Diebold Miranda A Diebold
3058 Hwy 544
Ruston, LA 71270

Stevens Louise Magrill
2105 Sandstone Dr
Longview, TX 75605

Stevens T E
439 Joy Lane
Hallsville, TX 75650

Stevens Ted C Patricia K Stevens
PO Box 7342
Longview, TX 75607

Stevens Trucking
PO Box 19608
Oklahoma City, OK 73144

Stevie Anderson
1405 Leon Drive
Jonesboro, LA 71257

Stewart Children Trust
c/o Nations Bank
PO Box 840738
Dallas, TX 75284-0738

Stewart Clayton
Kimblen Clayton
609 Dodd St
Longview, TX 75603

Stewart Dean Bearing Company Inc
4536 Baldwin 9091
Corpus Christi, TX 78408-2710

Stewart G Hyland
124 Azalia Drive
East Palo Alto, CA 94303

Stewart Hunt
20 Carriage Lane
Lake Charles, LA 70605

Stewart M Green
707 Leona
White Oak, TX 75693

Stewart M Madison
PO Box 9287
Jackson, MS 39286

Stewart Metcalf Tompkins
2646 Mountain Lake Rd
Dallas, TX 75233-1008

Stewart Welding Machine Inc
PO Box 708
Andrews, TX 79714

Sti Trucking LLC
Dept 1605
PO Box 11407
Birmingham, AL 35246-1605

Sti Trucking LLC Dba Stone Trucking
Melinda Tramel
PO Box 700
Kiefer, OK 74041

Stifel Financial Corp
One Financial Plaza
501 North Broadway
St Louis, MO 63102

Stifel Nicolaus Co Inc
Tommy Forrester
2646 E 34Th St
Tulsa, OK 741052819

Stillwaters Resources Lc
c/o Betty L Ramey
200 Majestic Oaks Dr Apt 219
Shreveport, LA 71115

Stim Timber Company LLC
61 W 29Th Pl Apt 4104
Eugene, OR 97405-5114

Stinger Wellhead Protection
PO Box 4869
Houston, TX 77210

Stinnett Associates LLC
8801 S Yale Suite 330
Tulsa, OK 74137

Stith Bynum
10012 Commander Dr
Shreveport, LA 77106

Stj LLC
PO Box 100265
Denver, CO 80250

Stock Option Solutions Inc
910 Campisi Way Suite 2E
Campbell, CA 95008-2340

Stockman Asset Management
402 N Broadway
Billings, MT 59101

Stoddard Coating LLC
741 State Hwy 42 South
Henderson, TX 75654

Stokes Spiehler Onshore Inc
PO Box 52006
Lafayette, LA 70505

Stoltz Family Partnership Lp
PO Box 1731
Midland, TX 79702

Stomaco Energy Services Inc
PO Box 3427
Kilgore, TX 75663

Stone Energy Corp
625 E Kaliste Saloom Road
Lafayette, LA 70508

Stone Family Jt Venture
PO Box 2509
Longview, TX 75606

Stone Harbor Investment Partners Lp
31 W 52nd St 1602
New York, NY 10019

Stone Jr   Glenn R
Glenn Stone
414 Miller Street
White Oak, TX 75693

Stone Oilfield Service
PO Box 10
Lovington, NM 88260

Stone Trucking
Dept 1605
PO Box 11407
Birmingham, AL 35246-1605

Stone Trucking Co Inc
PO Box 277
George West, TX 78022

Stone Wc
4939 Fratus Drive
Temple City, CA 91780

Stonebridge Acquisition  Inc
Sharon Anthamatten
4200 E Skelly Drive  Suite 1000
Tulsa, OK 74135

Stonebridge Acquisition Inc
PO Box 843250
Kansas City, MO 64184-3250

Stonehaven Resources Inc
355 Stubbs Bay Rd
Orono, MN 55356

Stonehill Properties LLC
11555 Highview Drive
Belton, TX 76513

Stonell B Greene
502 West Kearney Street
Suite 300
Mesquite, TX 75149

Stonewall Production Company
121 South Broadway
Suite 755
Tyler, TX 75702

Stonewall Royalties LLC
PO Box 671289
Dallas, TX 75367

Stoney Jessica Runnels
942 County Road 3361
Joaquin, TX 75954-5536

Store It Mobile LLC
PO Box 274
Agoura Hills, CA 91376

Storm Associates
PO Box 591058
San Antonio, TX 78259

Storm Cat Energy Acquisitions LLC
PO Box 4186
Parker, CO 80134-1447

Stotz Equipment
352 Blackmore Rd
Evansville, WY 82636

Stovall Oil Company
PO Box 2331
Casper, WY 82602

Strago Associates
3209 Hamm Rd
Pearland, TX 77581-5503

Straight Line Const Inc
PO Box 342
Freer, TX 78357-0342

Straight Shot Trucking Co
PO Box 1065
Montgomery, TX 77356

Strasburger Price LLP
PO Box 50100
Dallas, TX 75250-9989

Strasner Safety Solutions  LLC
Dba Safety Solutions  LLC
Maddie Alvarado
PO Box 8210
Midland, TX 79708

Strat Land Exploration Company
15 E 5Th Ste 2020
Tulsa, OK 74103

Strata Analysts Group Inc
3302 Industry Dr
Signal Hill, CA 90755

Strata Control Services Inc
PO Box 272
Crowley, LA 70527-0272

Strata Log
3148 Oak Hollow Dr
New Braunfels, TX 78132-4195

Stratagen Engineering
PO Box 203250
Dallas, TX 75320

Stratagraph Inc
PO Box 53848
Lafayette, LA 70505

Strategic Business Communications
1979 Marcus Avenue Ste 210
Lake Success, NY 11042-1022

Strategic Income Management LLC
1200 Westlake Ave N 713
Seattle, WA 98109

Strategic Wireline Serivces  LLC
Allison Duckett
15188 Cr 431
Lindale, TX 75771

Straughn W L Jr
6870 Hilaleah
Beaumont, TX 77706

Strauss Law Group  Apc
Anthony R Strauss Aris E Karakalos
121 N Fir Street  Suite F
Ventura, CA 93001

Strawn Transport Acid Co
PO Box 458
Post, TX 79356

Stream Flo Usa LLC
3215 Page Road
Longview, TX 75605

Stress Engineering Services Inc
PO Box 301311
Dallas, TX 75303-1311

Strg Severance Tax Recovery Group Inc
PO Box 1114
Temple, TX 76503

Stric Lan Companies LLC
PO Box 62288
Lafayette, LA 70596

Strickland Pump Supply
PO Box 1531
Monahans, TX 79756

Strickland Springs Baptist Chr
PO Box 1948
Waskom, TX 75692

Stride Well Service Co  Inc
205 West Maple  Suite 700
Enid, OK 73701

Stride Well Service Co Inc
PO Box 201846
Dallas, TX 75320-1846

Stridor Enterprises Inc
PO Box 101
761 South Main Street
Labarge, WY 83123

Strief Resources
Fbo 1999 GrandchildrenS Trst
3508 Greenville Ave Ste 9
Dallas, TX 75206

Strike LLC
PO Box 4437 Msc 200
Houston, TX 77210

Stringer Contracting Inc
PO Box 1536
Jena, LA 71342

Stringer Transports Inc
PO Box 722106
Norman, OK 73069

Stringup Machine Incorporated
PO Box 1388
Madisonville, TX 77864

Stroman Ranch Co Ltd
PO Box 489
Hebbronville, TX 78361

Strong Pipkin Bissell Ledyard LLP
1400 San Jacinto Building
595 Orleans Street
Beaumont, TX 77701

Strong Sam W
PO Box 283
Carthage, TX 75633

Strong Service Lp
PO Box 10148
Longview, TX 75608

Stroock Minerals LLC
PO Box 2865
Casper, WY 82602

Stroock Stroock Lavan LLP
Attn Erez E Gilad/Jayme Goldstein
180 Maiden Lane
New York, NY 10038

Stroube Energy Corp
18208 Preston D9249
Dallas, TX 75252

Stroube Trust Joint Venture
PO Box 730
Corsicana, TX 75151

Stroud Family LLC
333 Texas St Ste 860
Shreveport, LA 71101-5302

Stroud Petroleum Inc
PO Box 565
Shreveport, LA 71162-0565

Stroud Stanley W
2098 Pecan Road
Big Sandy, TX 75755

Sts Operating Inc
Dba Sunsource/ Fluid Power Tech
PO Box 730698
Dallas, TX 75373-0698

Stuart Bowden Mclean Et Ux
Elizabeth Ann F Mclean
4306 Sutherland Circle
Upper Marlboro, MD 20772

Stuart Bowdon Mclean
4526 Shelleys
Huntingtown, MD 20639

Stuart Bregman
30 West 86Th St Apt 6B
New York, NY 10024

Stuart Condon Mann Sp
121 Parkdale Drive
West Monroe, LA 71291

Stuart Harris Lamson
4652A 36Th Street South
Arlington, VA 22206

Stuart Heard Estate
c/o Megan Mcmurphy
31497 Hughes Road
Alva, OK 73717

Stuart J Bower
Frost Bank Agent  Acct Wa74301
PO Box 1600
San Antonio, TX 78296

Stuart Kaperst
180 E 79Th St Apt 10F
New York, NY 10075-0569

Stuart L Oden
PO Box 1806
Shreveport, LA 71166

Stuart Mitchell
2000 Little Raven  Unit 103
Denver, CO 80202

Stuart R Aldous
Address Redacted

Stuart W Heard
c/o Megan Mcmurphy
31497 Hughes Rd
Alva, OK 73717

Stuart W Heard Royalty Pledge
c/o Megan Mcmurphy
31497 Hughes Rd
Alva, OK 73717

Stuart Weatherman
5444 W Electra Ln
Glendale, AZ 85310

Stuart Wiley Heard Estate
c/o Megan Storey Mcmurphy
31497 Hughes Rd
Alva, OK 73717

Sturgeon Services Intl Inc
PO Box 936
Bakersfield, CA 93303-0936

Stutes Cafe Catering
1934 Us Hwy 79 N
Carthage, TX 75633

Stx ChildrenS Home Land Mgmt
PO Box 548
Beeville, TX 78104

Stx Petro Properties LLC
109 E Del Mar Blvd Apt 6
Laredo, TX 78041-2303

Stx Process Equipment LLC
4819 State Highway 44
Freer, TX 78357

Suanna Thompson Scott
PO Box 821291
Dallas, TX 75382

Suanne Pace Bogle Properties LLC
9006 Houmaus Ct
Shreveport, LA 71115

Suanne S Aday
5345 Broad Branch Rd Nw
Washington, DC 20015-1352

Suarez Bros Crane And Heavy Haul LLC
c/o Crestmark Capital
PO Box 41047
Baton Rouge, LA 70835

Suarez Bros Crane Heavy Haul  LLC
Patrick Connelly
7700 Broadway  Ste 104 Box 307
San Antonio, TX 78209

Sub Surface Tools
Dept 2170
PO Box 122170
Dallas, TX 75312-2170

Sub Surface Tools  LLC
1150 Smede Hwy
Broussard, LA 70518-8033

Subhadra Singh
Address Redacted

Sublette County Clerk
21 S Tyler Ave
Pinedale, WY 82941

Sublette County Clerk
PO Box 250
Pinedale, WY 82941

Sublette County Treasurer
PO Box 296
Pinedale, WY 82941-0296

Submersible Oil Services LLC
PO Box 7608
Midland, TX 79708-7608

Suburban Propane
PO Box 12124
Fresno, CA 93776

Suc Tua Austin E Stewart 1
PO Box 830308
Dallas, TX 75283

Suc Tua Austin E Stewart 2
PO Box 830308
Dallas, TX 75283

Suc Tua Stephanie Stewart 4
PO Box 830308
Dallas, TX 75283

Suc Tua Stewart Grndchldrn 1
PO Box 830308
Dallas, TX 75283

Suc Tua Stewart Grndchldrn 2
PO Box 830308
Dallas, TX 75283

Succ Of Clyde Larry Butler
Clyde Todd Butler Admin
680 Highway 796
Quitman, LA 71268

Succession Of John J Kearney
3736 S Claiborne Ave
New Orleans, LA 70115

Succession Of Kenneth Crouch
840 Gessner Suite 300
Houston, TX 77024

Suddenlink
PO Box 660365
Dallas, TX 75266-0365

Sudduth Tire Co   Inc
2690 Atlantic Avenue
Long Beach, CA 90806

Sudhakar Kanchi
PO Box 1798
Midlothian, TX 76065

Sudie Vacek
154 N Burnett Dr
Baytown, TX 77520

Sudie Viola Tucker
536 Hwy 520
Homer, LA 71040

Sue Anita Jones Mcfadden
1802 Brooks
Ruston, LA 71270

Sue Ann Cocke
1906 Centenary Drive
Longview, TX 75601

Sue Ann Haney
11049 Bullseye
El Paso, TX 799342841

Sue Ann Johnson
725 Birmingham Rd
Burbank, CA 91504-3914

Sue Ann Kinsey
3116 Robin Rd
Plano, TX 75075

Sue Ann Operating Partners Lp
Attn John R Gayle
PO Box 3910
Victoria, TX 77903

Sue Ann Peterkin Reagan Estate
Marion Allen Reagan Executor
2200 Willowick Rd
Houston, TX 77027

Sue Ann Smith Hammon
PO Box 1101
Bessemer City, NC 28016

Sue Ann Ware
PO Box 27
Elisian Fields, TX 75642

Sue Ann Williams
5482 Fm 225 South
Henderson, TX 75654

Sue Ann Williams Herter
8336 Hwy 146
Ruston, LA 71270

Sue Askew Smith
Route 1 Box 925
Broaddus, TX 75929

Sue B Cook Properties LLC
11035 Seville Quarters
Shreveport, LA 71106

Sue Bailiff Farley
5078 Highway 167
Ruston, LA 71270

Sue Brown
243 Shawnee Trail
Whitesboro, TX 76273

Sue C Copass
7101 Chase Oaks 1818
Plano, TX 75025

Sue D Krutsinger
PO Box 480
Boulder, CO 80306-0480

Sue D Luckett
PO Box 21
Bronte, TX 76933

Sue D Slack
Melissa Chandler Glorioso Poa
4228 Fairfield Avenue
Shreveport, LA 71106

Sue Ellen Stewart Redfearn
11803 Dakar Dr
Houston, TX 77065

Sue Evelyn Underdown
191 Chaparral Road
Victoria, TX 77905

Sue F Davis
8805 Freeport Drive
Denton, TX 76207

Sue Finch
11977 Hwy 7 East
Joaquin, TX 75954

Sue Frances Goebel Hedtke
399 Fm 1358
Three Rivers, TX 78071

Sue G Madsen
2770 Mountain View Dr
La Verne, CA 91750-4312

Sue Gary Brown Baker
c/o Martha Brown Power Of Attorney
1108 East Fannin Street
Luling, TX 78648

Sue Goodson Haws
12027 Sleepy Pines Drive
Houston, TX 77066

Sue Harris
511 Malibu Drive
Lacy, WA 98503

Sue Harvey Secker Test Trust
Jp Morgan Chase Trustee
PO Box 99084
Fort Worth, TX 76199

Sue J Haywood
2715 Patio Street
Longview, TX 75605

Sue King Mcelvaney Dscd
Bank Of America Na Agent 7 0765004
PO Box 840738
Dallas, TX 75284

Sue L Culver
4225 Hwy 19 W
Ripley, TN 38063

Sue Lynnette Morris Player
7328 Fm 1252 West
Gladewater, TX 75647

Sue M Clark Briwa
PO Box 145
Carthage, TX 75633-0145

Sue Marshall ODonaldc/o
Collin Underwood  Panola Cnty Dist Clerk
123Rd District Court
PO Box 147
Carthage, TX 75633

Sue Mason
PO Box 24
Oakdale, LA 71463

Sue Maxfield
2243 Vzcr 1502
Van, TX 75790

Sue Mcknight Life Estate
Remainder In K Hutto
J Mcknight
470 Cr 3790
Joaquin, TX 75954

Sue Mcwilliams Schmidt Own Sep Prop
15437 Sw 114Th Court Apt 89
Tigard, OR 97224

Sue Miles Chamlee Energy LLC
2800 S University Blvd 120
Denver, CO 80210

Sue Mohrmann
PO Box 1822
Cedar Park, TX 786301822

Sue Napper Burgess
PO Box 444
Dubach, LA 71235

Sue Nell Adams Guinn
13477 State Road Tt
Festus, MO 630284548

Sue Oberthier Anderson
9203 Riverstone Court
College Station, TX 77845

Sue Porter Hays
PO Box 14
Minden, TX 75680

Sue Procter Whitten
PO Box 312
Morro Bay, CA 93442

Sue R Molsberry
3345 Hwy 132
Rayville, LA 71269-5805

Sue R Parker
2235 Us Hwy 79
Carthage, TX 75633

Sue R Rainer
3710 Rapides St
Monroe, LA 71203

Sue R Smith
2303 Nathan Apt
Farmington, NM 87401

Sue Redden Wiedenfeld
201 A Big Joshua Creek Rd
Comfort, TX 78013

Sue Sealy Geren
3709 Wyndale Court
Ft Worth, TX 76109

Sue Slack Sullivan
5461 Hwy 60
Cotton Valley, LA 71018

Sue Soape Brown
3104 Woodridge Dr
Hurst, TX 76054

Sue Spear
1435 Valley Crest Drive
Burleson, TX 76028

Sue Stone Pridgen Sp
815 Cr 3199
Joaquin, TX 75954

Sue T Reid Revocable Trust
Sue T Reid Trustee
PO Box 1379
Glen, NH 03838-1379

Sue Taylor Mcknight
470 Cr 3790
Joaquin, TX 75954

Sue W Dyke
328 St Peter
Kerrville, TX 78028

Sue W Lawrence
2217 S Ong St
Amarillo, TX 79109

Sue Wise
8095 Allen Drive Ne
Alliance, OH 44601

Sue Woodard Grundy
172 Truman
Ruston, LA 71270

Suellen L Frost
938 Frost Tower Rd
West Monroe, LA 71292

Sugar Creek Farms Inc
2213 Hwy 159
Athens, LA 71003

Sugar Creek Prod Co
PO Box 1756
Shreveport, LA 71166

Sugarberry Minerals Company
Ind/Ag S Wolfson
Lasierra Bk Burk En
5950 Cedar Springs Rd  Suite 230
Dallas, TX 75235

Sullivan Design Services Inc
10089 Charissglen Lane
Highlands Ranch, CO 80126

Sulphur River Exploration Inc
5949 Sherry Lane
Suite 755
Dallas, TX 75225

Sultan Oil Company
8163 E 131st Road
Wetumka, OK 74883

Sulyn Merritt Prince
14 Pecan Creek Cir
Texarkana, TX 75503-0900

Sulzer Pumps Services Us Inc
PO Box 743013
Atlanta, GA 30374-3013

Sumantha Jones
5022 Ingomar Way
Houston, TX 77053

Summer Assoc Inc
102 E Riverside Drive
Unit A
Carlsbad, NM 88220

Summer Energy LLC
PO Box 660938
Dallas, TX 75266-0938

Summer Knight
4716 Oregon Street
San Diego, CA 92116

Summer Mitchell Carter
1427 Winnie St   Apt 1
Galveston, TX 77550

Summer Simpson Bourn
939 Rich Rd
Arcadia, LA 71001

Summerfield G Roberts Found
Bank Of America Na
David D Jackson Co Trustees
PO Box 840738
Dallas, TX 75284-0738

Summers Charles W
23612 Via Potes
Mission Viejo, CA 92691

Summie Lynn Ripley Walton
495 Morgan Rd
Batesville, AR 72501

Summit Energy Services
783 Valley Court
Grand Junction, CO 81505

Summit Esp  LLC
Lance Peterson
260 S Panther Blvd
Powell, WY 82435

Summit Esp LLC
PO Box 21468
Tulsa, OK 74121

Summit Oil Company LLC
1390 Jordan River Drive
North Salt Lake, UT 84054

Summit Oilfield Services  LLC
5275 Dtc Pkwy
Greenwood Village, CO 80111

Summit Riser Systems Inc
15245 Alton Pkwy Ste 200
Irvine, CA 92618-2619

Summit Training Source  Inc
PO Box 809298
Chicago, IL 60680-9298

Sumridge Partners LLC
Principal Trading Account
High Yield
111 Town Square Place Suite 320
Jersey City, NJ 07310-2778

Sun Coast Resources  Inc
Legal Department
6405 Cavalcade Bldg 1
Houston, TX 77026

Sun Coast Resources Inc
PO Box 202603
Dallas, TX 75320

Sun Drilling Products Corp
PO Box 677543
Dallas, TX 75267-7543

Sun River Energy Inc
Attn Treasurer
5646 Milton Suite 130
Dallas, TX 75206

Sun Rubber Supply
PO Box 3508
Longview, TX 75606

Sunamerica Asset Management
c/o BFDS
PO Box 219186
Kansas City, MO 64121-9186

Sunbelt Rentals Industrial Services LLC
Contract Team
2341 Deerfield Drive
Fort Mill, SC 29715

Sunbelt Rentals Industries Services LLC
PO Box 409211
Atlanta, GA 30384-9211

Sunbelt Supply Co
PO Box 951037
Dallas, TX 75395-1037

Suncoast Schools Federal C U
137 S Topanga Canyon Blvd
Topanga, CA 90290

Sundance Energy Corporation
PO Box 16
Benton, LA 71006

Sundance Minerals I
PO Box 17744
Fort Worth, TX 76102

Sundance Services
Ellisa Faldet
21358 County Road 1136
Mathis, TX 78368

Sundance Services Flowback And Well Test
21358 County Road 1136
Mathis, TX 78368-4246

Sundown Energy Lp
Department 41318
PO Box 650823
Dallas, TX 75265

Sundown Energy Lp
Knoll Trail Plaza Suite 100
PO Box 16400 Dallas Parkway
Dallas, TX 75248

Sundown Operating Inc
PO Box 938
Sundown, TX 79372

Sundown Production LLC
189 Cobb Parkway N C1
Marietta, GA 30062-3513

Sundown State Bank
501 S Slaughter Ave
Sundown, TX 79372

Sundown State Bank Denver City
Fbo Unique Pump Supply Llc
PO Box 1180
Denver City, TX 79323

Sundown Welding Works Inc
Box 614
Sundown, TX 79372

Sundyne Corporation
PO Box 660367
Lockbox 5140
Dallas, TX 75266-0367

Sunexco Energy Company
5961 S Middlefield Rd Ste100
Littleton, CO 80123

Sunflower Bank
3025 Cortland Circle
Salina, KS 67401

Sungard Avantgard LLC
Joel Bratter
600 Lanidex
Parsippany, NJ 07054

Sunland Field Services Inc
Po Box 731461
Dallas, TX 75397

Sunmore Energy Partners LLC
5129 Sunmore Circle Suite 101
Midland, TX 79707

Sunni Nix
Address Redacted

Sunni Spraggins
933 Duncan Trail 2
White Oak, TX 756932744

Sunny Express Inc
PO Box 5045
Hayward, CA 94540-5045

Sunny Lynn Stanley
801 South Adams 88
Carthage, TX 75633

Sunny Steed Evans LLC
164 Long Island Bay
Hot Springs, AR 71613

Sunny Sue Grigsby Horton
248 Pomeroy Drive
Shreveport, LA 71115

Sunoco Inc
Royalty Payables
PO Box 5090
Sugar Land, TX 77487-5090

Sunoco Partners
525 Fritztown Road
Sinking Spring, PA 19608

Sunrise Oilfield Supply Co
PO Box 232456
Chicago, IL 60689-5324

Sunrise Trucking  Inc
13398 E 49Th Dr
Yuma, AZ 85367-7973

Sunset Glass Tinting
3760 Greenbriar Drive
Stafford, TX 77477

Sunset Industries Inc
4911 Warner Ave Suite 201
Huntington Beach, CA 92649

Sunset Oilfield Services  LLC
Alan Mann
2908 Amber Hill Trail
Pearland, TX 77581

Sunset Oilfield Services LLC
2908 Amber Hill Trail
Pearland, TX 77581

Sunset Petroleum Inc
PO Box 7337
Shreveport, LA 71137-7337

Sunset Production Corp
PO Box 2239
Georgetown, TX 78627

Sunshine Trust
First Financial Trust Asset
Management Co  Na  Trustee
PO Box 701
Abilene, TX 79604

Suntrust
303 Peachtreet St  N E
Atlanta, GA 30308

Sunwest Resources Inc
8494 East Angel Sprit Drive
Scottsdale, AZ 85255

Sup R Jar  Inc
1909 Treble Drive
Humble, TX 77338

Super Laundry
Attn Accoubts Receivable
35 Corporate Drive Suite 220
Burlington, MA 01803

Superior Corrosion Control Corporation
11390 East Wagon Trail Road
Evansville, WY 82636

Superior Energy Services  LLC
1001 Louisiana St
Houston, TX 77002-5089

Superior Energy Services Inc
1001 Louisiana St
Ste 2900
Houston, TX 77002

Superior Energy Services LLC
Dept 2203
PO Box 122203
Dallas, TX 75312-2203

Superior Fabrication Inc
PO Box 429
Elk City, OK 73648

Superior Inspection Services  LLC
1110 Smede Hwy
Broussard, LA 70518

Superior Machine LLC
1636 N Ventura Ave
Ventura, CA 93001

Superior Office Solutions
6999 Mcpherson Rd
Ste 321
Laredo, TX 78041

Superior Oil Company
PO Box 1521
Houston, TX 77251

Superior Performance Inc
PO Box 1080
Broussard, LA 70518

Superior Press
PO Box 844550
Los Angeles, CA 90084-4550

Superior Pressure Control  LLC
Warrior Energy Services Dba
Kimberley Howard
100 Rosecrest Lane
Columbus, MS 39701

Superior Pressure Control LLC Dept 2114
PO Box 122114
Dallas, TX 75312-2114

Superior Production Logging
220 Industrial Avenue
Granbury, TX 76049

Superior Pumping Services
100 Rosecrest Lane
Columbus, MS 39701

Superior Slickline Services
Kimberly Howard
100 Rosecrest Lane
Columbus, MS 39701

Superior Slickline Services
Warrior Energy Services Corp
Dept 2114
PO Box 122114
Dallas, TX 75312-2114

Superior Supply Steel
PO Box 2388
Sulphur, LA 70664

Superior Tubing Testers Lp
PO Box 250
Alice, TX 78333-0250

Superior Welding Inc
PO Box 425
Andrews, TX 79714

Superior Well Services Ltd
PO Box 360469
Pittsburg, PA 15251-6469

Supermedia LLC
PO Box 619009
Attn Acct Receivable Dept
Dfw Airport, TX 75261-9009

Supreme Screen Solutions
Dept 58
PO Box 4346
Houston, TX 77210-4346

Supreme Svcs Specialty Co Inc
204 Industrial Avenue C
Houma, LA 70363

Surber Roustabout LLC
PO Box 70
Sonora, TX 76950

Sure Shotz Transport  LLC
8065 Haygood Road
Shreveport, LA 71107

Surety Title Company Escrow Account
136 West Twohig
San Angelo, TX 76903

Surface Systems   Cameron
PO Box 731412
Dallas, TX 75373-1412

Surko Family LLC
PO Box 368
Moulton, TX 77975

Surmartha Maye Wallace
PO Box 542
Columbia, LA 71418

Survival Systems
PO Box 1855
38140 Valley Center Road
Valley Center, CA 92082

Susan A Laney
811 East 41st Street
Savannah, GA 31401

Susan A Monlezun
206 West 20Th Ave
Covington, LA 70433

Susan Abbey Easley
417 Chief Oscola Rd
Livingston, TX 77351-9371

Susan Ailene Scott Gough
18951 Ford Road
Unit 20
Pitt Meadows, BC V3Y 2G5
Canada

Susan Alice Soulsby
PO Box 472312
Tulsa, OK 741472312

Susan Anderson Arnold Rev Tst
2621 East 33Rd Street
Tulsa, OK 74105

Susan Anne Norsworthy
180 Candelara St
Carthage, TX 75633

Susan B Jindrich
3311 Tremont Drive
Newburgh, IN 47630

Susan B Stanley
3875 Hwy 544
Simsboro, LA 71275

Susan B Walton Living Tr Dtd 1/17/97
Susan Walton Ttee
6835 Valley View Place
Cheyenne, WY 82009

Susan Barnett
Apt 3123
5400 Preston Oaks Road
Dallas, TX 752548482

Susan Brudzinski Cleveland Tr
Susan H Brudzinski Ttee
1057 Lido Ct
Weston, FL 33326

Susan Burke
429 Cedar Meadow
Amarillo, TX 79124

Susan Butter Chambers
1409 Mohle Drive
Austin, TX 78703

Susan C Bailey
21509 Sunset Ave
Panama City Beach, FL 32413-7938

Susan C Ross
2129 Se 85Th St
Berryton, KS 66409-9653

Susan Cammack
PO Box 155
Hunt, TX 78024

Susan Campbell Tidwell
6195 Fm 251 S
Bivins, TX 75555

Susan Carol Kern Crouch
601 N Air Depot Blvd
Edmond, OK 73034

Susan Carter
9320 Stratford Way
Dallas, TX 75220

Susan Cherise Fitch
224 Hidalgo Dr
Houma, LA 70363

Susan Cheryl Blalock
18080 Hwy 395 N
Lakeview, OR 97630

Susan Cobb
1155 Briarmeadow Dr
Beaumont, TX 77706-3837

Susan Cole Dore
412 Second St
Abbeville, LA 70510

Susan Colley Harkins
14718 Sparks Valley
Houston, TX 77094

Susan Craft Mcdonald
17556 Harvey Mcdonald Rd
Livingston, LA 70754

Susan D Crouch
6316 Brompton Road
Houston, TX 77005

Susan D Nelson
1150 Elkins Lake
Huntsville, TX 77340

Susan D Richardson Trust Dtd 4/19/94
7268 Carrizo Drive
La Jolla, CA 92037

Susan D Stahley
2538 28Th Ave E
Palmetto, FL 34221

Susan Daugherty
512 Seward Park Ave Ne
Albuquerque, NM 87123

Susan Diane Smart Fabac Trust
Uwo Vida A Smart Dtd 3 12 97
1305 Santa Fe Trail
Tyler, TX 75703

Susan Dorsey White
2727 Reserve 2101
Houston, TX 77098

Susan E Hillberg
332 11Th St Se
Washington, DC 20003-2106

Susan E Satterwhite
50 Camden Place
Corpus Christi, TX 78412

Susan E Welch
43 Palisades
Longview, TX 75605

Susan Edwards Waters Trust
Usaa Federal Savings Bnk Ttee
PO Box 690827
San Antonio, TX 782690827

Susan Eileen Stone
231 Elkins
Huntsville, TX 77340

Susan Elaine Geis
516 West College Avenue
Jonesboro, AR 72401

Susan Elgin Rice
1135 Richmond Circle
Shreveport, LA 711061705

Susan Elisabeth Bowen
PO Box 584
Verdugo City, CA 91046

Susan Elizabeth Greer
PO Box 128
Deberry, TX 75693

Susan Elizabeth Johnson Trust
Uwo Alberta S Johnson Paula
Mccarthy Regions Bank Nrre
PO Box 11566
Birmingham, AL 35202

Susan Elizabeth Penney
6363 Brampton Court
Alexandra, VA 22304

Susan Elizabeth Winston Trust
Houston Trust Company Co Ttee
c/o Travis Property Mgmt Llc Agt
PO Box 56429
Houston, TX 77256-6429

Susan Emmett Strother
705 Ockley Drive Apt 2
Shreveport, LA 71106

Susan F Adland
3287 D Sutton Place Nw
Washington, DC 20016

Susan F Ellis
PO Box 3292
Wichita, KS 67201

Susan F Irby
8823 Larchwood
Dallas, TX 75238

Susan F Martin
13491 St Marks Place
Gonzales, LA 70737

Susan Faye Smythe
4300 West Drien Lake Road
Lake Charles, LA 70605

Susan Ferdon
936 Oak Creek Rd
Raleigh, NC 27615-2245

Susan Ferguson Mcconn Rev Living Trust
Regions Bank 418388005
PO Box 11566
Birmingham, AL 35202

Susan Forrester Roberts
6453 Birnamwood Road
Shreveport, LA 71106

Susan Francis Hargis
3407 Wandering Meadows
Austin, TX 78746

Susan G Herbst
PO Box 112
Campbellton, TX 78008

Susan G Hootkins
c/o Eddye Dreyer Financial Srv
4925 Greenville Avenue Ste 900
Dallas, TX 75206

Susan G Schroeder
529 Cumberland Dr
Shreveport, LA 71106

Susan Gage
Np 24 Lake Cherokee
Longview, TX 756039701

Susan Gail Heide
3154 Valaria Drive
Highland, CA 92346

Susan Galik
408 Rio Grande Drive
Mission, TX 78572

Susan Gayle Pearce
4881 Two Peaks Drive
Loveland, CO 80537

Susan H Warren Testament Trust
Susan H Warren Trustee
1 Whittier Court
Highland Village, TX 75077

Susan H Webb
6916 Terry Lane
Richmond, TX 77406

Susan Haar
304 West 18Th Street
New York, NY 10011

Susan Hamman Carlisle
3831 Turtle Creek Blvd   22E
Dallas, TX 75219

Susan Hart Thompson
7026 Old Kent Drive
Knoxville, TX 37919

Susan Hay Bell Living Tr Dated 9 7 2004
221 Blue Grouse Road
Canon City, CO 81212

Susan Henley Greer
PO Box 128
Deberry, TX 75639

Susan Hoffmann Kelley
293 Cr 406
Yoakum, TX 77995

Susan Horn Davis
1200 Mississippi
Lawrence, KS 66044

Susan Huffman Bogue
300 Whaley
Marshall, TX 75670

Susan Hughart Personnel
5868 Westheimer Suite 466
Houston, TX 77057

Susan I Plunkett
408 Hanover Ct
Georgetown, TX 78633

Susan Iddings Cobb
24122 Griffin House
Katy, TX 77493

Susan J Hunter
500 Dreshertown Rd
Ft Washington, PA 19034

Susan J Miller
PO Box 5500
Avon, CO 81620

Susan J Weems
PO Box 188
Lafayette, CO 80026

Susan Jackson Jones
637 Tennessee Road
Tenaha, TX 75974

Susan Jane Hill
5721 Berryline Way
Austin, TX 78724-7242

Susan Jane Wheelock Tr
Citizens National Bank Ttee
Acct 9336
PO Box 820
Henderson, TX 75653

Susan K Spivey
PO Box 1745
Medina, TX 78055

Susan K Whiddon
PO Box 219
Joaquin, TX 75954

Susan Karen Whiddon
PO Box 219
Joaquin, TX 75954

Susan Katheryne Funk
Stephen Wood Kidner Ttee
Susan Katheryne Funk Rev Tr U/A 4/25/12
4926 Colfax Ave S
Minneapolis, MN 55419

Susan Kay Hanegan
3816 Denise Ln
Castro Valley, CA 94546

Susan Kaye Duncan
202 Walton
Gladewater, TX 75647

Susan Kelly Vicente
PO Box 1138
Roswell, NM 88202

Susan L Bennett
12451 Brick Road
Granger, IN 46530

Susan L Crawford
595 Huckleberry Lane
Bellville, TX 77418

Susan L Fallon
7000 Stoneridge Drive
North Richland Hills, TX 76182

Susan L Jones
1238 St Michael Dr
Laredo, TX 78045

Susan L Kiel
1206 Brookhollow Court
Bryan, TX 77802

Susan L Meenaghan Black
Address Redacted

Susan L Steere Aka Susan Leicht Boyd
And Peter Lawson Steere
PO Box 1279
Sells, AZ 85634-1279

Susan Lacy Sinclair
3780 Robinhood Street
Houston, TX 77005

Susan Lafitte Sparkman Stevens
48 Sequoyah Blvd
Shawnee, OK 74801

Susan Largo
4030 Gilbert Ave Apt 6
Dallas, TX 75219

Susan Latham
106 Private Rd 5180
Buna, TX 77612-1288

Susan Leigh Sinclair
3224 Zuni Street
Denver, CO 80211

Susan Leigh Sledge
2300 Nacogdoches Rd Apt 144J
San Antonio, TX 78209

Susan Love Colvin
287 Mciver Road
Great Falls, MT 59404

Susan Lynn Carr
4401 N Dogwood Rd
Kenai, AR 67001

Susan Lynn Gernold Mccall
5261 Southwest Sixty Fifth St
Miami, FL 33155

Susan Lynn Melson Yeargan
102 Nichols
San Marcos, TX 78666

Susan Lynn Waters
3101 Guadalajara Way
Sacramento, CA 95833

Susan M Cole
415 Northern Pike
Pittsburgh, PA 15235

Susan M Downey
508 Buckeye St
Archbold, OH 43502

Susan Margaret Gentsch Gharis
7025 Royal Oak Estates Dr
Sachse, TX 75048

Susan Marie Carroll
687 Connells Ferry Road
Joaquin, TX 75954

Susan Marie Kennedy
4144 Hwy 104
Opelousas, LA 70570

Susan Marie Thomasson
428 Marlin Lane
Keller, TX 76248

Susan Mary Wisenbaker
Rep By Royce E Wisenbaker
218 North Broadway
Tyler, TX 75702

Susan Maryn
1520 West Avenue P6
Palmdale, CA 935514476

Susan Mcdonald
17556 Harvey Mcdonald Road
Livingston, LA 70754

Susan Mead
Susan Mead Agency
PO Box 130268
Dallas, TX 75313

Susan Metcalf Calomino Trust
460 S Nw Highway 203
Park Ridge, IL 60068

Susan Meyer Nolan
1909 Geary Street
Garland, TX 75043

Susan Michelle Compton
12340 W Burgundy Ave
Littleton, CO 80127

Susan Minter Medford
3623 Ledgestone Dr
Houston, TX 77059

Susan Morton Trust
9637 Viewside Drive
Dallas, TX 75231

Susan Mullikin
2607 Lansing Switch Road
Longview, TX 75602

Susan N Williams
4170 S Allison St
Lakewood, CO 80235

Susan Naylor Morton
9637 Viewside Drive
Dallas, TX 75231

Susan Neal Wisdom
1305 Fm 2859
Corsicana, TX 75109

Susan Novalsky
41 N Horace St
Woodbury, NJ 08096

Susan Olivier Butler
PO Box 19405
Shreveport, LA 71149

Susan Paige Mclaren
1428 Norwood Dr
Lilburn, GA 30047

Susan Parker
4630 Lorraine
Dallas, TX 75209

Susan Parsons
PO Box 8187
Fayetteville, AR 72703

Susan Passmore
4107 Namora
Houston, TX 77080

Susan Phillips Charre
4620 Tandem Dr
Tyler, TX 75708

Susan Pope Pool 2003 Rev Tr
Susan Pool Ttee
3101 Old Pecos Trail Apt 686
Santa Fe, NM 87505

Susan R S Johnson
622 Bounds Rd
Jackson, MS 39272

Susan R Senn
5320 Baton Rouge Blvd
Frisco, TX 75035-7832

Susan Reeves Elzner
5602 Mccommas
Dallas, TX 75206

Susan Renea Brown Salvato
6706 Achieve Dr
Amarillo, TX 79119

Susan Renee Adams Thornton
43 Private Rd 6350
Dayton, TX 77535

Susan Reynolds Lofton
8642 West Wilderness Way
Shreveport, LA 71106

Susan Reynolds Loftus
4015 Akard Ave
Shreveport, LA 71105

Susan Ritchie Shirley
157 Blue Ridge Lane
Ruston, LA 71270

Susan Roberts Battarbee
105 Grace Lane
Terrell, TX 75160

Susan Roberts Chadwick
4319 Willowick
Alexandria, LA 71303

Susan Roberts Matthey
1007 Wishing Well Lane
Charlotte, NC 28270

Susan Rubinett
3806 Hidden Hollow
Austin, TX 78731

Susan S Black
6538 Briarmeade Drive
Dallas, TX 75254

Susan S Mcmahan
PO Box 497
Houston, TX 77001-0497

Susan S Richardson Rev Trust
Amarillo National Bank OG
PO Box 1
Amarillo, TX 79105

Susan S Simmons
1701 4Th Ave N
Texas City, TX 77590

Susan S Soussan Pc
1330 Post Oak Boulevard
Suite 2880
Houston, TX 77056

Susan Sabatino Ttee
Emilia Intili Irrevocable
Trust Dtd 12/10/2012
1 Hillside Terrace
West Paterson, NJ 07424-3106

Susan Sabatino Ttee
Giovanna Intili Irrevocable
Trust Dtd 12/10/2012
1 Hillside Terrace
West Paterson, NJ 07424-3106

Susan Sample Wallace
PO Box 6347
Longview, TX 75608

Susan Scarle Philips Trust
PO Box 5970
Austin, TX 78763

Susan Schlueter
12513 Soapstone Dr
Denton, TX 76207

Susan Schreiber Collins
6 Oak Brook Club Dr
Unit K 201
Oak Brook, IL 60523

Susan Shaw Fitzgerald
813 E Harrison St
Kirksville, MO 63501-3147

Susan Shaw Kimball
4712 Goldeneyes
Mckinney, TX 75070

Susan Smith Floyd
4031 Popular Street
Marshall, TX 75672

Susan Stough Anthony
113 Rambling Rd
Carthage, TX 75633-3283

Susan Stroube Moore Trust
Je Stroube Trust
Agcy 830 040083000
PO Box 840738
Dallas, TX 75284

Susan Sullins
603 Franklin St Se
Huntsville, AL 35801

Susan T Carter  Trustee
Susan T Carter Life Trust
9320 Stratford Way
Dallas, TX 75220

Susan T Hays
PO Box 521
Homer, LA 71040

Susan Thomas Williams
c/o Agent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

Susan Thompson
18856 Caterpillar Ct
Porter, TX 77365-3934

Susan Tiner Mitchell
Co Tex State Treas Unclaimed
PO Box 12019
Austin, TX 78711-2019

Susan Tracy Kurtz
2719 S Milwaukee St
Denver, CO 80210-6426

Susan V Ogilvie
237 Chemin Delac Dr
Shreveport, LA 71115

Susan Van Leeson Life Estate
PO Box 1751
Henderson, TX 75653

Susan W Bruner
1458 Fairview Point Rd
Elm Grove, LA 71051

Susan Walker
c/o Moody Natl Bank Trust Dept
PO Box 1139
Galveston, TX 77553

Susan Walker Satterfield Jackson Tr
PO Box 3588
Kindsport, TX 79701

Susan Westmoreland Lincoln
3809 Wooded Creek Drive
Farmers Branch, TX 75244

Susan Westmoreland Lincoln
PO Box 1028
Marshall, TX 75671

Susan Williams Bruce
3591 Old Creek Road
Chesterfield, VA 23832

Susan Williamson Murphy
768 Ravensbury Street
Lake Sherwood, CA 91361

Susan Zoller Hunter
5984 S Elm Court
Centennial, CO 80121

Susan/Elizabeth Stroube Tr
Bank Of American Na
Tr 21704004930
PO Box 840738
Dallas, TX 75284-0738

Susanna Key Weiser
PO Box 1205
Marshall, TX 75671

Susanna M Ryburn Hegeman Utwo
Francis Marion Ryburn Iv
Eleanor Mills Ryburn Tr Boa Na
PO Box 840738
Dallas, TX 75284-0738

Susanna M Ryburn Hegeman Utwo
Francis Marion Ryburn Iv
Eleanor Mills Ryburn Trust Boa Na
PO Box 832407
Dallas, TX 75283-2407

Susannah Ruth Salley
2600 N 9Th Street
West Monroe, LA 71291

Susanne Corley Reagan
11306 Maple Springs
Houston, TX 77043

Susanne Elizabeth Ayala
c/o Northern Trust Na Agent
PO Box 226270
Dallas, TX 75222-6270

Susanne Goddard Boon
11624 Jollyville Rd Apt 532
Austin, TX 78759-2454

Susanne Neal Golden
249 Clearwood Ln
Shreveport, LA 71105

Susanne Neal Golden
D/B/A Neal Properties
249 Clearwood Ln
Shreveport, LA 71105

Susanne S Adams
14827 Delabarton Dr
Houston, TX 77083

Susie B G Gilham Decd Esch
2509 Vance Ave
Alexandria, LA 71301

Susie Gipson Howard Decd Esch
1506 Branscome Street
Ruston, LA 71270

Susie Gresham Fults
8305 Jancy Dr
Austin, TX 78750

Susie Wilkins Walker
Harry S Walker Jr Agent Aif
805 Beach Blvd 304
Biloxi, MS 39531

Susie Willyard
3506 Old Post Road
San Angelo, TX 76904

Susman Godfrey LLP
1000 Louisiana Suite 5100
Houston, TX 77002

Susquehanna Bank
9 East Main Street
Lititz, PA 17543

Susquehanna International Group
E  401 City Ave 220
Bala Cynwyd, PA 19004

Sustainable Forests LLC
6400 Poplar Avenue
Memphis, TN 38197

Susybelle Lyons Gosslee
Susybell G Zook Successor Ttee
9511 Fair
Dallas, TX 75238

Susybelle Lyons Gosslee Trust
Susybelle Gosslee Zook Trustee
9511 Faircrest Dr
Dallas, TX 75238-1415

Sutton Company Lp
c/o Group A
1011 Augusta Dr
Lufkin, TX 75901

Sutton Company Lp
Group B Owners
1011 Augusta Dr
Lufkin, TX 75901

Sutton Family Ltd Partnership
Mary Elizabeth Harris Sutton
General Partner
PO Box 785
Ruston, LA 71273

Sutton4 Natural Resources LLC
4005 Raguet Street
Nacogdoches, TX 75961

Suz Ann Orr
2036 E Oak Manor Drive
Sandy, UT 84092

Suzan Joyce Marks
4809 Teakwood Trace
Midland, TX 79707

Suzan N Martin And Wallace Martin
385 Tremont Drive
Ruston, LA 71270

Suzanna Johnson
1300 Mountain Dew
Horseshoe Bay, TX 78657

Suzanne B Koch
Po Box 270475
Houston, TX 77277

Suzanne Baggett
433 Longleaf Rd
Shreveport, LA 71106

Suzanne Bourland Simpson
11422 W Cooper Avenue
Littleton, CO 80127

Suzanne Bowen Pollock
809 Piney Ridge
Friendswood, TX 77546

Suzanne Broussard Belanger
213 Dodson St
New Iberia, LA 70563

Suzanne Callaway
2432 Ne Glisan Street
Portland, OR 97232

Suzanne Gallahan
13411 Arizona Drive
Tyler, TX 75707

Suzanne Heath Phillips
11318 Goddard Ct
Dallas, TX 75218

Suzanne Hunt Davis
PO Box 6912
Tyler, TX 75711

Suzanne Kohrman Higgerson
2147 Sunset Ridge
Canyon Lake, TX 78133

Suzanne L Byerley
2260 Gambrell Ln
Colorado Springs, CO 80919-3845

Suzanne Lane Zachry Word
12625 Wetmore Rd Suite 301
San Antonio, TX 78247

Suzanne Leech
8722 Lions Creek Drive
Gilroy, CA 95020

Suzanne Lindsay Bradshaw
PO Box 7294
Little Rock, AR 72205

Suzanne Madison Davis Aulick
2018 Sunset Dr
Paris, KY 40361

Suzanne Mahler
4661 Palisade Ave
Bronx, NY 10471

Suzanne Mann Duvall
4080 Stanford
Dallas, TX 75225

Suzanne Mclean Jerabeck
3204 County Rd 36
Angleton, TX 77515

Suzanne Morell Berry
304 Kali Ct
Murphy, TX 75094

Suzanne O Brown
567 63Rd St
Oakland, CA 94609

Suzanne Or Curtis Cain Jtwros
1683 Kelliwood Oaks Drive
Katy, TX 77450

Suzanne Perry Litsinger
8642 Ivy Mint Ct
Springfield, VA 22153

Suzanne Petty Higgins Brace
11949 Riverside Dr Spc 148
Lakeside, CA 92040-2347

Suzanne Ravenna Hill
2999 Jolly Napier Rd
Shreveport, LA 71119

Suzanne Redwine Fischer
101 Ivey Lane
San Antonio, TX 78209

Suzanne Rucker Ball
206 Royal Ln
Fairhope, AL 36532

Suzanne Seibert
24065 W 135Th St S
Kellyville, OK 74039

Suzanne Sibley Hoffmann
PO Box 790
Rogersville, TN 37857

Suzanne Storey
410 Red River
Nocona, TX 76255

Suzanne Summers
1529 Maple Springs Rd
Longview, TX 75602

Suzanne Thurmon
PO Box 1547
Longview, TX 75606

Suzanne Yates
132 Ketch Point Ct
Rocky Mount, NC 27803-1430

Suzette Estes
5519 Kingswick Court
Houston, TX 77069

Suzlette Sanford Hughes
307 East 5Th St
Homer, LA 71040

Suzy Neel Mayo
PO Box 430033
Laredo, TX 78043

Sven Johnson
Address Redacted

Svp Products Inc
PO Box 14856
Odessa, TX 79768-4856

Swab Testers Inc
5493 Highway 105
Hull, TX 77564-8931

Swabbco
Steve Strain
PO Box 884
Rangely, CO 81648

Swan  Renetta M
Address Redacted

Swan Drilling  Lp
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Swan Drilling Management LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Swan Energy Services  LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Swan Oilfield Services  Lp
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

Swan Oilfield Services Management LLC
Lauren Blackburn
1301 Mckinney Street  Suite 1800
Houston, TX 77010

SwannS Furniture Gallery
2401 Sse Loop 323
Tyler, TX 75701

Swanton Village
PO Box 279
Swanton, VT 05488

Swe Tex Oil Gas  Inc
c/o Smart Energy Sweden Group Ab
Halleflundregatan 12
426 58 Vastra Frolunda
Sweden

Sweetwater Cable Television Co
PO Box 8
Rock Springs, WY 82902-0008

Sweetwater County
80 West Flaming Gorge Way
Suite 139
Green River, WY 82935

Sweetwater Electrical Const
Maintenance
PO Box 1292
2315 East Broadway
Sweetwater, TX 79556

Swepco
2396 Farm Road 3251
Hallsville, TX 75650

Swepi LP
200 North Dairy Ashford
Wck 5494
Houston, TX 77079

SWEPI LP
Attn Duane C King and Skip Koshak
PO Box 576
Houston, TX 77001-0576

Swift Energy Company
2131 Palomar Airport Rd 340
Carlsbad, CA 92011

Swift Services
PO Box 13173
Odessa, TX 79768-3173

Swilley Family Tr 4 9 1999
John W Alice W Swilley Trsts
106 Anthony Lane
Crossett, AR 71635

Swing Trucking Inc
PO Box 199
1210 Lane 10
Worland, WY 82401

Swink Investments Lp
6775 Old Jacksonville Hwy
Suite 1
Tyler, TX 75703

Swn Communications Inc
500 Plaza Dr Ste 200
Secaucus, NJ 07094-3612

Sww Clf Trust
c/o Sg Hosea Lagearheart
5671 Cr 317 South
Henderson, TX 75652

Sww Efd Trust
c/o Sg Hosea Lagearheart
5671 Cr 317 South
Henderson, TX 75652

Sybil A Ferguson
623 Airport Loop
Homer, LA 71040

Sybil Ann Satterwhite
3205 Airline Road
Longview, TX 75605

Sybil Crawford Hogue
Route 2 Box 220
Center, TX 75935

Sybil Gant
PO Box 833
Tatum, TX 75691

Sybil Kathleen Boles Jenkins
7466 Brewer Road
Orange, TX 77632

Sybil M Smith
918 Reed Canal Road
357
South Daytona, FL 32119

Sybil Smith
410 Pr 6020
Carthage, TX 75633

Sybil Sumler
8502 Hatton
Houston, TX 77025

Sybil Tyrrell Patten
333 Texas St
Suite 1120
Shreveport, LA 71101

Syble Connelley
295 Happy Woods Lane
Kentwood, LA 70444

Syble E Hewitt Deceased
36771
PO Box 454
Joaquin, TX 75954

Syble Lavonne Racki
Darlene Wise Aif
PO Box 426
Ben Wheeler, TX 75754

Syble Lee Cole Lenschner
3 Woodbox
Henderson, TX 75652

Syble Lee S Serrell
3691 Malcolm Ave
Oakland, CA 94605

Syble N Burnaman Life Estate
130 Cooper St
Houston, TX 77076

Sydney Investments Ltd Partnership
Attn Mr Henry R Hamman
PO Box 130028
Houston, TX 77219-0028

Sydney Lou Bonnick
37 Wellington Oaks Circle
Denton, TX 76210

Sydney Rowan Tr
Uwo Arch H Rowan
Jpmorgan Chase Bank David Frame Jr
PO Box 99084
Fort Worth, TX 76199

Sydney W Mckinney Jr
120 Lakewood Point
Bossier City, LA 71111

Sydney W Palmer
7309 Oakwood Drive
Orange, VA 22960

Sydonia D Smith Separate Property
PO Box 550
Joaquin, TX 75954-0550

Sydonia Sonnenburg
3600 Santa Rita Dr
Fort Worth, TX 76133

Sydtran Lp
c/o F Baron Craft
PO Box 940549
Houston, TX 77094

Sylia A Hooper
2405 South Evinside
Henderson, TX 75652

Sylvan Acres Family Limited Partnership
378 Chocolate Factory Rd
Arcadia, LA 71001

Sylvester Q Breard
2504 Oak Alley
Monroe, LA 71201

Sylvester Wallace
1214 Lynette Street
Lancaster, TX 75134

Sylvia A Dargon Service
251 Cr 404
Aspermont, TX 79502

Sylvia Ann Whitlock
115 Kilma
Gilmer, TX 75645

Sylvia Bonita Mcafee
4510 Highway 349
Kilgore, TX 75662

Sylvia Brinson
1622 Wilson Street
Apt 22
Jackson, LA 70804

Sylvia Cox Doss
PO Box 127
Dubach, LA 71235

Sylvia Garrett Dean
710 South May
Madisonville, TX 77864

Sylvia George Murphy
4236 Beaune Drive
Kenner, LA 70065

Sylvia Gibbs
1801 Lavaca No 3J
Austin, TX 78701

Sylvia Gingras Baker
169 Thistle Pond Dr
Bloomfield, CT 06002

Sylvia Goss Sellers
757 Ball Rd
Dubach, LA 71235

Sylvia Guerrero
c/o Guadalupe M Coronel
18200 Blanco Springs Rd
Apt 1034
San Antonio, TX 78258

Sylvia Heaton Meuth
PO Box 1918
Round Rock, TX 78680

Sylvia J Crawley
2400 Timber Ln
Lucedale, MS 39452-5047

Sylvia J Jackson
PO Box 177
Tenaha, TX 75974

Sylvia Juarez Garza
1710 Encino
Alice, TX 78332

Sylvia Juliet Davis
105 Shoreline Dr
Nacogdoches, TX 75964

Sylvia L Adger
3755 Gold Point Rd
Shreveport, LA 71107

Sylvia L Greany
47 Riverside Ave
Haverstraw, NY 10927

Sylvia Louise Walker
6346 Us Highway 79 South
Henderson, TX 75654

Sylvia R Pope  Sep Prop
1538 Madrid Street
Dallas, TX 75216

Sylvia Roberson Fore
c/o Cpa Professionals Pllc
624 Sunset Dr
Ardmore, OK 73401

Sylvia Rogers
12044 2274 N
Troup, TX 75789

Sylvia Snow
1431 Mary Lou St
San Diego, CA 92102

Sylvia Stewart Seibold
7 Northride Circle
Texarkana, TX 75503

Sylvia T Sauseda
Address Redacted

Sylvia T Trussell
1136 Mackey Road
Gilmer, TX 75645

Sylvianne J Simmons
c/o Richard Simmons
110 Sycamore Ave
Mill Valley, CA 94941

Sympson Family LLC
Jack Kinkade  Manager
1265 Augusta Court
Shawnee, OK 74801

Synergis Technologies LLC
18 South 5Th Street
Quakertown, PA 18951

Synergy Field Services LLC
PO Box 927
Gardendale, TX 79758

Synergy Operating LLC
PO Box 5513
Farmington, NM 87499-5513

Syneva Usry Williams
1004 San Antonio Road
Crockett, TX 75835

Synovus Financial Corp
PO Box 120
Columbus, GA 31902

Synovus Trust Co
Synovus Trust Company
Attn Leslie Morris
1148 Broadway PO Box 23024
Columbus, GA 31901

Syntelli Solutions Inc
13925 Ballantyne Corporate Pl
Suite 260
Charlotte, NC 28277

Syntelli Solutions Inc
Rishi Bhatnagar
7810 Ballentyne Commons Parkway  Ste 300
Charlotte, NC 28277

Synthia R Murphy
3021 Colony Dr
Mesquite, TX 75150-3929

Syphron T Crockett Life Estate
207 York Warwick Dr
Yorktown, VA 23692

Systems Measurements Srv
7748 Downing Ave
Bakersfield, CA 93308

Systems Services Technologies Inc
PO Box 801997
Kansas City, MO 64180-1997

Sytech Solutions
Attn Ejaz Ahmed
3315 Birkshire Lane
Richardson, TX 75082

Szw Management LLC
Suzanne Zachry Word President
PO Box 33240
San Antonio, TX 78265

T B Godfrey
2004 Paragould Blvd
Monroe, LA 71201

T B Services Inc
PO Box 2724
Lubbock, TX 79408

T Bar Drilling Inc
PO Box 420877
Del Rio, TX 78842

T C Craighead Company
PO Box 576
Ardmore, OK 73402-0576

T C Tank Rental Anchor Service Corp
7450 W 130Th St Ste 410
Overland Park, KS 66213-5200

T C Taylor
13818 S W Leah Terrace
Tigard, OR 97224

T Cross Inc
Jim Weeks
908 N 8Th St
Lamesa, TX 79331

T D Davis Dorothy Tatum Davis
2336 Highway 146
Chatham, LA 71226

T Davis Resources Inc
115 Towneast Rd
Henderson, TX 75654

T E Lacy LLC
Susan Lacy Sinclair
3780 Robinhood
Houston, TX 77005

T F Hodge
2601 Scott Ave
Fort Worth, TX 76103

T F Hudgins  Inc
Carmen Montemayor
PO Box 920946
Houston, TX 77292-0946

T F Hudgins Incorporated
PO Box 4346
Dept 859
Houston, TX 77210-4346

T G Davis
PO Box 687
Carthage, TX 75633

T H Mcelvain Oil Gas LLLP
1050 17Th St Ste 2500
Denver, CO 80265

T H Timmins Trust
U/W/O Lucille Timmins
6938 Lloyd Valley Lane
Dallas, TX 75230

T Hunt Payne
30412 Mirador Court
Laguna Niguel, CA 92677

T J Berry
12184 State Highway 7 E
Joaquin, TX 75954

T J Martin Iii
3495 Hwy 59S
George West, TX 78022

T J Swanner
4191 Gladway Road
Jonesboro, LA 71251

T J Valve
PO Box 61066
San Angelo, TX 76906

T Jim Matthews
301 Shady Glen Lane
Conroe, TX 77385

T K Chilcoat
925 Hwy 71 N
Ashdown, AR 71822

T K Irwin
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

T K Oil Field Services Inc
3908 West Main Street
Vernal, UT 84078

T K Stanley Inc
Bbva Compass
PO Box 2201
Decatur, AL 35609-2201

T L Crawford
PO Box 4404
Monroe, LA 71211-4404

T L Livingston Ii Separate Property
PO Box 757
Grambling, LA 71245

T Lang
9727 Queenswood Ln
Dallas, TX 75238

T M K Partnership
c/o James Wilson Melton
PO Box 12364
Dallas, TX 75225

T M Petroleum Inc
c/o Frost Bank Agt
PO Box 1600 T 6
San Antonio, TX 78296

T M Roustabout Service
PO Box 1053
Elkhart, KS 67950-1053

T M Terry LLC
2717 Lovers Lane
Dallas, TX 75225

T Michael Conway
6211 Holly Springs
Houston, TX 77057

T O Davis Jr
6224 Annapolic Ln
Dallas, TX 75214

T P Smith Jr Trust
Noel Diane Jones Trustee
510 East Grand
Marshall, TX 75670

T R Huffman
134 Quail Ln
Dubach, LA 71235-3230

T R Mcclellan
PO Box 1086
Benton, LA 71006

T R Mcclellan Earlene M Mccellan
PO Box 1086
Benton, LA 71006

T Stanton Armour Trust
Fbo Audrey A Ayers
PO Box 3480 Oil Gas Dept
Omaha, NE 68103-0480

T Stanton Armour Trust
Fbo Stanton Armour Jr
c/o Farmers National Co Agent
PO Box 3480
Omaha, NE 68103-0480

T T Coatings
PO Box 1053
Sterling, CO 80751

T T Truck Crane Service
PO Box 1748
Ventura, CA 93002-1748

T W Bingham Jr
1150 Grand Blvd 2090
Boerne, TX 78006

T W P Rentals
7880 San Felipe St
Ste 207
Houston, TX 77063

T W Partnership Ltd
601 S Figueroa St Suite 2750
Los Angeles, CA 90017

T/W/O Charles Dick Rollins
Alic S Rollins  Francis O
Rollins John H Zollicoffer Jr
507 Granite
Henderson, NC 27536

T0Tal   Western Inc
8049 Somerset Blvd
Paramount, CA 90723

T3 Energy Services
PO Box 201912
Dallas, TX 75320-1912

T3 Voicenet
PO Box 4363
Midland, TX 79704

Taabs Printing
128 S Beckham
Tyler, TX 75702

Tab Answer Network
4201 17th St
Santa Ana, CA 92705

Tab Answer Network
PO Box 10440
Santa Ana, CA 92711

Tab Operating
PO Box 421
Henderson, TX 75126

Tab Products Co LLC
24923 Network Place
Chicago, IL 60673-1249

Tabb Interests LLC
748 Wilder Place
Shreveport, LA 71104

Tabitha Cole
Address Redacted

Tabitha Paige Wilson
Address Redacted

Tabrisha P Grice Chandler
1488 Mariposa Dr
Corona, CA 92879-1114

Tacor Resources Inc
600 Marienfeld Suite 807
Midland, TX 79701

Tadlock Pipe And Rentals Inc
PO Box 16990
Lake Charles, LA 70616

Taff Randal Watts Heather M Watts
14391 Highway 151
Arcadia, LA 71001

Tainia Lynn Ebrecht
Address Redacted

Tal Donna Walker
2917 North Point Drive
Shreveport, LA 71106

Tal Walker
2917 N Pointe Dr
Shreveport, LA 71106

Talbert Family LLC
Harold Andy Talbert  Manager
PO Box 703
Arcadia, LA 71001

Talbert Jones
PO Box 145
Ringgold, LA 71608

Talbot Land And Minerals LLC
12 Oak Trace
Beaumont, TX 77706

Talkpoint Holdings LLC Dept 40372
PO Box 740209
Atlanta, GA 30374-0209

Talley Lena Ann Richardson
PO Box 358
Hallsville, TX 75650

Talley Wettlaufer
21 Saybrook Place
Buffalo, NY 14209

Tallie Ellis Holland
10748 Hwy 84 West
Rusk, TX 75785

Talma L Overstreet
4076 Fm 2455
Pittsburg, TX 756866565

Talmadge Booth Estate
PO Box 3607
Longview, TX 75606

Talmadge Dewitt Hutchison
8516 Friartuck
Orange, TX 77632

Talmadge L Dowden Jo Anne Dowden
2920 County Road 313 South
Henderson, TX 75654

Talmadge Younger
613 N Massachusetts Ave
Oklahoma City, OK 73117-2434

Talmage Belanda Reed
611 Dee Drive
Wichita Falls, TX 76301

Talmage R Reese
1002 Parkview Dr
Pineville, LA 71360

Talon Lpe Limited
PO Box 843
Amarillo, TX 79105-0843

Talon/Lpe  Limited
Shane Currie
921 N Bivens Street
Amarillo, TX 79107

Talton L Gill 2001 Trust
8 Tree Top Lane
East Falmouth, MA 02356

Tam Completion Systems  Inc
Dba Tam International Us
Leigh Combs
4620 Southerland Road
Houston, TX 77092

Tam International Us
PO Box 973935
Dallas, TX 75397

Tamara C Fohr
PO Box 100
Sarasota, FL 34230-0100

Tamara Danielle Moore
15 South 5Th Ave Apt 216
Mt Vernon, NY 10550

Tamara Jo Powers Griffith
116 Pr 5081
Carthage, TX 75633

Tamara K Williams
10576 Cheviot Dr
Los Angeles, CA 90064

Tamara S Bammel Malone
325 Short Street
Cedar Hill, TX 75104

Tamara Scarbrough
79 Cole 1
Marin, CA 94965

Tamara Shivers Britton
14510 Idlebrook Ct
Manassas, VA 20112

Tamarack Petroleum Co
777 E Wisconsin Ave Ste 3020
Milwaukee, WI 53202

Tameka Murray
1821 Linwood Ave
Niagara Falls, NY 14305-3041

Tami Delain Snider
PO Box 414
Harleton, TX 75651-0414

Tami Gay Gilmer
1959 Leslie Avenue
Newman, CA 95360

Tami Hoover
3889 Crow Canyon Rd
San Ramon, CA 94583

Tami Ritter
5576 Fm 13 W
Henderson, TX 75654

Tamica Hunt
1906 Seabrook Drive
Duncanville, TX 75137

Tamie Carol Milford Yates
PO Box 114
Timpson, TX 75975

Tamis I Greany
1244 W Onondaga St
Syracuse, NY 13204

Tammi Howell Betz
8315 Phantom Mist Drive
Richmond, TX 77406

Tammie Humphreys Tarpley
1238 Cr 816
Nacogdoches, TX 75964

Tammie Midkiff
PO Box 333
Joaquin, TX 75954

Tammine Mercer
2900 Parkview Ln
Prosper, TX 75078-0540

Tammy A Clark Brown
770 Hwy 563
Dubach, LA 71235

Tammy Amos
2105 Cardinal
Longview, TX 75601

Tammy Dianne Otwell Vedros
134 Angelle Ln
Thibodaux, LA 70301-6296

Tammy Irvin
4665 Estesville Rd
Longview, TX 75602

Tammy Jo Dowling Strakos
2629 Red Bud Way
New Braunfels, TX 78132

Tammy Karler
14037 Silverdale Way Nw
Poulsbo, WA 98370-8267

Tammy Lynn Walker
1013 Roadrunner Dr
Little Elm, TX 75068-8543

Tammy M Nolan Ainsworth
289 Eubanks Road
Simsboro, LA 71275

Tammy Mccullin Kennedy
3430 Irby Dr Apt 1207
Conway, AR 72034-7670

Tammy Renfrow Jenkins
519 Malibu St
Malakoff, TX 75148

Tammy Timms 1574741
1401 State School Rd
Gatesville, TX 76599

Tamra Gail Keys
222 Jesse Aulds Road
Calhoun, LA 71225

Tamyra Ann Lee
175 Church St
Grambling, LA 71245-3003

Tana Andrews
25 B Windsong Lane
Friendswood, TX 77581

Tandem Energy Corporation
2700 Post Oak Boulevard
Suite 1000
Houston, TX 77056

Tandi Leigh Hudson
4017 Lakeway Boulevard
Benton, LA 71006

Tandy G Lewis Jr
748 Wilder Place
Shreveport, LA 71104

Tandy J Williams
PO Box 267
Crockett, TX 75835

Tanex
Vaterstettner Str 7
85598 Vaterstetten
Germany

Tangent Land  LLC
John Robertson Or John Martin
500 Springhill Drive 130
Spring, TX 77386

Tangent Land LLC
500 Spring Hill Dr 130
Spring, TX 77386

Tangram Interiors
PO Box 512206
Los Angeles, CA 90051-0206

Tania E Sapp
395 William Sapp Road
Natchitoches, LA 71457

Tania Miles
500 W Jefferson St
Louisville, KY 40202

Tanji Bass
223 W Nash Street  3rd Floor
Wilson, NC 27893

Tanks Unlimited LLC
PO Box 37
Lysite, WY 82642

Tanks Unlimited LLC
Tammy Walsh
302 S David  Suite 100
Casper, WY 82601

Tanmar Communications  LLC
PO Box 551
Eunice, LA 70535

Tanmar Rentals LLC
PO Box 1376
Eunice, LA 70535

Tanos Energy Holdings Iii LLC
821 E Southeast Loop 323
Suite 400
Tyler, TX 75701

Tanos Energy Holdings LLC
110 N College Avenue
Suite 1900
Tyler, TX 75702

Tanos Exploration Ii LLC
821 E Southeast Loop 323
Suite 400
Tyler, TX 75701

Tanos Exploration LLC
821 E Southeast Loop 323 Ste 400
Tyler, TX 75701-9613

Tanos I Partners LLC
821 E Southeast Loop 323
Suite 400
Tyler, TX 75701

Tanos Midstream  LLC
110 N College Ave Suite 1001
Tyler, TX 75702

Tanos Royalty Suspense Price 1
PO Box 2046
Tyler, TX 75710

Tanya Estelle Fuller Davis
316 Montrose Place
Bossier City, LA 71111

Tanya Keahey Dinkins
5442 Nuthatcher Rd
Gilmer, TX 75645

Tanya Keech
1012 Lakewood Drive
Morris, IL 60450

Tanya Lea Teague
3889 Greenway Place
Shreveport, LA 71105

Tanya Poland
577 Evergreen School Road
Minden, LA 71055

Tanya T Hobbs
201 S Reagan Street
Kerens, TX 75144

Tanya Wilkerson
18108 Peregrines Perch Pl 302
Lutz, FL 33558

Tanye S Wallace
746 Reese Road
Arcadia, LA 71001

Tap Resources LLC
PO Box 239
Ruston, LA 71273-0239

Tara Jon Corp
6003 Meadow View Lane
Midland, TX 79707

Tara Merritt Ford
3215 Hanover St
Dallas, TX 75225

Tara Pryor
9791 1/2 Tinsley St
Tyler, TX 75709

Tara Simpson
608 University Ave W
St Paul, MN 55103

Targa Energy LP
1000 Louisiana  Suite 4300
Houston, TX 77002

Targa Midstream Services LLC
1000 Louisiana St  Ste 4300
Houston, TX 77002

Targa Pipeline Partners LP
Park Place Corporate Center One
1000 Commerce Drive 4th Floor
Pittsburgh, PA 15275

Target Oilfield Services  LLC
9308 Mansfield Rd Ste 500
Shreveport, LA 71118-3170

Target Oilfield Services LLC
PO Box 842061
Boston, MA 02284-2061

Target Pest Control
1804 South Meadow Avenue
Laredo, TX 78046

Target Well Services Inc
212 Flat Creek
Canyon Lake, TX 78133

Tarla Renea Beach
8000 Lifford Apt A
Fort Worth, TX 76116

Tarpon Oil And Gas Company
2720 W 7Th Street
Suite 202
Fort Worth, TX 76107

Tarpon Oil Company
Co Morton Seaman
Two Jericho Plaza 2nd Floor
Wing A
Jericho, NY 11753

Tarpon Pipe Supply
PO Box 52002
Midland, TX 79705

Tarrant County Tac
Betsy Price
PO Box 961018
Fort Worth, TX 76161-0018

Taryn Nini Morris
PO Box 7019
Abilene, TX 79608

Taryn Orchin Irrevocable Tr
Nancy B Welwood Ttee
5349 Quail Run
Frisco, TX 75034

Taryne Burke
313 Fishing Ford Ct
Nolensville, TN 37135

Tas Environmental Services Lp
3929 E California Pkwy E
Fort Worth, TX 76119

Tas Property LLC
431 Downing Pines Rd
West Monroe, LA 71291

Tas Royalty Company
PO Box 5279
Austin, TX 78763

Tasc
PO Box 7098
Madison, WI 537077098

Tasco Tool Service Ltd
PO Box 3203
Alice, TX 78333

Tatum Marzella Wallace
80595 43Rd Ave
Indio, CA 92201

Tauber Exploration Production Co
55 Waugh Dr Suite 600
Houston, TX 77007-5837

Taul A Burgess
11105 Indian River Drive
Fort Pierce, FL 34982

Taurus Control Corp
2000 W Cowles St
Long Beach, CA 90813

Taurus Corporation
Co Robert B Payne Jr
PO Box 1477
Little Elm, TX 75068-1477

Taurus Engineering Inc
1335 West Cowles St
Long Beach, CA 90813

Taurus Royalty LLC
PO Box 1477
Little Elm, TX 75068-1477

Tawana Jean Tubbs Bennett
1413 West Kentucky Ave
Ruston, LA 71270

Tax Assessor Collector
Shelly Williams
PO Box 1105
Tatum, TX 756911105

Tax Assessor/Collector
Coke County Tax Office
13 East 7Th St
Robert Lee, TX 76945-0169

Tax Assessor/Collector
PO Box 517
Ballinger, TX 79608

Tax Management Group
5440 Harvest Hill Road
Suite 232
Dallas, TX 75230

Taybecs Royalties LLC
PO Box 220
Jenks, OK 74037

Tayco Tools  Inc
PO Box 2646
Kilgore, TX 756632646

Taylor Ann Richardson
3115 Joyce Court
Eagan, MN 55121

Taylor Carter
1401 East Highway 31
Longview, TX 75604

Taylor Charlcye Jr
865 Cr 3102 North
Henderson, TX 75652

Taylor Clark
5900 Sw Parkway
Building 2 Suite 220
Austin, TX 78735

Taylor Communications
Fka The Standard Register
Legal Services
600 Albany Street
Dayton, OH 45417

Taylor Compton Thompson
31 School House Road
Alexandria, LA 71303

Taylor Corporation
3300 Gateway Dr
Pompano Beach, FL 33069-4841

Taylor David Johnson
102 Rustic Wood Lane
Cary, NC 27511-9770

Taylor Elaine Massey Trust
Barbara Clark Massey Trustee
7607 Woodhaven Street
San Antonio, TX 78209

Taylor Enterprises
PO Box 646
Andrews, TX 79714

Taylor Family Partnership
c/o Wells Fargo Bank Na
PO Box 41779
Austin, TX 78704

Taylor Frost Moore
300 Pierremont Rd Unit 34
Shreveport, LA 71106

Taylor Geophysical Srvcs LLC
120 S Broadway Ste 102
Tyler, TX 75702

Taylor Industries  LLC
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Taylor Jetta Martin
305 Jet Street
Longview, TX 75603

Taylor Jon Lowry
4249 Creekdale Dr
Dallas, TX 75229

Taylor K Piper
6023 Rathbone
Parker, TX 75002

Taylor Lee Hooker
608 Country Club Drive
Marshall, TX 75672

Taylor Living Tr
c/o Ascent Oil Gas Consultants
2935 Toccoa Rd
Beaumont, TX 77703

Taylor Rocky Mountain
Taylor Oklahoma Sales
PO Box 31076
Billings, MT 59107

Taylor Vegetation Control LLC
103 East Allen Street
Mooringsport, LA 71060

Tbam Oil Gas  Inc
8955 Katy Freeway
Suite 310
Houston, TX 77024

Tbi Exploration Inc
Dept 1347
Denver, CO 80291-

Tbi Production Company
901 R S Gass Boulevard
Nashville, TN 37216

Tbm Properties  Inc
c/o Thomas P Barton
451 N Washington
El Dorado, AR 71730

Tbs Factoring Service LLC
Fbo Whitetail Xpress Llc
Mc 662344
PO Box 268827
Oklahoma City, OK 73126-8827

Tc Safety
18179 S Loop 1604 West
Van Ormy, TX 78073

TC Services
Thomas E Bailey Jr
17391 Timberland Trail
Flint, TX 75762

Tca Trustcorp America Ttee
Lucker Irr Gst Ex Fbo Helene
Kochendorfer Dtd 03/05/1998
5301 Wisconsin Ave Nw
Washington, DC 20015-2047

Tca Trustcorp America Ttee
Lucker Irr Gst Ex Fbo Judith
03/05/1998
5301 Wisconsin Ave Nw
Washington, DC 20015-2047

Tca Trustcorp America Ttee
Lucker Irr Gst Ex Fbo Walter 03/05/1998
5301 Wisconsin Ave Nw
Washington, DC 20015-2047

Tcf National Bank
2508 South Louise Avenue
Sioux Falls, SD 57106

Tcg Limited Partnership
929 White Plains Rd 406
Trumbull, CT 06611

Tci Business Capital Inc
9185 Paysphere Circle
Chicago, IL 60674

Tci Business Capital Inc
Fbo Big Star Energy Services Llc
9185 Paysphere Circle
Chicago, IL 60674

Tci Business Capital Inc
Fbo Bolt Fuel Oil Company Inc
9185 Paysphere Circle
Chicago, IL 60674

Tci Business Capital Inc
Fbo GC Construction/
GC Energy Services
9185 Paysphere Circle
Chicago, IL 60674

Tci Business Capital Inc
Swab Testers Inc
9185 Paysphere Circle
Chicago, IL 60674

Tco
Transcontinent Oil
621 Seventeenth Street
Suite 2501
Denver, CO 80293

Tcp Specialists  LLC
PO Box 19574
Shreveport, LA 71149

Tcp Specialists  LLC And Its Affiliates
PO Box 157
Gloster, LA 71030

Tcp Specialists LLC
PO Box 157
Gloster, LA 71030

Tcw Dr Iii Royalty P/S
865 South Figueroa 1800
Los Angeles, CA 90017

Td Ameritrade Cl
Attn Mandi Foster
1005 N Ameritrade Place
Bellevue, NE 68005

Td Bank
1701 Route 70 East
Cherry Hill, NJ 08034

Td Bank Usa N A
1701 Route 70 East
Cherry Hill, NJ 08034

Td Tools Inc
11850 Nashville Rd
PO Box 130
Woodburn, KY 42170

Tdw Services Inc
PO Box 972118
Dallas, TX 75397-2118

Tdx Energy LLC
401 Edwards St Ste 1900
Shreveport, LA 71101

Te Marshall Estate
Nell Marshall Independent Exec
Route 6 Box 579
Gilmer, TX 75644

Teachers Credit Union
110 S Main St
South Bend, IN 46601

Teal Royalties LLC
PO Box 660082
Dallas, TX 75266

Tealwood Production LLC
PO Box 1406
Shreveport, LA 71164

Team Industrial Services  Inc
5106 Estes Parkway
Longview, TX 75603

Team Invest  Inc
c/o Joe Mcmurrey
PO Box 4519
Longview, TX 75606

Team Oil Tools  Lp
1209 N Fm 3083 Rd E
Conroe, TX 77303-1863

Team Oil Tools Lp
PO Box 204532
Dallas, TX 75320-4532

Team Petroleum  LLC
105 E Lincoln Ave
Fort Collins, CO 80524

Team Petroleum LLC
PO Box 1831
Fort Collins, CO 80522

Tec Well Service  Inc
Kenneth Shore
851 W Harrison Rd
Longview, TX 75604

Tec Well Service Inc
c/o Austin Bank
911 Nw Loop 281  Ste 100
Longview, TX 75604

Techcorr Usa Management
PO Box 660828
Dallas, TX 75266-0828

Techneaux Technology Svcs LLC
312 Westgate Rd
Lafayette, LA 70506

Technical Engineering Consultants LLC
401 Whitney Ave
Suite 600
Gretna, LA 70056

Technical Marketing Mfg Inc
Tmmi
5000 Robb Street 3A
Wheat Ridge, CO 80033

Technical Specialty Products
30984A La Highway 16
Denham Springs, LA 70726-8920

Technical Toolboxes
PO Box 980550
Houston, TX 77098-0550

Technicolor Minerals
Thomas L Taylor Iii Receiver
PO Box 141638
Austin, TX 78714

Techniques International Corp
Attn Accounts Receivables
4209 Canal St
New Orleans, LA 70119

Techno Coatings
1391 Allec St
Anaheim, CA 92805

Techno West Inc
1391 S Allec Street
Anaheim, CA 92805-6304

Technology Laboratory Inc
PO Box 272271
Fort Collins, CO 80527-2271

Technology Transfer Inc Dba 3Coast
PO Box 890646
Houston, TX 77289

Teckla Oil Co LLC
PO Box 3066
Ocala, FL 34478

Ted Abbey
366 Tombigbee Road
Livingston, TX 77351

Ted C Bosecker
1008 South Goode St
Midland, TX 79701

Ted Collins Jr
508 W Wall Suite 1200
Midland, TX 79701

Ted Gamble Dba Nez Resources
PO Box 275
Henderson, TX 75653

Ted Garrett
119 Woodside Lane
Hawkins, TX 75765

Ted Mauritzen
PO Box 130
Clayton, TX 75637

Ted R Scurlock
330 Marshall Street
Apartment 941
Shreveport, LA 71101

Ted Reese Doebbler
5 Voss Park Drive
Houston, TX 77024

Ted Secrist
Address Redacted

Ted W Walters Associates Lp
PO Box 8082
Tyler, TX 757118082

Teddie Jean Mcclendon
8182 Blocker Road
Marshall, TX 75672

Teddie Lee Hanson
Barbara Jean Hudson Hanson
PO Box 67
Cotton Valley, LA 71018

Teddye J Brown Read Test Trust
Mary Read Winterrowd Trustee
c/o Tx State Bank Trust Dept
PO Box 3782
San Angelo, TX 76902

Tee Dee Company
c/o Don Weiss
333 Texas Street
Suite 2290
Shreveport, LA 71101

Teemco LLC
Formerly Wellstar International LLC
1600 E 19Th Street  Suite 501
Edmond, OK 73013

Tejas Completion Solutions Lp
Team Completion Services
PO Box 41047
Baton Rouge, LA 70835

Tejas Hot Shot Service Transportation
13808 W Hwy 80 E
Odessa, TX 79765

Tejas Investments LLC
William Bradley Nabours Mngr
5435 E Tapekim Rd
Cave Creek, AZ 85331

Tejas Lease Service LLC
Po Drawer 340
George West, TX 78022

Tejas Production Services Inc
PO Box 3368
Victoria, TX 77903

Tejas Royalty Inc
PO Box 27605
Houston, TX 77227

Tejas Transport Company LLC
PO Box 10427
Corpus Christi, TX 78460

Tektonik Energy
Kg Properties
PO Box 2022
Broken Arrow, OK 74013

Tektonik Energy
PO Box 2022
Broken Arrow, OK 74013

Tela Evans Lewis
11071 Hughes Rd
Gulfport, MS 39503

Telcoe Federal Credit Union
820 S Louisiana St
Little Rock, AR 72201

Tele One Communications Inc
5620 Old Bullard Rd
Ste 109
Tyler, TX 75703-4358

Teledrift Company
PO Box 677496
Dallas, TX 75267-7496

Teleflow Mc E Inc
15807 N Expressway Us 281
Edinburg, TX 78539

Teley Group LLC
3016 Garden Vista
Edmond, OK 73034

Tell Steel Inc
2345 W 17Th Street
Long Beach, CA 90813

Temin 1987 Partnership
PO Box 1628
Ardmore, OK 73401

Temin 1987 Partnership
PO Box 731680
Dallas, TX 75397-1680

Tempie Mccrary Pullen S/P
c/o Phama Pullen Ross
Rr 3  Box 1002
Winnfield, LA 71483

Templar Advisors North America LLC
500 Fifth Avenue
Ste 2440
New York, NY 10110

Temple Baptist Church Of
Ruston Louisiana Inc
1515 South Service Rd West
Ruston, LA 71270

Temple Bazer Olenik
PO Box 90
Joaquin, TX 75954

Temple Heirs Gen Partnership
c/o Mr James B Temple
3917 Gravel Pit Road
White Hall, AR 71602

Temple Patterson
404 E Buena Vista St
Barstow, CA 92311-2819

Temple Wynn Hanschen
c/o Theodore F Kuchta Cpa
PO Box 47
Wimberly, TX 78676

Tenaha Isd
138 College Street
Tenaha, TX 75974

Tenaha Isd
PO Box 318
Tenaha, TX 75974-0318

Tenaska Marketing Ventures
14302 Fnb Parkway
Omaha, NE 68154

Tenna Marie Jones Vardeman
PO Box 630886
Nacogdoches, TX 75963

Tennogee Corporation
6309 Villa Fontana Street
Greenville, TX 75402

Tenoaks Energy Advisors LLC
14180 N Dallas Parkway Ste 715
Dallas, TX 75254

Tensas Delta Exploration Co
401 Edwards St Ste 1900
Shreveport, LA 71101

Tensas Parish Clerk Of Court
PO Box 78
Saint Joseph, LA 71366

Teodora Susana Moore
238 Tranquility Mountain
Buda, TX 78610

Teola Guiton Sanders
707 Rosemont Road
Oakland, CA 94610

Teresa A Duree
PO Box 1932
Montrose, CO 81402

Teresa A Johnson
4296 Estesville Rd
Longview, TX 75602

Teresa Adams
125 Wisteria Lane
Livingston, TX 77351

Teresa Adkisson
3501 West Champion Lake Blvd
1614
Shreveport, LA 71105

Teresa Ann King
19406 Cr 3400
Slaton, TX 79364

Teresa Ann Sampson Sinclair
1113 Washington St
Arcadia, LA 71001

Teresa Ann Vinyard
PO Box 518
Levelland, TX 79336

Teresa Anne Physioc
15885 W Cypress St
Goodyear, AZ 85395

Teresa Brown
2396 Nw County Road 2161
Barry, TX 75102

Teresa Burnett
803 E Cr 2260
Corsicana, TX 75109

Teresa Christophe
1019 Papin Street
Alexandria, LA 71302

Teresa Diane Allbright
1301 N Elm St
Minden, LA 71055-2128

Teresa Diane Stone
824 Walnut Creek Rd
Simsboro, LA 71275

Teresa Dickerson
1625 Fm 2787
Joaquin, TX 75954

Teresa Ellen Rowe
6253 Fm 326
Lufkin, TX 75901

Teresa F Starkes
908 Cambridge Bend
Tyler, TX 75703

Teresa Faye Wiggins Stephens
4475 Marshall Road
Logansport, LA 71049

Teresa G Mccrocklin Price Tr
Teresa M Price Trustee
21 Hickory Ridge
Houston, TX 77024

Teresa Gail Humphreys Payne
22339 Fm 92 South
Silsbee, TX 77656

Teresa Graves Owen
707 Cumberland Road
Tyler, TX 75703

Teresa J Boughton
1912 N Brentwood Pl
Chandler, AZ 85224

Teresa J Roose
330 Galway Drive
Shreveport, LA 71115

Teresa Janell Arden Clark
3554 Dave Wilson Rd
Harleton, TX 75651

Teresa Jo Parks
7401 S Prospect St Apt 3
Tacoma, WA 98409-5908

Teresa K Simpson
961 Thora Blvd
Shreveport, LA 71106

Teresa Kelly
14902 Harvrenee Dr
Cypress, TX 77429

Teresa L Malone
1470 Hwy 155
Quitman, LA 71268

Teresa Leet
48 Colonial Dr
Horseheads, NY 14845

Teresa Lynn Mackey
PO Box 349
Gladewater, TX 75647

Teresa Lynn Purdy Bush
74 Schill Ave
Kenner, LA 70065

Teresa M Farrington
908 Cambridge Bend
Tyler, TX 75703

Teresa Marie Williams
1704 Becker Drive
Kileen, TX 76543

Teresa Maxine Christiansen
334 Crest Dr
San Jose, CA 95127

Teresa Mcwilliams Zinda
PO Box 2792
Harker Heights, TX 76548-0792

Teresa Perez
284 Calado Ave
Campbell, CA 95008

Teresa Roose Family Trust Dtd 7/8/2011
Donald R Roose Jr
Annette Roose White Co Ttees
1502 Timber Ridge
Euless, TX 76039

Teresa Sherie Edwards D Amico
304 Springsond Road
Lithia, FL 33547

Teresa Strong
964 Fm 1970
Carthage, TX 75633

Teresa Taylor Cleveland
5711 S Lakeshore Dr
Shreveport, LA 71119

Teresa Turner
12 Pr 301
Goldthwaite, TX 76844

Teresa W Jackson
PO Box 512
Jonesboro, LA 71251

Teresa W Mcgehee
PO Box 382
Natchez, MS 39120

Teresa Woodard Spillers
1864 Hwy 837
Downsville, LA 71234

Teri Ann Whiteside
12190 Glenridge
Colorado Springs, CO 80908

Teri Arthur Fulton
272 Jill Loop
Ruston, LA 71270

Teri S Grigsby
PO Box 87
Wolf Creek, MT 59648

Terina D Roberts
34805 Village Rd
Clinton Township, MI 48035

Termik LLC
6130 Bordley Dr
Houston, TX 77057

Terminix Of Wyoming
PO Box 4747
Casper, WY 82604

Terminix Processing Center
PO Box 742592
Cincinnati, OH 452742592

Terra Resources Inc
1200 17 St Ste 2200
Denver, CO 80202

Terra Tek  Inc
Nam Contracts
1325 Dairy Ashford  Room 310
Houston, TX 77077

Terrace Holland
26726 Via Marquette
Lomita, CA 90717

Terracon Consultants Inc
PO Box 843358
Kansas City, MO 64184-3358

Terracore Land Services LLC
3109 Old Bullard
Tyler, TX 75701

Terral Walker
PO Box 14335
Humble, TX 77347

Terrance Giles
428 South Pine Tree Road
Grambling, LA 71245

Terrance K Hansen
PO Box 711816
Salt Lake City, UT 81408

Terrance L Murphy
3351 Old Bethany Road
Moody, TX 76557

Terrance Lesh Murphy
3351 Old Bethany Rd
Moody, TX 76557

Terrance Searcy
PO Box 9588
Tyler, TX 757112588

Terrance W Wynne
1089 Watkins Creek Dr
Franklin, TN 37067-7830

Terrell Edwin Younger
1259 East 89Th Street
Los Angeles, CA 90002

Terrence P Alley
5890 Drifter Street
Colorado Springs, CO 80918

Terrence W Terrill
PO Box 1417
Hot Springs, AR 71902

Terri A Jordan
148 Eubanks Rd
Simsboro, LA 71275

Terri Baumer
32594 Carriage Lane
Avon Lake, OH 44012

Terri Ellen Taylor Akin
16010 Congo Ln
Houston, TX 77040-2008

Terri Etheredge Manor
2256 Fm 522 Road
Brazoria, TX 77422

Terri Gilbert Spence
526 North Plaquemine Drive
Shreveport, LA 71115

Terri Hamon
401 S Second St
Logansport, LA 71049

Terri K Fabick Hayda
364 Westchester Drive Se
Warren, OH 44484

Terri L Allen
4642 Clarksville Hwy
Nashville, TN 37218

Terri L Matthews
3133 Bahar Street
Arlington, TX 76010

Terri Laird Young
PO Box 1463
Gladewater, TX 75647

Terri Roy Wilmoth
PO Box 1966
Palestine, TX 75802-1966

Terri Sue Northcutt Linn
10612 Sunrise Cir
Argyle, TX 76226-7701

Terri Volpe
2650 Casabella Drive
Redding, CA 96002

Terrie Dee Hartman
7 Splawn Court
Canyon, TX 79015

Terrie Lindsey
PO Box 7377
Longview, TX 756077377

Terry Adrian Armstrong
PO Box 6
Groveton, TX 75845

Terry Allen Williams Estate
c/o Donna Williams  Indp Exec
403 S Bonner Street
Jacksonville, TX 757662330

Terry An Morrison
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Terry And Alison Scull
501 Pine St
Center, TX 75935

Terry And Linda Burch
630 Roberts Road
Logansport, LA 71049

Terry Ann Huntsberger
1826 Lewis Trail
Grand Prairie, TX 750521916

Terry Ann Kidner
47 Cambridge Court
Madison, NJ 07940

Terry Ann Weers
1030 E Ireland
Seguin, TX 78155

Terry Annette Smith Sp
1505 Bailey Street
West Monroe, LA 71292

Terry B Barton
296 Willow Creek Ln
Spring Town, TX 76082

Terry Bates
1223 County Road 2610
Krum, TX 76249

Terry Boddie  Separate Prop
8400 D G Drive
Mooringsport, LA 71060

Terry C Prescher
709 1/2 W Mac Arthur
Bloomington, IL 61701

Terry Carlton Bassett Phd
PO Box 1235
Fairhope, AL 36533-1235

Terry County Appraisal Dist
PO Box 426
Brownfield, TX 79316

Terry Dale Huff
131 Greenwood Place
Delhi, LA 71232

Terry Dalton Johns
548 Sand Road
Transylvania, LA 71286

Terry Dean Honeycutt
3202 Cr 3601
Bullard, TX 75757

Terry Doherty
1141 High Knoll
Midlothian, TX 76065

Terry Draughn Sullivan
2526 Gunster Rd
Montgomery, AL 36111-1599

Terry Emerson
10634 Linda Circle
Forney, TX 75126

Terry G Mcinturff Trust
c/o Don E Mcinturff
PO Box 6618
Lubbock, TX 79493

Terry G Mcinturff Trust
Don E Pauline L Mcinturff
PO Box 6618
Lubbock, TX 79493

Terry G Mcknight
109 Ham Rd
Hope Mills, NC 28348

Terry G Michelle Schafer Jt/Tic
PO Box 386
Wheeler, TX 79096-0386

Terry H Dale
PO Box 509
Venus, TX 760840509

Terry H Miller
2909 Bocage Lake Court
Baton Rouge, LA 70809

Terry Harvill
PO Box 70331
Odessa, TX 79769

Terry J Cook
2393 H G Mosley Parkway Bldg 4
Suite 100
Longview, TX 75604

Terry Jackson
1301   1/2 Ridge Drive
West Monroe, LA 71291

Terry K Smith
PO Box 543
George West, TX 78022

Terry Kathleen Hagin Jester
3301 North Star Road
Apartment 618
Richardson, TX 75082

Terry L Barnett
209 County Rd 4051
Carthage, TX 75633

Terry L Burgess
1111 Nw 111 Ave
Plantation, FL 33322

Terry L Massey
1820 Everglades Drive
Tyler, TX 75703

Terry L Moser
502 Acker Tap
Whitehouse, TX 75791

Terry L Prior
3624 Piedmont Drive
Plano, TX 75075

Terry L Starling
4103 Sojourner St
Austin, TX 78725

Terry Lee Knighten
201 Arthur St
West Monroe, LA 71292

Terry Louise T Norton
33284 Globe Road
Springville, CA 93265

Terry Lynn Brown
8731 W Mclellan Rd
Glendale, AZ 85305

Terry Lynn Holley
3720 Holston Hills Road
Knoxville, TN 37914

Terry Lynn Leggett Slone
PO Box 933
Waskom, TX 75692

Terry Lynn Moore
3403 San Jacinto
Dallas, TX 75204

Terry Lynn Nicholas
4339 Fm 3135 E
Henderson, TX 75652

Terry Lynn Tuminello Coleman
A/K/A Terry L Tuminello Brulte
119 Walnut Creek Road
Simsboro, LA 71275

Terry Lynne Reed
3031 15Th Street
Port Arthur, TX 77642

Terry M Mackey
1107 Chesterton Drive
Richardson, TX 75080

Terry M Robin Taylor Harvey
391 Bear Knoll Dr
Quitman, LA 71268

Terry Maxfield
1502 Buena Vista
Garland, TX 75043

Terry Michael Stebritz
2814 Chase
Wheat Ridge, CO 80214

Terry Mullin
Address Redacted

Terry Newhouse
503 W Howard
Stockton, CA 95206

Terry O Ewing Donna W Ewing H/W Cp
PO Box 827
Ruston, LA 71273

Terry Orms
11833 Nasturtium
Ore City, TX 75683

Terry P Cheeks Et Ux
Evangeline M Cheeks
220 Sims Avenue
Grambling, LA 71245

Terry P Dalton
6130 Bordley
Houston, TX 77057

Terry Perry Eugene
3307 East Country Club Road
Longview, TX 75602

Terry Q Hiers
4 Parkway Plaza
Lufkin, TX 75901

Terry R Bowen
3546 Dry Creek
Pasadena, TX 77505

Terry R Dorsey
5550 Fm 2276N
Henderson, TX 75652

Terry Ray Fields
1851 South Cypress Street
Wichita, KS 67207

Terry S Crank
1223 Marigold Ln
Longview, TX 75604

Terry Sonheim
PO Box 705
Garrison, TX 75949

Terry Taylor
PO Box 314
Mansfield, LA 71052

Terry Thevenot
5811 Willow Breeze Dr
Lake Charles, LA 70605-3144

Terry Wayne Roberts
PO Box 261
Bellaire, TX 77402

Terry Wayne Sampson
Gloria Dean Standley Sampson
216 Allen Road
Arcadia, LA 71001

Terry Wayne Sampson  Sep Prop
216 Allen Rd
Arcadia, LA 71001

Terry Wayne Younger
5700 Larch Place
Little Rock, AR 72209

Terry Williams
6730 Green Stone Ct
Houston, TX 77084

Terryville Mineral Royalty Partners Lp
500 Dallas Street Suite 1800
Houston, TX 77002

Tervita LLC
PO Box 840730
Dallas, TX 75284-0730

Tesco Corporation
Susan Charba
11330 Brittmoore Park Dr
Houston, TX 77041

Tesco Corporation Us
c/o Jp Morgan Chase
PO Box 730525
Dallas, TX 753730525

Tesco Services Inc
PO Box 203408H
Houston, TX 772163408

Teshelia Ann W Austin
9449 Briar Forest Dr Apt 1507
Houston, TX 77063-1042

Tesoro Refining Company
19100 Ridgewood Parkway
San Antonio, TX 78259

Tessco Energy Services  Inc
Total Electric Service Supply Co
Ronald L Moose
PO Box 1999
Midland, TX 79702

Tessco Energy Services Inc
PO Box 1999
Midland, TX 79702

Test Tr Created Part Iv U/W
Lula Belle Mcmurrey Decd
Marvin Mcmurrey Jr Jackson B Horn
600 Travis Ste 6475
Houston, TX 77002

Test Tr Created Part V U/W M H
Mcmurrey Decd
Marvin Mcmurrey Jr Jackson B Horn
600 Travis Ste 6475
Houston, TX 77002

Test Tr Fbo Marvin H Mcmurrey Jr Created
Part Vii M H Mcmurrey Decd Marvin
Mcmurrey Jr Jackson B Horn Co Ttees
600 Travis Ste 6475
Houston, TX 77002

Testco Well Service  LLC
GreeneS Energy Group
Legal Department
11757 Katy Freeway  Suite 300
Houston, TX 77079

Testco Well Services LLC
PO Box 676263
Dallas, TX 75267-6263

Tether Law
860 Via De La Paz Suite E 3D
Pacific Palisades, CA 90272

Teton Ltd
PO Box 479
Tyler, TX 75710

Teton Properties  L L C
1437 South Boulder Suite 1050
Tulsa, OK 741193616

Tetra Production Testing Services LLC
PO Box 841185
Dallas, TX 75284-1185

Tetra Tech  Inc
Gwen Brodsky
4900 Pearl E Circle  Suite 300W
Boulder, CO 80301

Tetra Tech Inc
1576 Sherman St
Denver, CO 80291-1678

Tetra Tech Inc
PO Box 911654
Denver, CO 80291-1654

Tetra Tech Inc
PO Box 911678
Denver, CO 80291-1678

Tetra Technologies Inc
PO Box 841185
Dallas, TX 75284-1185

Tewana Younger
1279 Rwe Jones Dr
Ruston, LA 71270

Tex Isle Supply Inc
PO Box 301504
Dallas, TX 75373-1504

Tex Mex Services LLC
2604 Nw County Rd
Hobbs, NM 88241

Tex Zia Properties
PO Box 261427
Plano, TX 75026

Texaco Exploration And Product
PO Box 730436
Dallas, TX 75373-0436

Texana Bank
910 E Marshall Ave
Longview, TX 75601

Texans Credit Union
777 E Campbell Rd
Richardson, TX 75081

Texaro Oil Company
8111 Preston Rd
Dallas, TX 75225

Texas   City Of Joaquin
Attention City Secretary
124 N Preston Street
Joaquin, TX 75954

Texas   City Of Longview
Longview City Hall
300 W Cotton Street
Longview, TX 75601

Texas   Us Dept Of The Interior
Bureau Of Indian Affairs
Ms 4606 Mib
1849 C Street  Nw
Washington D C , DC 20240

Texas   Us Dept Of The Interior  Bureau
Of Land Mgmt  Amarillo Field Office
Attn Robert Jolley
801 S Fillmore Street  Suite 500
Amarillo, TX 79101-3545

Texas AM Foundation
401 George Bush Drive
College Station, TX 77840

Texas AM University Dev Found
c/o Robert D Pulliam Cpa
Pulliam And Cable Pc
6116 N Central Expwy Ste 1000
Dallas, TX 752065101

Texas AM University System
Attn Sreo  Tx Ag Exp St
Muil Tct 8
301 Tarrow St  6th Floor
College Station, TX 77840

Texas Attorney GeneralS Office
Hal F Morris Ashley F Bartram
Bankruptcy Collections Div
PO Box 12548 Mc 008
Austin, TX 78711-2548

Texas Attorney GeneralS Office
Hal F Morris Ashley F Bartram
PO Box 12548 Mc 008
Bankruptcy Collections Division
Austin, TX 78711-2548

Texas Bank
501 E Hall St
Bangs, TX 76823

Texas Bank Tr Co Succ Ttee
Of Paula Bramlette Test Tr B
For Benefit Of Jack Lewis
PO Box 2749
Longview, TX 75606

Texas Bank Trust
1800 W Loop 281
Longview, TX 75604

Texas Bank Trust Agent For Doris Price
PO Box 3188
Attention Denice Harper
Longview, TX 75606

Texas Baptist Home For Children
P O Drawer 309
Waxahachie, TX 75165

Texas Bay Area Credit Union
1301 Hwy 225
Pasadena, TX 77506

Texas Capital Bank
2000 McKinney Ave 700
Dallas, TX 75201

Texas Ces  Inc
Kimberly Howard
11700 Katy Frwy  Suite 300
Houston, TX 77079

Texas Ces Inc Dba Mercer Well Service
PO Box 201642
Dallas, TX 75320-1642

Texas Ces Inc Dba Tsws Well Service
PO Box 1299
Gainsville, TX 76241

Texas Communications
902 Arroyo Dr
San Angelo, TX 76903

Texas Community Bank N A
1826 North Loop 1604 W
San Antonio, TX 78248

Texas Compt Of Public Accounts
Unclaimed Property
Holder Reporting Section
PO Box 12019
Austin, TX 78711-2019

Texas Comptroller Of Public Accounts
111 East 17Th Street
Austin, TX 78774-0100

Texas Comptroller Of Public Accounts
Office Of The Attorney General
Bankruptcy Collections Division
PO Box 12548
Austin, TX 78711-2548

Texas Comptroller Of Public Accounts
PO Box 13528
Austin, TX 78711-3528

Texas Comptroller Of Public Accounts
PO Box 149348
Austin, TX 78714-9348

Texas Department Of State Health Service
1100 W 49Th
Austin, TX 78756-3199

Texas Dept Of Licensing Regulation
PO Box 12157
Austin, TX 78711

Texas Digger Service Inc
5216 Seymour Highway
Wichita Falls, TX 76310

Texas Employment Commission
101 East 15Th Street
Austin, TX 78778

Texas Energy Resources Lp
12377 Merit Dr
Ste 1700 Lb 82
Dallas, TX 752512224

Texas Equipment Rental LLC
PO Box 260932
Corpus Christi, TX 78426-0932

Texas Excavation Safety System Inc
PO Box 678058
Dallas, TX 75267-8058

Texas First Bank
3232 Palmer Hwy
Texas City, TX 77590

Texas Flood LLP
PO Box 5513
Longview, TX 75608

Texas Frac Fluids LLC
6004 South First Street
Lufkin, TX 75901

Texas Gas Measurement Srvc LLC
2101 Industrial Dr
Mcallen, TX 78504

Texas Gas Transmission LLC
Dept 8179
Carol Stream, IL 60122-8179

Texas Gathering Company LLC
9830 Colonnade Blvd Ste 300
San Antonio, TX 78230

Texas General Land Office
PO Box 12873
Austin, TX 78711-2873

Texas General Offshore
7710 T Cherry Park Suite 503
Houston, TX 77095

Texas Generator Power Systems Services
PO Box 12968
Odessa, TX 79768

Texas Glacier Ice
PO Box 1983
Center, TX 75935

Texas Gulf Bank
1626 S Voss Rd
Houston, TX 77057

Texas Health Credit Union
4800 Grover Ave
Austin, TX 78756

Texas Hot Oilers Inc
PO Box 1007
Giddings, TX 78942

Texas Hot Shot Company  Inc
PO Box 42406
Houston, TX 77242

Texas Independent Expl Ltd
6760 Portwest Dr
Houston, TX 77024

Texas Industrial Engine Inc
PO Box 590
George West, TX 78022

Texas Inland Corporation
PO Box 225
Sulphur Springs, TX 754839906

Texas Land Petroleum Company LLC
3008 E Hebron Pkwy 110
Carrollton, TX 75010-4469

Texas Land Royalty Company  Ltd
PO Box 52267
Midland, TX 79710

Texas Litho
10900 Roark Rd
Houston, TX 77099

Texas Location Contractors LLC
Tlc Acquistions Llc
PO Box 4499
Msc 600
Houston, TX 77210

Texas Measurement Service Supply
PO Box 3216
Edinburg, TX 78540

Texas Methodist Foundation
7116 0353
11709 Boulder Lane 10O
Austin, TX 787261808

Texas Mutual Insurance Company
6210 E Highway 290
Austin, TX 787231098

Texas Oil Distribution Development Inc
Dolphin  15021 Katy Fwy 400
Houston, TX 77094

Texas Oil Gas Association
304 W 13Th Street
Austin, TX 787011823

Texas Oil Gas Corp
5555 San Felipe St
Houston, TX 77056

Texas Olefins Company
3 Riverway Suite 1500
Houston, TX 77056

Texas Osage Royalty Pool
8602 Crownhill Blvd
San Antonio, TX 78209

Texas Pacific Land Trust
1700 Pacific Ave Ste 2770
Dallas, TX 75201

Texas Perforators Inc
PO Box 5781
Kingsville, TX 78364

Texas Petroleum Investment Co
5850 San Felipe Ste 250
Houston, TX 77057

Texas Pipe And Supply Company  Ltd
Carl Lenz
2330 Holmes Road
Houston, TX 77051

Texas Pride Trucking  LLC
Monica Camacho
31721 Blanco Road
Bulverde, TX 78163

Texas Pride Trucking Oil Field Srvcs
31721 Blanco Road
Bulverde, TX 78163

Texas Re Exploration L C
PO Box 1159
Fredericksburg, TX 78624-0079

Texas Reexploration Partners
PO Box 1159
Fredericksburg, TX 78624

Texas Royalties
PO Box 3579
Midland, TX 79702

Texas Scottish Rite Hospital
For Crippled Children
2222 Welborn Street
Dallas, TX 75219

Texas SD Construction Inc
PO Box 287
Carthage, TX 75633-0287

Texas Secretary Of State
James E Rudder Bldg
1019 Brazos St
Austin, TX 78701

Texas Secretary Of State
PO Box 12887
Austin, TX 78711-2887

Texas Southern Crane Service  LLC
Elissa Faldet
21358 County Road 1136
Mathis, TX 78368

Texas Star Hot Shot
Dayna Sturgeon Burns Dba
1504 Snider Road
Garrison, TX 75946

Texas State Bank
PO Box 1069
Joaquin, TX 75954

Texas State Bank Of San Angelo
2201 Sherwood Way
San Angelo, TX 76901

Texas State Board Of Public Accountancy
333 Guadalupe
Tower 3 Ste 900
Austin, TX 78701-3900

Texas State Comptroller
Unclaimed Property Division
Holder Reporting Section
PO Box 12019
Austin, TX 78711-2019

Texas State Comptroller
Unclaimed Property Division
Vpi Acquisition
PO Box 12247
Austin, TX 73301

Texas State Treasury
F/A/O Alisa Ward
PO Box 12608 Capitol Station
Austin, TX 78711

Texas State Treasury Dept
F/A/O Mrs Tom Hughes Estate
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Texas State Treasyrt Deot
F/A/O Nelldean Gathright
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Texas Supply Service LLC
PO Box 3785
San Angelo, TX 76902

Texas Sweetwater
PO Box 130936
Tyler, TX 75713

Texas T Compression Svc LLC
105 Katy Street
Longview, TX 75605

Texas Tech Loyalty Fund
Texas Tech Univ
PO Box 45001
Lubbock, TX 79408

Texas Tech University
PO Box 45025
Lubbock, TX 79409

Texas Transco  Inc
PO Box 555
Cresson, TX 76035

Texas Trust Credit Union
317 S Main St
Mansfield, TX 76063

Texas Unclaimed Property
F/A/O Hector Benavides
PO Box 12109
Austin, TX 78711

Texas Veterans Land Board
For Acct Of Jeffery Mark Porter
PO Box 12873
Austin, TX 78711-2873

Texas Workforce Commission
101 E 15th St  Rm 665
Austin, TX 78778-0001

Texas Yale Capital Corp
111 2nd Ave NE 503
St Petersburg, FL 33701

Texastollways
PO Box 650749
Dallas, TX 752650749

Texchem Drilling Fluids
1017 Rr 620 S  Ste 100
Austin, TX 78734

Texco Partners Lp
PO Box C
Mexia, TX 76667

Texflow Oilfield Specialty Inc
397 Cr 142
Alvin, TX 77511

Texflow Services  Inc
c/o National Bankers Trust
PO Box 1752
Memphis, TN 381011752

Texican Crude Hydrocarbons LLC
One Allen Center
500 Dallas St Ste 1150
Houston, TX 77002

Texie Nash
150 Pr 2125
Marshall, TX 75672

Texie T Baldwin
c/o Knuckols Duvall Hallum
Co
PO Box 1315
Marshall, TX 75670

Texla Energy Management Inc
1100 Louisiana St 4700
Houston, TX 77002

Texlan Enterprises Ltd
PO Box 8435
Tyler, TX 75711-8435

Texoma Corrosion Services Inc
111 Joni Ln
Kilgore, TX 75662

Texoma Health Foundation
5036 Reba Drive
Denison, TX 75020

Texoma Oil Tools Inc
PO Box 4153
Wichita Falls, TX 76308

Texon Energy Corp
5400 Lyndon B Johnson Freeway
Dallas, TX 75240-1000

Texon Lp
11757 Katy Freeway  Suite 1400
Houston, TX 77079

Texoz E P Iii  Inc
6700 Woodlands Pkwy Ste 230
Spring, TX 77382-2578

Tf Greeson Iii
PO Box 90
Lisbon, LA 71048

Tf Tank Services LLC
1086 Shady Lane
Hallsville, TX 75650

Tfi Resources
PO Box 4346
Dept 517
Houston, TX 77210-4346

Tforce Energy Services
3800 E 42nd St Ste 417
Odessa, TX 79762-5928

Tg Enterprises
D/B/A True Value Of Rawlins
600 West Maple Street
Rawlins, WY 82301

Tgg Pipeline Ltd
12377 Merit Drive Suite 300A
Dallas, TX 75251

Tgm Properties Inc
PO Box 8637
Fayetteville, AR 72703

Tgt LLC
Enerquest Oil Gas Llc Poa
12368 Market Drive
Oklahoma City, OK 73114

Th Hill Associates Inc
16800 Greenspoint Park Dr Ste 300S
Houston, TX 77060-2393

Th Hill Associates Inc
7676 Hillmont
Suite 360
Houston, TX 77040

Thad C Smith
12553 Fm 768N
Jacksonville, TX 75766

Thad H Reagan
PO Box 26
George West, TX 78022

Thad R Moore
PO Box 4044
South Padre, TX 78579

Thaddeus C Miller
802 Alice Street
Jennings, LA 70546

Thaddeus Van Alen Holloman Est Trust
John Bellett Trustee
c/o Gloria Arrechi
130 Crofton Avenue
San Antonio, TX 78210

Thais Ray Soes
333 Texas St 602
Shreveport, LA 71101

Thalia C Wilkinson
1342 Hwy 3072
Ruston, LA 71270

Tharp Minerals Lp
200 Congress Ave Unit 19Ac
Austin, TX 78701

The 105 Mngmt Tr
PO Box 11226
Midland, TX 79702

The 1998 Murphy Family Trust
Fbo Charles H Murphy Iii
Robert Martha Murphy Co Trst
200 North Jefferson Suite 400
El Dorado, AR 71730

The 1998 Murphy Family Trust
Fbo Martha W Murphy
Robert Martha Murphy Co Trst
200 North Jefferson Suite 400
El Dorado, AR 71730

The 1998 Murphy Family Trust
Fbo Michael W Murphy
Robert Martha Murphy Co Trst
200 North Jefferson Suite 400
El Dorado, AR 71730

The 1998 Murphy Family Trust
Fbo Robert Madison Murphy
Robert And Martha Murphy
200 North Jefferson Suite 400
El Dorado, AR 71730

The Ajax Investment Co
R G Rorschach H E And/Or
Margaret Rorschach Trust
PO Box 3460
Broken Arrow, OK 740133460

The Albert G Talbot Jr Gst Tr
Uwo A G Talbot Decd A M Nunley
Iii Michael T Morgan Co Ttee
PO Box 1032
Midland, TX 79702

The Albert Miriam Sklar
Foundation
Suite 1601
401 Edwards Street
Shreveport, LA 71101

The Aldredge Family Trust
PO Box 126230
Benbrook, TX 76126

The Alexa Jacobson Daily 2012
Family Trust  Dtd 09/17/2012
Candace G Jacobson Alexa J Daily
PO Box 1090
Roswell, NM 88202

The Allar Company
PO Box 1567
Graham, TX 76450

The Allar Group
PO Box 1567
Graham, TX 76450

The Allison Adair Young Fam Rvc Liv Tr
Allison Adair Young Ttee
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

The Allred Family Trust
Ladee N Allred Mary Ann Allred
Trustees
PO Box 993
Thayne, WY 83127

The Alonzo Mather Foundation
1615 Hinman Ave
Evanston, IL 60201

The Alva Partnership LLLP
8423 E Otero Cir
Centennial, CO 80112

The Ann James Barlow Trust
PO Box 10460
Jackson, WY 83002

The Anthony Group
c/o Mary G Ryan
10626 Fox Hound Ln
Fredericksburg, VA 22407

The Ashby Family Trust
c/o John M Ashby Ava B Ashby Trustees
9098 Stone Creek Drive
Tyler, TX 75703

The Augustus Neal Estate
J R Patterson  Receiver
c/o District Court  Rusk Co  Texas
115 N Main PO Box 1687
Henderson, TX 75652

The B R Benavides Family Tr
Belia R Benavides Trustee
PO Box 452009
Laredo, TX 78045

The Ball Family Trust
c/o Michael G Ball  Trustee
4025 Azure Way
Pensacola, FL 32507

The Bank Of Nova Scotia
711 Louisiana St
Suite 1400
Houston, TX 77002

The Bank Of River Oaks
2929 Kirby Dr
Houston, TX 77098

The Bank Trust
101 S San Pedro St
Los Angeles, CA 90012

The Barcus Family Grantor Tr
Douglas W Barcus Trustee
Linda J Webb Trustee
6240 Via De Adrianna
San Jose, CA 95120

The Baymen Group LLC
2300 Hopedale Avenue
Charlotte, NC 28207-2132

The Beery Trust
PO Box 2558
Houston, TX 77252

The Billy R Joyce C Taylor Trust
PO Box 9
Aledo, TX 76008

The Birchall Group LLC
4009 Moultrie Foreside Blvd
St Augustine, FL 32086

The Bishop Quin Foundation
Acct 15/568800 Nations Bank Of Texas
PO Box 840738
Dallas, TX 75284-0738

The Blind Place Tyler
2700 A Hillside Dr
Tyler, TX 75707

The Bobby O Jimmie E Dailey
Revoc Liv Tr Dtd 11 5
Bobby O Dailey Jimmy E Dailey Ttee
12294 Lovers Lane
Larue, TX 757709614

The Boys Club Of America
1275 Peachtree Street NE
Atlanta, GA 30309-3506

The Brackett Revocable Mineral Trust A
William Brackett
Trustee
100 Main Place
Fort Worth, TX 76102

The Brass Key Inc
PO Box 182004
Arlington, TX 76096

The Brenda S L Sutherland Exempt Trust
8806 San Leandro Drive
Dallas, TX 75218

The Broadleaf Group
PO Box 12607
Alexandria, LA 71315

The Brown Badgett Fdtn Inc
c/o Thomas Brown Badgett Jr Pres
PO Box 1271
Madisonville, KY 42431

The Brown Foundation Inc
PO Box 130646
Houston, TX 77219-0646

The Brownland Corporation
A Harris Brown President
PO Box 2470
Monroe, LA 71201

The Burnett Foundation
801 Cherry Street
Unit 16 Ste 1500
Fort Worth, TX 76102-6881

The C R Hutcheson 1967 Trust
Wells Fargo Bank Na Ttee
Acct 010515067500
PO Box 41779
Austin, TX 78704

The C R Hutcheson 1967 Trust
Wells Fargo Bank Na Ttee
Acct 010515067500
PO Box 1959
Midland, TX 79702

The Caddo Levee District
PO Box 78282
Shreveport, LA 71137

The Caldwell Foundation
PO Box 4280
Tyler, TX 75712

The Caroline Marbury Trust
114 North Trenton Street
Ruston, LA 71270

The Carwile Oil And Gas Trust
Randall Patrick Carwile Tr
344 Brown Creek Rd
Weatherford, TX 76085

The Catholic Charities Of
The Archdiocese Of New York
1011 First Avenue
New York, NY 10022

The Cavins Corporation
1800 Bering Drive
Suite 825
Houston, TX 77057

The Cavins Corporation
3701 Kirby Drive Ste 913
Houston, TX 77098

The Cecil Chestene Sharbutt Rev Liv Tr
409 E Jackson
Levelland, TX 79336

The Center For Hearing And Speech
3636 W Dallas
Houston, TX 77019

The Ch Christine Mcdonald Tr
c/o Argent Tr A Div Of Nitc
PO Box 1410
Ruston, LA 71273

The Charles Curtis Mckinney
Family Partnership
6558 Compton Court
Frisco, TX 75034

The Charles E Key Non Exempt Trust
Charles E Key Trustee
5010  91st Street 12
Lubbock, TX 79424

The Childrens Home Foundation
PO Box 2449
Lubbock, TX 79408

The Colorado College
Colorado College
14 E Cache La Poudre St
Colorado Springs, CO 80903

The Community Foundation Of
Shreveport Bossier
401 Edwards St Ste 1111
Shreveport, LA 71101

The Compliance Group Inc
14884 Hwy 105 West Suite 100
Montgomery, TX 77356

The Conference Group LLC
254 Chapman Road
Topkis Building Suite 200
Newark, DE 19702

The Cowtown
PO Box 471332
Fort Worth, TX 76147

The Cowtown Marathon Inc
PO Box 471327
Fort Worth, TX 76147-1267

The Cox Liv Tr Of 2010
226 Elmwood Dr
Lafayette, LA 70503

The Cristina G Levine Exempt Trust
3724 Marlborough Court
Plano, TX 75075

The Crosby Group LLC
Dept 2407
PO Box 122407
Dallas, TX 75312-2407

The Dale Gould And Vicki Mullins
Revocable Trust Uad 04/11/05
Dale William Gould
11771 Big Canyon Lane
San Diego, CA 92131-4306

The Daniela Willis Trust
Martha J Ocejo De Willis Ttee
407 Trimble
Saskatoon, SK S7W 0C9
Canada

The Darland Fam Rev Tr
Bobby Susan J Darland Ttee
8421 Denali Parkway Lot 1
Austin, TX 78726

The David F Sims And Marilyn Womack Sims
2005 Revocable Management Trust
David Marilyn Sims Ttees
1116 Vista Trail
Roanoke, TX 76262

The Deanna Carter Seperate Property Tr
961 Hudspeth St
Simi Valley, CA 93065

The Deas Company LLC
PO Box 131953
Houston, TX 77219

The Devin James Hicks Trust
10508 L Boyer Blvd
Austin, TX 78758

The Dewitt Walker Trust
Northern Tr  Na Successor Ttee
PO Box 226270
Dallas, TX 75222

The Dillon Fund
1330 6Th Ave 27Fl
New York, NY 100195422

The Directional Drilling Co
Dept 158
PO Box 4346
Houston, TX 77210-4346

The Dismas House
1513 16th Ave S
Nashville, TN 37212

The Dobbins Family Trust
Joyce B Dobbins
2324 Westwood Court
Baton Rouge, LA 70816

The Doherty Family Trust
Christopher Doherty  Trustee
2513 Kensington Ave
Thousand Oaks, CA 91362

The Donna Rose Lewis
Revocable Trust Of 2011
1865 7Th Ave
Sacramento, CA 95818

The Dorothy G Lindholm Rev Living Trust
Dorothy G Lindholm Trustee
222 Mistletoe Drive
Richardson, TX 75081

The Downtown Club Inc
340 West Dallas
Acct Mrd00
Houston, TX 77010

The Dugas Rev Living Tr  Udt Oct 4  2001
Jennifer A Dugas  Trustee
4046 Valle Del Sol
Bonsall, CA 92003

The Econsortium Group Inc
6060 Richmond Rd
Suite 170
Houston, TX 77057

The Ella Mae Cherryhomes Real Estate Tr
7304 Monticello Ct
Granbury, TX 76049

The Ellzey Revocable Trust
Jan Thomas Robert F Ellzey Cotr
4100 Jackson Ave Apt 325
Austin, TX 78731

The Est Of Jody Arlene Baton
Johnnye Ruth Baton  Guardian
15192 Fm 2276 N
Kilgore, TX 756628175

The Estate Of Lucille Cole
C/O Daniel L Madden
PO Box 18
Kingsville, OH 44048

The Estate Of Mark A Chapman
PO Box 450
Sealy, TX 77474

The Estate Of Mark Willis Dent
Alexander Dent Indpt Admin
24 Blanchard St Apt 2304
West Monroe, LA 71291

The Estate Of William L Hill
Rhonda Hill Hamilton Ind Exe
17 Oak Forest Drive
Longview, TX 75605

The Farley Machine Works Co
4303 N Garfield St
Suite 219
Midland, TX 79705

The Fasken Foundation
PO Box 2024
Midland, TX 79702

The First Liberty Natl Bank
1900 Sam Houston St
Liberty, TX 77575

The First Presbyterian Church Of
Midland TX
800 W Texas Ave
Midland, TX 79701

The Foree Trust No 1
Sterling Plaza Suite 1445
5949 Sherry Lane  L B 57
Dallas, TX 75225

The Fort Worth Club
306 West Seventh Street
Fort Worth, TX 76102

The Franklin Jones Family Part Ltd
PO Box 1249
Marshall, TX 75671

The Frost Foundation
511 Armijo
Suite A
Santa Fe, NM 87501

The Gallery Collection
Prudent Publishing
PO Box 360
Ridgefield Park, NJ 07660-0360

The Garbage Man  Inc
PO Box 634
Tyler, TX 75710

The Gasgun Inc
15927 Se 122nd Ave
Clackamas, OR 97015

The Gaye Kristen Bienvenu Min
Int Tr G Bienvenu H Caven Jr Co Ttees
c/o Hubbard Scott Caven Jr
2169 Troon
Houston, TX 77019

The Genecov Group Inc
PO Box 132450
Tyler, TX 75713-2450

The General Council For
The Evangelical Children Home
8240 St Charles Rock Rd
St Louis, MO 63114

The George And Mary Josephine
Hamma Foundation
3336 Richmond
Suite 310
Houston, TX 77098

The Gideons International
Attn Timothy K Blankenship
50 Century Boulevard
PO Box 140800
Nashville, TN 37214-0800

The Gill Cemetary Association
11345 Hwy 59 South
Marshall, TX 75672

The Gillian Brasfield Trust
Gillian Brasfield  Trustee
5520 Old Bullard Rd  Suite 119
Tyler, TX 75703

The Gilly ChildrenS Trust
Lionel E Gilly  Trustee
5585 Caruth Haven Land  301
Dallas, TX 752258157

The Glass Family Mineral Agcy
Acct F5079600 O G Tr T 6
Frost National Bank  Agent
PO Box 1600
San Antonio, TX 78296

The Glass Glen Burnie Fndn
Farmers National Company Agent
Oil And Gas Dept
5147 S Harvard Ave   Suite 110
Tulsa, OK 74135

The Glass Glen Burnie Fndn
Farmers National Company Agent
Oil And Gas Dept
5110 S Yale Ave   Suite 400
Tulsa, OK 74135

The Gloria Brickman Trust 2
Gloria Brickman  Trustee
PO Box 7612
Waco, TX 767147612

The Goodman Family Trust
Bobby E Jeanette E Kuhn Goodman Ttees
PO Box 185
Wellborn, TX 77881

The Goodman Family Trust  Dtd 12/23/2013
Jim Jeannette Goodman Co Trustees
1800 Rock Ridge Rd
Lucas, TX 75002

The Guaranty Bank Trust Co
PO Box 351
Alexandria, LA 71301

The H And S Drilling Company
PO Box 701620
Tulsa, OK 74170

The Hainesville Partnership
4925 Greenville Avenue
Ste 818
Dallas, TX 75206

The Hamill Foundation A Texas
Non Profit Corp
1160 Dairy Ashford 250
Houston, TX 77079

The Hans J Gail A Thiele Fam Rev Tr
Hans Gail Thiele  Ttes
35004 N Sunset Trail
Cave Creek, AZ 85331

The Harold D Herndon Trust
Frost National Bank F5087800
PO Box 1600
San Antonio, TX 78296

The Harrison Family Tr
Mary Suzanne Harrison
6950 Park Slope
Tyler, TX 75703

The Hartford
PO Box 2907
Hartford, CT 06104-2907

The Hassell 1989 Trust
8324 W Charleston Blvd
Unit 1004
Las Vegas, NV 89117

The Hatch Group Ltd
PO Box 171139
Salt Lake City, UT 84117-1139

The Hefner Company Inc
PO Box 2177
Oklahoma City, OK 73101

The Helen Lee Annuity Trust
Van C Vernon Ttee
c/o Merrill Lynch
300 N Marienfeld Suite 800
Midland, TX 79701

The Helen Lee Foundation Inc
c/o Merrill Lynch
300 N Marienfeld Ste 800
Midland, TX 79701

The Henderson Place Ltd
c/o John R Locke Jr
100 W Houston St Ste 1452A
San Antonio, TX 78205

The HH 1980 Trust
4180 Fm 1970
Carthage, TX 75633

The Hill Family ChildrenS Tr
17 Oak Forest Dr
Longview, TX 75605

The Hooper Family Trust Dtd 3/15/2005
Mary Beth F Hooper Ttee
3101 Us Hwy 84 E
Tenaha, TX 75974

The Hooper Trust No 1
James L Anderson Mark Hooper
Sam P Hoope Nancy K Anderson Reed
3101 Us Hwy 84 East
Tenaha, TX 75974

The Horton Trust
Julie A Pelton Schurich Ttee
120 S College Ave
Tyler, TX 75702

The Hudson Texas Mineral Trust
616 Texas St
Fort Worth, TX 76102

The Humane Society Of St Louis
1210 Mackline Ave
Saint Louis, MO 63110-1432

The IS Of Texas Family Partnership Lp
12720 Hillcrest Road Suite 525
Dallas, TX 75230

The IS Of Tx Family Prtnshp
12720 Hillcrest Road
Suite 525
Dallas, TX 75230

The J W Green Contractors Inc
PO Box 400
Overton, TX 75684

The James Kangerga 2009 Trust
U/A/I Dated June 26 2009
James Michael Kangerga Trustee
102 E Main St
Henderson, TX 75652-3184

The James L Stripling Min Tru
c/o James L Stripling Trustee
Burnett Plaza Suite 2000
801 Cherry Street Unit 46
Fort Worth, TX 76102

The Jane Elizabeth Elwing Trst
Jane Elizabeth Elwing Trstee
Shirley Long Aif
619 Xenon Ct
Lakewood, CO 80228

The Jankovich Company
File 1106
1801 W Olympic Blvd
Pasadena, CA 91199-1106

The Jay William Baton Estate
Johnnye Ruth Baton  Guardian
3740 Cr 292 E
Kilgore, TX 75662

The Jeff B And Gay Hoff Taylor
Royalty Trust Co Trustees
PO Box 688
Mineola, TX 75773

The Jesse H Oppenheimer Fam Trust A
J David Oppenheimer Trustee
2301 Broadway
San Antonio, TX 78215

The Jill A Lipari Exempt Trust
10910 Cypresswood Drive
Houston, TX 77070

The Joan E Light Revocable Tr
Linda Bump Jeffrey T Light Co Ttee
801 Baseline Rd
Boulder, CO 80302

The Joan Mann Trust 2004
Joan Mann Matthew Chow Ttees
113 Longview Terrace
Williamstown, MA 01267

The Joe Bob Anita J Tucker Rev Liv Tr
Anita Tucker Ttee
1145 Janell Dr
Irving, TX 75062

The John Byron And Coyladene C Mckean
Revocable Living Trust
Frost National Bk Agt  Fc297
PO Box 1600
San Antonio, TX 78296

The John P Ellbogen Foundation
PO Box 1735
Casper, WY 82602

The John W Cynthia J Pride
Revocable Living Trust
PO Box 701950
Tulsa, OK 74170-1950

The Johnson Family Lvg Tr Dtd 2/01/2003
PO Box 60
Pyatt, AR 72672

The Johnson Newlin Co Ltd
PO Box 94637
Lubbock, TX 794934637

The Jones Family Trust
PO Box 1249
Marshall, TX 75671

The Jones Trusts
W A Hudson Ii Donna Nobles
Co Trustees
PO Box 17105
Fort Worth, TX 76102

The Joy Partners  Ltd
PO Box 576
Ardmore, OK 734020576

The Js Sk Siler Living Trst
Jerry S Sandra Siler Ttees
PO Box 756
Henderson, TX 75653

The Kansas City Southern Railway Company
36929 Treasury Center
Chicago, IL 60694-6900

The King Family Trust
Betty King Trustee
8809 Carriage Dr
San Antonio, TX 78217

The Koorie Management Tr
Nancy Dominic Koorie Ttees
3815 Rustic Arbour Ln
Sugar Land, TX 77498

The Law Office Of Craig Newman
PO Box 2310
Casper, WY 82602

The Leonard W Betty Phillips
Foundation
330 Marshall Street Suite 300
Shreveport, LA 711013016

The Light And Champion
137 San Augustine St
Center, TX 75935

The Linda E L Gerson Exempt Trust
29 Holt Road
Amherst, NH 03031

The Liv Tr Of Geneal Brummett
Geneal D Brummett Ttee
3003 Fair Dawn Ct
Katy, TX 77450

The Lois Heflin Partnership Ltd
Janette Heflin Gen Partner
PO Box 1287
Monahans, TX 79756

The Long Trust
Larry T Long  Trustee
PO Box 3096
118 S Kilgore St
Kilgore, TX 75663

The Lottie Marie Davis Est Tst
Elton E Davis  Trustee And
Graham Deason Davis A I F
1010 W Dallas St
Canton, TX 751031012

The Louise L Marion Exempt Trust
14584 Greenleaf Ct
Addison, TX 75001

The Luke And Silver Bell
Motley Iii
Family Legacy Trust
209 Carroll Street
Center, TX 75935

The Lynn Talbot Gst Tr
Uwo A G Talbot Decd A M Nunley
Iii Michael T Morgan Co Tte
PO Box 1032
Midland, TX 79702

The Magnolia Trust
c/o John W Luster Trustee
1120 Williams Avenue
Natchitoches, LA 71457

The Marco Willis Trust
Martha J Ocejo De Willis Ttee
407 Trimble
Saskatoon, SK S7W 0C9
Canada

The Margie Limited Partnership
c/o Simmons First Trust Co Na
PO Box 992
El Dorado, AR 71731

The Mark Edward Hitt Trust
c/o David G Hitt Bryan Hitt
Fbo Mark Edward Hitt
1790 Karen
Beaumont, TX 77706

The Mary Burnham 2012 Liv Tr
Mary A Burnham Gregory Lynn
Chandler Steven Kyle Chandler Co Ttees
2122 Nob Hill
Carrollton, TX 75006

The Mary C Stephenson Trust
Mary C Stephenson Trustee
3908 Colgate Avenue
Dallas, TX 75225

The Mason Dixon Lines Inc
12755 East Nine Mile
Warren, MI 48089

The Matthew L Renee G Pride
Revocable Living Trust
PO Box 701950
Tulsa, OK 74170-1950

The Mcdaniel Company
12900 Preston Rd
Suite
Dallas, TX 75230

The Mckenzie Family Trust Uad 02/01/1994
William R Mckenzie
Cheryl L Mckenzie Ttees
4550 E Wild Coyote Trl
Tucson, AZ 85739-8721

The Me Too Trust
c/o Mary Ann Robert E Davis Co Ttees
PO Box 2955
Victoria, TX 77902

The Merchants Bank
PO Box 1009
Burlington, VT 05402

The Meredith Foundation
Att Lou Wagner  Trustee
PO Box 117
Mineola, TX 75773

The Meridian Resource Exploration  LLC
1401 Enclave Parkway 300
Houston, TX 77077

The Michael C Barton And
Kathryn S Barton Revocable Tr
1412 Keeneland Hill
Aledo, TX 76008

The Michael Talbot Gst Tr
Uwo A G Talbot Decd A M Nunley
Iii Michael T Morgan Co Ttee
PO Box 1032
Midland, TX 79702

The Mila J Murphy Living
Trust Dated July 30  1996
Mila J Murphy  Tr
1144 Manchester Dr
Santa Clara, CA 95050

The Mint National Bank
1213 Kingwood Dr
Kingwood, TX 77339

The Modesta Stokes Estate Trust Tx
F/B/O Modesta S Williams
6 Desta Drive Suite 3000
Midland, TX 79705

The Modesta Stokes Gst Trust
F/B/O Wade B Simpson
6 Desta Drive Suite 3000
Midland, TX 79705

The Nasdaq Omx Group LLC
One Liberty Plaza
New York, NY 10006

The Nasdaq Stock Market LLC
Lbx 20200
PO Box 780200
Philadelphia, PA 19178-0200

The National Bank Of Andrews
1501 N Main St
Andrews, TX 79714

The National Multiple
Sclerosis Society
5150 Goldleaf Cir 400
Los Angeles, CA 90056

The New England College Of Optometry
424 Beacon St
Boston, MA 02115

The Newman Corporation
PO Box 376
Harleton, TX 75651

The Nobles Family Trust
Adrienne And Mark Nobles Co Trsts
5322 Preston Haven Drive
Dallas, TX 75229

The Nordan Trust
c/o Louis Belinsky Trustee
8000 Ih 10 West Ste 705
San Antonio, TX 78230

The Norman GrandchildrenS
Educational Tr
PO Box 127
West Monroe, LA 71294

The Northern Trust Company
50 South La Salle Street
Chicago, IL 60603

The Northwestern Mutual Life
Insurance Company
PO Box 3007
Milwaukee, WI 53201-3007

The Nunnelly And Joan Sims Tst
Joan G Sims Successor Trustee
16154 Main Avenue Se 229
Prior Lake, MN 55372

The O H Griffith Family Ltd
A Tx Ltd Ptn Rep By Its Gen Prtnrthe
Oran H Griffith Mgmt Tr Dtd 10/11/1996
231 Faubion Drive
Georgetown, TX 78628

The Oaks Group
Diana Acosta
11511 Katy Freeway  Suite 605
Houston, TX 77079

The Observer/Enterprise
PO Box 1329
Robert Lee, TX 76945

The Ofelia M Guerra Fmly Lp
Merrill Lynch Acct 592 07584
200 Concord Plaza Drive 100
San Antonio, TX 78216

The Office of the United States Trustee
for Region 7
515 Rusk Street  Suite 3516
Houston, TX 77002

The One Foundation
Bank One Trust Company N A
Trustee
PO Box 99084
Fort Worth, TX 76199

The Overton 1990 Childrens Tst
Trusts Agreement Dtd 10/9/90
Robin Overton Sengelmann  Ttee
1415 South Voss Ste 110 100
Houston, TX 77057

The Packard Fund
PO Box 1015
Midland, TX 79702

The Paige Elizabeth Prince Tst
John Patton  Trustee
1784 County Road 505
Bayfield, CO 81122

The Paint And Safety Store Inc
201 S Benton St
Big Spring, TX 79720

The Panola Watchman
109 W Panola
Carthage, TX 75633

The Paradigm Alliance Inc
PO Box 9123
Wichita, KS 67277

The Park Nationa
The Park National Bank
Attn Trust Department
50 N Third St  PO Box 3500
Newark, OH 43058-3500

The Paula Starr Barovetto Liv
Tr
PO Box 1157
Eagle Point, TX 97524

The Penny Delle Chrisman Trust
532 West 2350 South
Perry, UT 84302

The Peoples Bank
Bridgeport Center
850 Main Street
Bridgeport, CT 06604

The Perkins Family Trust
U/W/O Tillman Porcher Perkins DecD
Norma Jean Clem Perkins Ttee
305 Montclair
Longview, TX 75601

The Petroleum Synergy Group
980 Caughlin Crossing
Suite 102
Reno, NV 89509

The Pfanenstiel Company LLC
Independent Bank
Attn Energy Lending
2100 Mckinney Ave Ste 1200
Dallas, TX 75201

The Pfanenstiel Company LLC
PO Box 12928
Oklahoma City, OK 73157

The Piney Woods Country Life School A
Mississippi Non Profit Corporation
Office Of Business Affairs
PO Box 57
Piney Woods, MS 39148

The Population Institute
Attn John E Lawson Jr
107 2nd Street Ne
Washington, DC 20002

The Print Place
7913 Mcpherson Rd Ste 111
Laredo, TX 78045

The R Beck Family Trust
720 Via Zapata
Riverside, CA 92507

The Ragtop Joint Living Trust Dtd 2/8/05
James O Myrna Ellington Cotr
10000 Soriano St
Denton, TX 76207-6691

The Rathole LLC
PO Box 1053
Joseph, OR 97846

The Rebecca Reinhart Haney Tst
Rebacca Haney Trustee
PO Box 1427
Kennedale, TX 76060

The Republic Group
PO Box 809061
Dallas, TX 753809061

The Research Factory
604 South Wolcott
Casper, WY 82601

The Retrieve Company
PO Box 22266
Houston, TX 77227

The Robert A Youngblood Ii Tr
Robert A Youngblood Ii Trustee
6027 Fm 225 South
Henderson, TX 75654

The Roger A Key Non Exempt Trust
Roger A Key Trustee
4624   94Th Street
Lubbock, TX 79424

The Rosine Blount Mcfaddin Mineral Trust
c/o Wilson Investments
2615 Calder Ave Suite 1050
Beaumont, TX 77702

The Rowland Group Series LLC
3851 S 103 E Ave
Tulsa, OK 74146

The Roxy White Trust
Roxy P White   Trustee
3521 Fr 3310 S
Henderson, TX 75652

The Royal Arch Chapter Of Tx
Fbo The Home For Aged Masons
Mr Kirby Rudisill  Admin
1501 West Division
Arlington, TX 76012

The Royal Bank of Scotland plc
36 St Andrew Square
Edinburgh
United Kingdom

The Roye Boys Partnership
PO Box 3714
Midland, TX 79702

The Ryan Connelly LLC
Managing Member David W Ryan
William E Ryan
141 S Humboldt Street
Denver, CO 80209

The Saltire Foundation Ltd
Tic University Of Strathclyde
624 99 George Street
Glasgow  G1 1RD
United Kingdom

The Salvation Army
440 West Nyack Rd
West Nyack, NY 10994

The Sam T Boltz Family Trust
509 Princeton Dr
Tyler, TX 75703

The Sam W Lane Jr Trust
Sam W Lane Jr Trustee
PO Box 312
Center, TX 75935

The Santa Rosa Childrens
Hospital Foundation
343 W Houston Ste 505
San Antonio, TX 78205

The Sarah B Ringer Tr Uad 02 08 2010
Sarah B Ringer Ttee
3 Emerald Trail
Cody, WY 82414

The Seale Trust
50 South La Salle Street
Chicago, IL 60603

The Semler Living Trust
G I Semler M E Rauch To Ttee
Genevieve I Semler  Co Ttees
4964 Telegraph Rd 210
Ventura, CA 93003

The Sherwin Williams Co
2215 Highway 79 S
Henderson, TX 75652-4409

The Shirley P Reeder Trust
3955 E Ellsworth Avenue
Denver, CO 80209

The Shriners Hospital
For Crippled Children
c/o Northern Trust Bank Of Texas
PO Box 226270
Dallas, TX 75222

The Shuttlesworth Corp
PO Box 108
Troup, TX 75789

The Signworks Inc
150 Clearbrook Road
Elmsford, NY 10523

The Simons Family Foundation
4295 San Felipe  Suite 207
Houston, TX 77027

The Sky Room
40 South Locust Ave
Long Beach, CA 90802

The Spellman Family Tr U/T/D 09/13/00
Richard L Spellman
Esther L Spellman Co Ttees
873 Faith Street Northeast
Palm Bay, FL 32905

The Standard
PO Box 82622
Lincoln, NE 68501-2622

The Standard Register Company
PO Box 840655
Dallas, TX 75284-0655

The Stella Neal Estate
J R Patterson  Receiver
c/o District Court  Rusk Co  Texas
115 N Main PO Box 1687
Henderson, TX 75652

The Stephanie Stewart Lvng Tst
Stephanie Stewart  Trustee
PO Box 19509
Shreveport, LA 711490509

The Suazo Legal Group
1735 Man O War St Se
Albuquerque, NM 87123

The Summerlee Foundation
5556 Caruth Haven Lane
Dallas, TX 752258146

The Supply Store Inc
132445 Lovington Hwy
PO Box 4
Loco Hills, NM 88255

The Susan Shook Trust
Susan Shook Trustee
13726 Vista Del Lago Blvd
Clermont, FL 34711

The Susko 2007 Family Trust
Uad 09/07/2007
Monika Susko Ttees
419 Cherry Avenue
Los Altos, CA 94022-1619

The Tate Trust
Donald E Chapin  Trustee
PO Box 2280
Casper, WY 82602

The Taurus Corporation
c/o Robert B Payne Jr
PO Box 1477
Little Elm, TX 75068-1477

The Taurus Corporation
PO Box 1477
Little Elm, TX 75068-1477

The Termo Company
c/o F W Combs Agent
PO Box 2767
Long Beach, CA 90801

The Terry S Key Non Exempt Trust
Terry S Key Trustee
9305 Salisbury Avenue
Lubbock, TX 79424

The Thagard Mineral Prtrshp Lp
8204 Marina Vista Circle
Leander, TX 78641

The Thompson Family Mineral Tr
George Thompson Iii Ttee
c/o George Thompson  Iv
5020 Collinwood Ste 300
Fort Worth, TX 76107

The Thrasher Marital Trust
J W Thrasher  Jr  Trustee
PO Box 340
Monahans, TX 79756

The Treat Em Rite Corporation
PO Box 214
Pearsall, TX 78061

The Tuttle Mineral Trust
PO Box 548
White Oak, TX 75693-0548

The United Capital Fund Inc
c/o TX United Methodist Coll Asso
1 Mcmurry University 206
Abilene, TX 79697

The University Of Texas
System University Lands
PO Box 553
Midland, TX 79702

The University Of Texas At Austin Bureau
Core Research Fund
Bureau Of Economic Geology
University Station Box X
Austin, TX 78713-8924

The University Of Texas System
Board Of Regents
PO Box 553
Midland, TX 79702

The University Of Texas System
Board Of Regents
John F Funk Fund
PO Box 551
Midland, TX 79702

The University Of Wyoming
Foundation
222 S 22nd St
Laramie, WY 82070

The University Of Wyoming Foun
222 S 22nd St
Attn Mary Ann Garman
Laramie, WY 82070

The University Of Wyoming Foundation
1200 East Ivinson Ave
Laramie, WY 82070

The Unopened Succession Of
Jonathan Michael Colvin
6127 Highway 822
Dubach, LA 71235

The Video Editor Inc
4500 Campus Dr Ste 310
Newport Beach, CA 92660-8821

The Walke Limited Partnership
206 Potter Lane
Georgetown, TX 786335182

The Wall Street Journal
200 Burnett Road
Chicopee, MA 01020

The Wall Street Transcript
622 Third Avenue 34Th Floor
New York, NY 10017

The Walt Family Trust
c/o Stephens Inc
Acct No 624020906
111 Center Street
Little Rock, AR 72201

The Ward Family Partnership
George Barry Ward  Mng Partner
3330 Cr 2321
Sulphur Springs, TX 75482

The Ward Trust Dated 7 12 91 Or
Texas Comptroller Of Public Acct
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

The Wardlow W Lane Ii Trust
Wardlow W Lane Ii Trustee
PO Box 787
Center, TX 75935

The Webb Family Trust
12366 W Milton Dr
Peoria, AZ 85383

The Webb Law Firm
420 Fort Duquesne Blvd 1200
Pittsburgh, PA 15222

The Welch Family Trust Dated 8/20/98
Charles L Welch Sharon Welch
Trustees
16023 North Charpiot Lane
Humble, TX 77396

The Welland Company  Inc
Mike Mapes
1035 Susan Street
Coupeville, WA 98239

The William K Stripling 2004 Rev Trust
C/O William K Stripling Tstee
4828 Mill Run Road
Dallas, TX 75244

The Wilson Fair Henderson Family Trust
1166 Sam Page Road
Longview, TX 75605

The Winburn Family Tr
c/o Bank Of Fayetteville
Attn Tr Dept
PO Box 1728
Fayetteville, AR 72702

The Woolworth Foundation
PO Box 501
Shreveport, LA 71101

The Workingmans Outfitter LLC
PO Box 268
Kilgore, TX 75663-0268

Thed Easleys Inc
Dba EasleyS Crane Wrecker Services
5185 North Us Hwy 69
Lufkin, TX 75904

Theda I Freeman
PO Box 2005
Lancaster, CA 93539

Thelma Avlon Keen
3211 Norma Dr
Longview, TX 75604

Thelma B Moreno
10737 Patron Loop
Laredo, TX 78045

Thelma Bettes
4546 South Lawler
Chicago, IL 60638

Thelma C Fisher
11900 Barryknoll Ln Apt 2102
Houston, TX 77024

Thelma Chism Warren
512 West Country Club Road
Hallsville, TX 75650-6078

Thelma Dodd Peterson
PO Box 1937
Mableton, GA 30126

Thelma Gray
c/o Bonnie Benson
21502 Gentry
Cypress, TX 77429

Thelma Harrison Shows
489 Albany
Shreveport, LA 71105

Thelma Jean Fowler
6110 V S Highway 69 North
Colmesneil, TX 75938

Thelma Jean Lay
1528 Bourdeaux
Ruston, LA 71270

Thelma L Tinsley Brewster
4640 Highway 544
Simsboro, LA 71275

Thelma Mayfield Davis
717 Second Ave
Ruston, LA 71270

Thelma Miller Mcpherson
Rr 4 Box 148
Laporte, IN 46350

Thelma N Buchanan
1918 Willis Dr
Longview, TX 75601

Thelma Petty Mogens Hoy
3855 Baltimore
Shreveport, LA 71106

Thelma Roberson Bobb  Sep Prop
13952 Highway 151
Arcadia, LA 71001

Thelma Ruth Montgomery
24 Morgan Valley Dr
Vilonia, AR 72173-9683

Thelma Watts Hammock
708 Cedar Street
Ruston, LA 71270

Thelma Williams Morris
16 Harrison Street
Poughkeepsie, NY 12601

Thelma Y Bonnie Buchanan
2532 Wabash Circle
Sparks, NV 89434

Themistocles Inc
Co Sanguine Gas Exploration
PO Box 700720
Tulsa, OK 74170-0720

Theo Anne Keffeler Chadder
26 West Dry Creek Circle 470
Littleton, CO 80120

Theo Kit Carson
700 Old Mt Dora Rd
Eustis, FL 32726

Theodis Williams
1106 Dicks Store Rd
Ruston, LA 71270

Theodora Long Hodges SurvivorS Trust
1261 Campus Dr
Berkeley, CA 94708

Theodora Perkel
2141 Fox Avenue
Madison, WI 53711

Theodore A Peterson
PO Box 2118
Welcome, NC 27374

Theodore B Holloway Jr
287 Smithville Rd
Springhill, LA 71075

Theodore G Doherty
7859 W Caley Dr
Littleton, CO 80123

Theodore G Mays
929 Green Hill Rd
Dallas, TX 75224

Theodore Holloway
657 Smithville Rd
Sarepta, LA 71071

Theodore Holloway Admin For
The Est Of Mollie Helen Holloway Sewell
657 Smithville Road
Sarepta, LA 71071

Theodore Maceo Reed
802 Flood Street
Wichita Falls, TX 76301

Theodore Q Gustafson
And Wife Elvinia Gustafson
3726 Waterloo Dr
Corpus Christi, TX 78415

Theodosia M Nolan
200 N Jefferson Ave Ste 308
El Dorado, AR 71730-5853

Theodosia M Nolan Roddy
200 N Jefferson Ste 308
El Dorado, AR 71730

Theola Sims Corley
209 Roy St
Apt 1
Minden, LA 71055

Theora Adams
2852 Stoner Ave
Los Angeles, CA 90064

Theresa A James
13523 Venice Villa Lane
Sugar Land, TX 77498

Theresa A Mize
3754 Cr 3322
Greenville, TX 75402

Theresa Adams
2904 Milton
Shreveport, LA 71109

Theresa Ann Clemens Ferguson
10312 Blackberry St
Mckinney, TX 75070

Theresa Ann Covington Powell
3707 Cooper Lane
Texarkana, TX 75503

Theresa C Parker
511 Audubon Drive
Ruston, LA 71270

Theresa Cahill
1400 Mesa Ave
Ruston, LA 71270

Theresa Dunn Caldwell
6111 Singing Hills
Dallas, TX 75241

Theresa Elliott
Unclaimed Money Fund
PO Box 12608 Capitol Stat
Austin, TX 78701

Theresa Franks
4054 Nw Loop
Carthage, TX 75633

Theresa Hawk
PO Box 311
Sibley, LA 71073

Theresa Hill Younger
214 Penn Ave
Grambling, LA 71245

Theresa Hunter
111 Berwick Lakes Blvd
Pooler, GA 31322

Theresa Lewis Moore Wyatt
273 Houston Road
Ruston, LA 71270

Theresa Lureman
c/o Frederick Lureman
413 David Ave
Joliet, IL 60433

Theresa Lynette Walker
510 Tallant Street
Houston, TX 77076

Theresa Lynn Hester
PO Box 441
Ben Wheeler, TX 75754-0441

Theresa M Copeland
9508 State Hwy 64 W
Overton, TX 75684

Theresa M Kundysek
PO Box 201145
Arlington, TX 760068108

Theresa Maria Banks
6155 S Marshfield Ave 2
Chicago, IL 60636

Theresa Mary Omar
2403 Stirrup Ct
Walnut Creek, CA 94596-6526

Theresa Nadolski
2835 North 67Th Street
Milwaukee, WI 53210

Theresa Paparone
1 N Jackson Ave
Atlantic City, NJ 08401

Theresa Pawelek
1661 Cr 254
Hobson, TX 78117

Theresa Sue Prior
2402 U S 59 South
Carthage, TX 75633

Theresa Wisda
Pmb 6932
PO Box 2428
Pensacola, FL 32513

Thermal Exploration
PO Box 1869
Seattle, WA 98111

Thermon Patterson
13135 Highway 4
Castor, LA 71016

Theron J Dunn
PO Box 85
Simsboro, LA 71275

Theron Lee Johnson  Sr Revoc
Living Trust Dated 8/21/1996
5915 Mariposa Drive
Holiday, FL 34690

Theta
PO Box 731948
Dallas, TX 75373

Theta Mechell Spigner Moore
c/o Texas Comptroller Of Public Accounts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Theta Oil Field Services  Inc
Christy Kukula
3075 E Imperial Hwy Suite 125
Brea, CA 92821

Theway Corp
PO Box 33124
Tulsa, OK 74153-1124

Thilye Rinke
Address Redacted

Third Coast Plug Supply
6730 Leopard
Corpus Christi, TX 78409

Thistle Lands LLC
PO Box 216
Homer, LA 71040

Thoburn Taggart Jr
7373 E 29Th St N Apt E216
Wichita, KS 67226

Thoman Backhoe Service Inc
PO Box 5
La Barge, WY 83123

Thomas A Calhoun
3801 Creswell
Shreveport, LA 71106

Thomas A Calhoun LLC
Tac Real Estate
3805 Gilbert Dr
Shreveport, LA 71104

Thomas A Childress
3066 Simon Dr
Orange, TX 77632

Thomas A Hogan
4725 Highway 80 West
Calhoun, LA 71225

Thomas A Mary Lou Newlen
304 Pinecrest Dr
Arcadia, LA 71001

Thomas A Obenchain
4707 Bluffview Blvd
Dallas, TX 75209

Thomas A Obenchain Mgmt Trst
Thomas A Obenchain Trustee
PO Box 25573
Dallas, TX 75225

Thomas A Ramsey
111 West Ocean Blvd
19Th Floor
Long Beach, CA 90802

Thomas A Reece
Address Redacted

Thomas A Sikes
PO Box 5279
Austin, TX 78763

Thomas A Sims
5237 E Ocean Blvd Apt 4
Long Beach, CA 90803

Thomas A Verhalen  Deceased
c/o Sandra Verhalen
1209 Green Ave  Apt 318
Gillette, WY 82716

Thomas A Woodard Jr
427 Wilder Pl
Shreveport, LA 71104

Thomas Alan Brace
300 N Boradway
Azle, TX 76020

Thomas Allen Daniel Jr
3918 Timberwood Dr
Nacogdoches, TX 75965

Thomas Allen Futch
3944 Brinton Place
Charlotte, NC 28226

Thomas Allen Richardson Jr
PO Box 8504
Bossier City, LA 71113

Thomas And Angela Ryder
1020 Booker Loop Road
Mansfield, LA 71052

Thomas Anthony Williams
PO Box 1022
Pinehurst, TX 77362

Thomas Arlis Carlton Iii
8127 Lakewinds Dr
Harriso, TN 37341-9646

Thomas B Ayers
17520 Muirfield Drive
Dallas, TX 75287

Thomas B Hamlin
4140 Canal Road
Lake Oswego, OR 97034

Thomas B Lawson Estate
1119 Jaquar Cir
Gulf Breeze, FL 32561

Thomas B Lawson Iii
42080 Jefferson Dr
Hammond, LA 70403

Thomas B Mcclain
c/o Elaine Kimbrough
PO Box 1200
Lockhart, TX 78644

Thomas B Richardson
1382 Newtown Langhorne Rd
Apt J 213
Newtown, PA 189402401

Thomas B White Jr
6111 Cypress Way
Magnolia, TX 77354

Thomas B Wynne Jr
PO Box 56685
Houston, TX 77256

Thomas Barnes Pamela R Mcgehee Jones
2500 Hillside
Ruston, LA 71270

Thomas Beers
572 Poli Street
Ventura, CA 93001

Thomas Boyd Ramey  Jr
PO Box 8023
Tyler, TX 75711

Thomas C Bradley
Aif For Bonnye C Bradley
3210 Sinclair
Midland, TX 79705

Thomas C Colvin
1500 Hwy 563
Dubach, LA 71235

Thomas C Colvin Usufruct
1500 Hwy 563
Dubach, LA 71235

Thomas C James
Address Redacted

Thomas C Lewis Iii
5731 Lakefront Drive
Shreveport, LA 71119

Thomas C Merritt Childrens Tst
118 N Kilgore St
Kilgore, TX 756625822

Thomas C Merritt Trust
Thomas C Merritt  Trustee
PO Box 3245
Kilgore, TX 756633245

Thomas C Sherry L Rogers
6611 Whiterock Dr
Casper, WY 82604

Thomas C Tyrrell
145 West 93Rd Street
Apartment 1
New York, NY 10025

Thomas C Warren Estate
3900 S Inwood
New Orleans, LA 70131

Thomas Calvin Hazlewood
1500 W Henderson St
Cleburne, TX 76033

Thomas Carlyle Group LLC
Mary E Calhoun Member
929 Lew Boulevard
St Augustine, FL 32080

Thomas Cates Ford
3412 Hwy 75 North
Huntsville, TX 77320

Thomas Clayton Williams
4510 Hyridge Drive
Austin, TX 78759

Thomas Community Trust Co
c/o Northern Trust Na
PO Box 226270
Dallas, TX 75222-6270

Thomas Corbin
561 Fcr 381
Oakwood, TX 75855

Thomas Cordell Scott
1172 55Th Street
Suite 204
Delta, BC V4M 4C3
Canada

Thomas Corley
607 Decaw St
Bronte, TX 76933

Thomas Craig Hill Individually
3212 Flower Reef Circle
League City, TX 77573

Thomas Crane Trucking Co
PO Box 640
Huntington Beach, CA 92648

Thomas Cranfill Campbell
5949 Sherry Lane Suite 1205
Dallas, TX 75225

Thomas D And Lezelle Seago Revocable Liv
118 Wood Creek Dr
Piedmont, SC 29673-9786

Thomas D Carey Et Ux
Sherry Lynn Johnson Carey
PO Box 214
Ruston, LA 71273

Thomas D Currier
9 N Moore St 2
New York, NY 10013

Thomas D Ridgeway Judy Ridgeway
3023 Amos Road
Longview, TX 75602

Thomas David Seago
Deceased
613 Turner Drive
Trinidad, TX 75163

Thomas David Wiggins
5145 Canary Ct
Las Cruces, NM 88007

Thomas Davidson  Jr Separate Proerty
108 Montgomery Dr
Lafayette, LA 70506

Thomas Dhu Dowling
316 Meadowood Drive
Gardendale, AL 35071

Thomas Dial Harris
4627 N 136Th St
Omaha, NE 68164

Thomas Dove
2758 E Landers Rd
San Angelo, TX 76985

Thomas Duncan Lawson
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Thomas E Baker Ii
PO Box 632768
Nacogdoches, TX 75963

Thomas E Baker Ii Revocable Trust
PO Box 632768
Nacogdoches, TX 75963-2768

Thomas E Bradley
1914 Samuel Drive
Monroe, LA 71202

Thomas E Dunn
5602 Old Brownsville Rd
Corpus Christi, TX 78417

Thomas E Fletcher
R312 North 26Th
Artesia, NM 88210

Thomas E Frasier Jr
202 Hedge Hill Dr
Calhoun, LA 71225-8723

Thomas E Hansen
3909 Azure Ln
Addison, TX 75001-3106

Thomas E Jackson Jr
5004 Wilton Drive
Monroe, LA 71202

Thomas E Lee
1904 Ashland
Ruston, LA 71270

Thomas E Marshall Iii
23177 State Hwy Aa
Greentop, MO 63546

Thomas E OByrne
3531 S Logan St D 148
Englewood, CO 80113

Thomas E Peebles Iii
912 Walnut
Ranger, TX 76470

Thomas E Strain Jr
350 Johns Bluff Cir
Shreveport, LA 71106-4733

Thomas E Sumlin Jr
3333 61st St
Port Arthur, TX 77640

Thomas E White
1899 Beach Blvd 206
Biloxi, MS 39531

Thomas E Woodward Est
Larry D Allen Esq Succ Pers Rep
PO Box 166
Canon City, CO 81212

Thomas E Young
1150 Ross Clark Circle
Dothan, AL 36301

Thomas E Zieger
7487 Rosebud Lane
Cape Charles, VA 23310

Thomas Earl Pierce
c/o Tx Comptroller Of Public Acaunts
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Thomas Earl Vick
2455 Arrowood Rd
Gilmer, TX 75644

Thomas Early Wood
1239 Old River Road
Petal, MS 39465

Thomas Edroe Pesnell
795 Burgessville Road
Ruston, LA 71270

Thomas Edward Birdsong
2817 Bain Place
Tyler, TX 75701

Thomas Edward Ford
674 Mitcham Orchard Rd
Ruston, LA 71270

Thomas Edward Priscilla Oxford Ford
674 Mitcham Orchard Rd
Ruston, LA 71270

Thomas Edward Rhymes
3069 County Road 152
Eureka Springs, AR 72632-8953

Thomas Eley Beller
2441 High Timbers Dr Ste 100
Spring, TX 77380-1052

Thomas Eley Beller Rev Trust
Law Office Of Michael C Beller
2441 High Timber Drive
Suite 100
The Woodlands, TX 77380

Thomas Energy Services  LLC
Nam Contracts
1325 Dairy Ashford  Room 310
Houston, TX 77077

Thomas Ewell Escoe Iii
1804 Oak Ridge St
Hideaway, TX 75771

Thomas F Francis
809 Paisley Ln
Red Oak, TX 751548868

Thomas F Hewes
2018 18Th Street
Gulfport, MS 39501

Thomas F Hogan Iii Exmpt Trust
Thomas F Hogan Iii Trustee
715 Wiltshire Ave
San Antonio, TX 78209

Thomas F Martin Jr
3320 Mangana Hein Rd
Box 5 Compartment 9
Laredo, TX 78046

Thomas F Martin Jr Trust
Thomas F Martin Trustee
PO Box 430184
Laredo, TX 78043

Thomas F Stroock Trust
Dtd 6 29 89 Margaret Mary
Stroock Successor Trustee
635 South Monroe Way
Denver, CO 80209

Thomas Family Minerals LLC
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

Thomas Family Trust
Electra T Harelson Succ Ttee
5627 Bryn Mawr Drive
Dallas, TX 75209

Thomas Fisher Key
PO Box 20217
Seattle, WA 98102

Thomas Frazier Walker
542 25Th St Apt 102
Oakland, CA 94612

Thomas Frederick Martin Sr
3220 Mangana Hein Rd
Box 5 Compartment 9
Laredo, TX 78046

Thomas Fryman
708 Quail Lane
Whitehouse, TX 75791

Thomas G Durisoe
4910 Fm 856
Troup, TX 75789

Thomas G Prothro
6855 Oak Hill Blvd
Tyler, TX 75703

Thomas G Richard
10001 Brookshore Lane
Pearland, TX 77584

Thomas G Russell Trust
c/o Dorothy S Russell And
Mbank El Paso Co Trstees
PO Box 1072
El Paso, TX 79958

Thomas G Wright
Rr 1 Box 1A
Terrell, TX 75160

Thomas Garland
749 Church Street
Sarepta, LA 71071

Thomas Garrett
Address Redacted

Thomas Gatewood Lackey
96 Woodward Dr
Pagosa Springs, CO 81147-9001

Thomas George Vincent Eddleman
3780 Copperfield Dr Apt 523
Bryan, TX 77802-5881

Thomas Glen Crawford
4307 Indigo Dr
Killeen, TX 76542-4622

Thomas Gray Associates Inc
1205 West Barkley Ave
Orange, CA 92868 -1214

Thomas Gregory Lawrence
4714 Edgewood Dr
New Bern, NC 28562

Thomas Grey Jackson
602 Mccormick St
Shreveport, LA 71104

Thomas H Allen
505 C V Mosley Blvd
Lyons, GA 30436

Thomas H Barret
2003 Carriage Hills Blvd
Conroe, TX 77384

Thomas H Colvin Margaret Joyce Colvin
1500 Hwy 563
Dubach, LA 71235

Thomas H Finch
1865 Lynnfield Drive
Annapolis, MD 21401

Thomas H Fleeger Revoc Min Int Tr
Frost Natl Bank Agent
Billy Ragsdale Trstee
8201 Preston Rd Ste 520
Dallas, TX 75225

Thomas H Miller Jr
164 Bayberry Drive
Ozark, MO 65721

Thomas H Moore
PO Box 837
Whitney, TX 76692

Thomas H Moore Trustee
PO Box 35
Lufkin, TX 75902

Thomas H Obenchain Trust
PO Box 840738
Dallas, TX 75284-0738

Thomas H Walton
3993 Deerfield
College Station, TX 77845

Thomas H Watts
506 Centenary Dr
Baton Rouge, LA 70808

Thomas Hall Gatti
7071 Hwy 5
Gloster, LA 71030

Thomas Haven Miller
164 Bayberry Dr
Ozark, MO 65721

Thomas Haynes
128 Pace Rd
West Monroe, LA 71292

Thomas Hendrix
c/o Annie Hendrix
125 Powell Ln
Livingston, TX 77351

Thomas Henry Williams
211 North Holloway
El Dorado, AR 71730

Thomas Hill
8125 Sterlingshire Street
Houston, TX 77078

Thomas Hudson Marijen Hudson
PO Box 8168
Longview, TX 75607

Thomas Hull Deats
3402 Rush Springs Court
Arlington, TX 76016

Thomas Hunt Armistead
3817 Heywood Ave
Ft Worth, TX 76109

Thomas I Brown Iii Wife
Fay Carroll Brown
6100 Pinwood Circle
Arlington, TX 76001

Thomas J Allison
1502 Grayson Dr
Longview, TX 75604

Thomas J Bates
10675 Highway 84
Mansfield, LA 71052

Thomas J Bates Virginia Bates
10675 Hwy 84
Mansfield, LA 71052

Thomas J Boland
PO Box 621
Casper, WY 82602

Thomas J Byrne Md
6102 East Yucca Street
Scottsdale, AZ 85254

Thomas J Crothers
921 Sunlight Ridge Drive
Hendersonville, NC 28792

Thomas J Elmore Marie James Elmore
2121 Beacon Light Road
Ruston, LA 71270

Thomas J Felton
2006 Touch Gold Ct
Rowlett, TX 75088-2940

Thomas J Ferris
3001 Sage Dr
Laramie, WY 82070

Thomas J Good Iii
PO Box 130
Nogal, NM 88341

Thomas J Good Iii Rev Tr
Susie K Thomson Thomas
Jefferson Good Iv Co Ttee
13301 Cr V
Mclean, TX 79057

Thomas J Gullatt
3000 Hunt Place
Monroe, LA 71201

Thomas J Moczygemba
PO Box 10
Karnes City, TX 78118

Thomas J Phillips Jr Myla Phillips
1401 Applewood Rd
Baton Rouge, LA 70808

Thomas J Smith Iii
437 Valley View Dr
Ruston, LA 71270

Thomas J Smith Iii Et Ux
Adrianne Denee Smith
437 Valley View Dr
Ruston, LA 71270

Thomas J Taylor
PO Box 563
Center, TX 75935

Thomas J Yeggy
4906 Emeis View Ct
Davenport, IA 52804-4502

Thomas James Horton
7603 Fm 365 Road
Beaumont, TX 77705

Thomas Jefferson Napper
8109 Captain Mary Miller Drive
Shreveport, LA 71115

Thomas Jeffrey Roberts
528 South Dresden Ct
Shreveport, LA 71115

Thomas Jerald Dingler And
Gwendolyn Kelly Dingler
180 Fernwood Place
Dubach, LA 71235

Thomas Jerry Nettles
1600 Pecan Dr
Idabel, OK 74745

Thomas Julian Taylor Ii
6708 Newman Drive
Oklahoma City, OK 73162

Thomas K Bower
PO Box 25045
Dallas, TX 752251045

Thomas K Grace G Mcginley 1968 Rev Tr
Bank Of America Na Ttee
PO Box 840738
Dallas, TX 75284

Thomas Kramer
Address Redacted

Thomas L Bradford Ii Art V Gst
Ex Tr Uwtbw
3916 Vinalopo Dr
Austin, TX 78738

Thomas L Carter Jr
c/o Black Stone Minerals
1001 Fannin Suite 2020
Houston, TX 77002

Thomas L Fleming
504 Woodridge Dr
Hallsville, TX 75650

Thomas L Gilmer
58 Hugh Avenue
Dallas, GA 30132

Thomas L Granger Jr
1397 Shiloh Rd
Longview, TX 75604

Thomas L Haley
7749 Cr 3175
Henderson, TX 75654

Thomas L Hoglin
Hoglin Engineering
113 Broken Circle Drive
Evanston, WY 82930

Thomas L Janet Phillips
PO Box 1248
Ruston, LA 71273

Thomas L Kane Estate
Thomas E Africa Trustee
6 Lansing Street
Warren, PA 16365

Thomas L Lyssy  Iii
2122 Long Creek Court
Granbury, TX 76049

Thomas L Mccullough
881 Blue Ridge Road
Pittsburgh, PA 15239

Thomas L Phillips
1400 Ashland St
Ruston, LA 71270

Thomas L Phillips Estate
c/o George N Inskeep
447 Club Drive
San Antonio, TX 78201

Thomas L Poss
2102 12Th St
Port Neches, TX 77651

Thomas L Whaley
P O Drawer P
Marshall, TX 75670

Thomas L Whaley  Jr
P O Drawer P
Marshall, TX 75671

Thomas L Whaley Family Trust
Robert L Duvall R Michael
Hallum Ttee
P O Drawer P
Marshall, TX 75671

Thomas Lane Rogers
229 Warren St
Guthrie, KY 42234

Thomas Langford Wylie
18424 Green Island Terrace
Leesburg, VA 20176

Thomas Langham
PO Box 903
Fort Davis, TX 797340903

Thomas Lee Holcombe Ii
c/o Julianne K Fulcher
Poa For Thomas Lee Holcombe Ii
12134 Daimler
Frisco, TX 75034

Thomas Lee Major Sr
5 Glenneagles Lane
Bulverde, TX 78163

Thomas Lee Salmon Jr
6 Mansion Oaks Dr
Odessa, TX 79765

Thomas Lee Wright Or Dorothy M Wright
PO Box 509
Boones Mill, VA 24065

Thomas Lewis
1202 North Pearl Street
Apt Q204
Tacoma, WA 98406

Thomas Lewis  Separate Prop
C/O Betty L Tolbert
852 E 38Th Street
Tacoma, WA 98404

Thomas Lyle House
20 Chippendale Ct
Mills River, NC 28759

Thomas M Adair
PO Box 7841
Tyler, TX 75711

Thomas M Beall
PO Box 3098
Midland, TX 79702

Thomas M Hunt
105 Llanfair Drive
Ruston, LA 71270

Thomas M Kohler
620 Pine St
Philadelphia, PA 19106

Thomas M Moncrief
129 Flagstone Dr
West Monroe, LA 71291-3800

Thomas M Murphy
944 Maple Street
Camden, AR 71701

Thomas M Patterson
29 Taft
Lumberton, TX 77657

Thomas M Perry Jr
19272 Hidden Lake Drive
Tyler, TX 75703

Thomas M Pierson
6439 N Lakewind Cir
Parker, CO 80134

Thomas M Scruggs Jr Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Thomas M Smith
2223 Meadowrock
Spring, TX 77379

Thomas M Smitherman
1848 North 54Th St 1
Seattle, WA 98103

Thomas M Varden
1462 Fort Loudon Rd
Mercersburg, PA 17236-9617

Thomas M Wolter
PO Box 8686
Boise, ID 83707

Thomas Marshall c/o
Collin Underwood  Panola Cty Dist Clerk
123Rd District Court
PO Box 147
Carthage, TX 75633

Thomas Merton Armstrong Jr
Judith Ann Armstrong
4057 Point Pleasant Road
Gladewater, TX 75647

Thomas Michael Mckinney
232 Fire Tower Rd
Plain Dealing, LA 71064

Thomas Mills Jr
6510 Bluebird Dr
Arlington, TX 76001-5532

Thomas Milton Leath
1 Point Vw
Waco, TX 76710-1287

Thomas Morris Ludley
PO Box 163
Grambling, LA 71245-0163

Thomas Morrow Reavley
3830 Wichersham Lane
Houston, TX 77027

Thomas N Berry Co
PO Box 1958
Stillwater, OK 74076

Thomas O Davis Jr Bertie C Davis
Ttees Of Thomas O Bertie C Davis Trst
8501 Lullwater Drive
Apartment 3306
Dallas, TX 75238

Thomas O Davis Jr Bertie C Davis Trust
Thomas Bertie Davis Trustees
8501 Lullwater Drive
Apartment 3306
Dallas, TX 75238

Thomas Oilfield Services LLC
PO Box 6617
Longview, TX 75608-6617

Thomas OKelley Green
3165 Ashley Dr
Conway, AR 72032

Thomas Olan Ellington
4259 Yupon Ridge Dr
Houston, TX 77072-1439

Thomas Olan Ellington Jr
2710 Mossy Log Ct
Houston, TX 77084-5661

Thomas P Jones
Carrie Nelson Jones
1900 Highway 160
Plain Dealing, LA 71064

Thomas P Moore Jr
1425 Rolling Cedar Lane
Kaufman, TX 75142

Thomas P Worsham
19809 Angel Bay Dr
Spicewood, TX 78669

Thomas Pate Worsham
19809 Angel Bay Drive
Spicewood, TX 78669

Thomas Paul Woodard Et Ux
Mary Ann Woodard
204 Garr Road
Ruston, LA 71270

Thomas Petroleum LLC
PO Box 202699
Dallas, TX 75320-2699

Thomas Petroleum LLC
PO Box 677289
Dallas, TX 75267-7289

Thomas Pierce
214 Union 37
El Dorado, AR 71730

Thomas R Bush
3112 Moss Point Dr
Baton Rouge, LA 70808

Thomas R Gray Et Ux
Pauline Langley Gray
Rt 2  Box 173A
Ruston, LA 71270

Thomas R Jimerson
3124 Fm 3135 E
Henderson, TX 75652

Thomas R Madden
206 DickS Store Rd
Simsboro, LA 71275

Thomas R Mcleroy Jr
PO Box 668
Center, TX 75935

Thomas R Morris
PO Box 2000
Edinburg, TX 78540

Thomas R Roberts Jr
10062 Somerset Ave
Detroit, MI 48224-2596

Thomas R Roberts Sr Usufruct
10062 Somerset Ave
Detroit, MI 48224-2596

Thomas R Wiley
404 S Main St
Washington, PA 15301

Thomas Ray Weinberger
11661 San Vicente Blvd Ste 820
Los Angeles, CA 90049-5116

Thomas Reed Clay
13185 Patterson Rd
North Lawrence, OH 44666

Thomas Richard Arden
2530 Pope Rd
Harleton, TX 75651

Thomas Robert Brewer
2314 West Magnolia
Fort Worth, TX 76110

Thomas Robert Leslie Iv
4338 Glenwick
Dallas, TX 75205

Thomas Robert Pitts
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273-1410

Thomas Rodman Landon
11152 Westheimer Street  Ste 192
Houston, TX 77042

Thomas Rodney Colvin
285 Hwy 545
Dubach, LA 71235

Thomas Rutherford Key
15286 River Rd
Fairhope, AL 36532

Thomas Rutledge Kohler
1816 South Osceola Avenue
Orlando, FL 32806

Thomas S Boatright
1303 Mesa St
Ruston, LA 71270

Thomas S Melchers
355 Woodbine Court
Ridgewood, NJ 07450

Thomas S Swiley
3916 Hanover Street
Dallas, TX 75225

Thomas Scott Monsted
943 E Scenic Dr
Pass Christian, MS 39571

Thomas Stayton Wright
3906 Rockledge Dr
Austin, TX 78731

Thomas Stewart Jackson
James Wyly Jackson Iii Custodian
1520 Soaring Hawk Point
Atlanta, GA 30339

Thomas Swan
4262 Armand View Drive
Pasadena, TX 77505

Thomas T Holley Jr
PO Box 3602
Wichita Falls, TX 76301

Thomas T Meek
8208 Nubbins Ridge Road
Knoxville, TN 37919

Thomas Ted Gullatt
58405 Canal Street
Plaquemine, LA 70764

Thomas Thigpen Terrell
610 Thistlewood
Houston, TX 77079

Thomas Tools
PO Box 732868
Dallas, TX 75373-2868

Thomas Truett Dunn
PO Box 156
Santa Anna, TX 76878

Thomas Turnquist Ann Walljasper Jtwros
c/o Madison Royalty Management  Llc
402 Gammon Place
Suite 200
Madison, WI 53719

Thomas Vacel Cynthia Haddox Razer
1119 Rita Ln
Ruston, LA 71270

Thomas Virdie Frazie Kennedy
1200 Ashland St
Ruston, LA 71270

Thomas W Beard Iii
PO Box 668
Alpine, TX 79831

Thomas W Blake Irrevocable Tr
Bill D Patterson Mng Trustee
1115 Barkdull Ste A
Houston, TX 77006

Thomas W Blow
2516 W Gentry Parkway
Tyler, TX 75702

Thomas W Cullinan
524 Laurel Dr
Thiensville, WI 53092

Thomas W Cynthia Spillers Reichert
1512 Bonaparte Dr
Ruston, LA 71270

Thomas W Green
PO Box 1802
Longview, TX 75606

Thomas W Hutchins
13512 Arcturus Ave
Gardena, CA 90249

Thomas W Lillian K Sowell
Charitable Tr
PO Box 840738
Dallas, TX 75284

Thomas W Lillian K Sowell
Charitable Tr
Bank Of America Ttee
PO Box 840738
Dallas, TX 75284

Thomas W Linda K Sowell
Charitable Trust U/A
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 78284-0738

Thomas W Loe And Pamela Susan ONeal Loe
1404 Madera
Ruston, LA 71270

Thomas W Marilyn Cullinan Tr
Thomas Marilyn Cullinan Ttee
524 Laural
Thiensville, WI 53092

Thomas W Mayer
PO Box 130
Santa Cruz, NM 87567

Thomas W Oneil
Acct 0245747
1308 E Bowie
Beeville, TX 78102

Thomas W Sieh
PO Box 828
Katy, TX 774920828

Thomas W Swiley
8668 Skyline Dr 5117
Dallas, TX 75243

Thomas W Watt
37575 S Matthie Ranch Road
Wickenburg, AZ 85390

Thomas W Woodley
18059 W Terra Verde Pl
Canyon Country, CA 91387-1830

Thomas Walter Tune
12452 Mustang Circle
Forney, TX 75126

Thomas Warren Lawrence
PO Box 566
Longview, TX 75606

Thomas Wayne Carter
1154 Mckinley Ave
Shreveport, LA 71107-6606

Thomas Wayne Debra Bowers Upshaw
903 Elliott Rd
Arcadia, LA 71001

Thomas Wayne Drennan
417 Clover Dr
San Angelo, TX 76903-1104

Thomas Wayne Mouser And Karen Mouser
2200 Beau West Ct
Granbury, TX 76049

Thomas Wayne Neuroth
Amy Zappa Neuroth
PO Box 223
Simsboro, LA 71275

Thomas Whitfield Daniels
591 Fairway Court
Conroe, TX 77302

Thomas Wilcoxen
5110 Durango St
Garland, TX 75043

Thomas Willard Morris
2020 Edgewood Drive
Boulder, CO 80304

Thomas William Nutt
196 Cr 4307
Tenaha, TX 75974

Thomas Williams
7531 Linda Ln
Dallas, TX 75241

Thomas Williams Jr
1705 Ihiloa Place
Honolulu, HI 96821

Thomas Williams Wylie
PO Box 1246
Brackettville, TX 78832

Thomas Wright Titus
PO Box 158
Mason, TX 768560909

Thomason Drive Affordable Storage Inc
3420 Thomason Dr
Midland, TX 79703

Thome Susan
PO Box 1033
Dalhart, TX 79022

Thompson Dorothy Sypert
24589 Cr 374
Gladewater, TX 75647

Thompson Engineering Prod Walsh
Engineering Production
7415 E Main Street
Farmington, NM 87402-5358

Thompson Knight
1700 Pacific Avenue
Ste 3300
Dallas, TX 75201

Thompson Knight LLP
1722 Routh St Suite 1500
One Arts Plaza
Dallas, TX 75201-2533

Thompson Laydown LLC
PO Box 70190
Odessa, TX 79769

Thompson Minerals  LLC
PO Box 1004
White Oak, TX 75693

Thompson Oil Co LLC
6022 Crab Orchard Rd
Houston, TX 77057

Thompson Pump Company
PO Box 310
Okmulgee, OK 74447

Thompson Tr
6774 W Hollow Rd
Naples, NY 14512

Thompson Tr
Robert D John C Thompson Co Ttees
6774 W Hollow Rd
Naples, NY 14512

Thompson Trust Nancy C Thompson Trustee
5505 Lapuerta Del Sol Blvd S
St Petersburg, FL 33715

Thompsonville Minerals Ltd
PO Box 12199
San Antonio, TX 78212

Thomsen Company LLC
c/o Trustmark National Bank
PO Box 22765
Jackson, MS 39252-2765

Thomson Reuters Tax Accounting Inc
PO Box 6016
Carol Stream, IL 60197-6016

Thor Konwin
Pmb188
31 N Main St
Rutland, VT 05701

Thora Energy LLC
c/o William T Allen Iii
P O Drawer 1126
Shreveport, LA 71163-1126

Thora Gregory Bransford
1375 Rush Creek Road
Hickman, KY 42050

Thorco Holdings LLC
11904 Burke St
Santa Fe Springs, CA 90670-2508

Thornton Russell Nobile
16 Cedarwood Ln
Gulfport, MS 39503

Thornton William Earl
5026 Country Club Road East
Longview, TX 75602

Thorpe North Western
8180 South 700 East  Suite 350
Sandy, UT 84070

Thrash Royalties Ltd
25 Highland Park Vlg 100 764
Dallas, TX 75205

Thrasher Family Partnership
PO Box 96
Utopia, TX 78884

Three Atkins Energy LLC
PO Box 4217
Shreveport, LA 71134

Three B Construction
PO Box 459
Roby, TX 79543

Three G Plantation LLC Et Al
PO Box 52387
Shreveport, LA 71135-2387

Three Good Reasons
4605 Woodhollow Dr
Midland, TX 79707-2631

Three Pelican Tr
1200 Brookhaven Ave
Ruston, LA 71270

Threesa Sampson Pine
3028 73Rd Ave
Oak, CA 94600

Threlkeld Company Insurance
515 Wsw Loop 323
Tyler, TX 75701

Thrivent Financi
Thrivent Financial Bank
2000 East Milestone Drive
Appleton, WI 54919

Thrivent Financial For Lutherans
625 Fourth Ave S
Minneapolis, MN 55415-1624

Thrivent For Lutherans
625 Fourth Ave S
Minneapolis, MN 55415-1624

Thru Line Inc
PO Box 916107
Fort Worth, TX 76191-6107

Thru Line OG Tx Lp
201 Main Street Suite 2700
Fort Worth, TX 76102

Thru Line OG Tx Lp
PO Box 916107
Fort Worth, TX 76191-6107

Thru Tubing Solutions
PO Box 203379
Dallas, TX 75320

Thru Tubing Solutions  Inc
Jeff Brewer / Monica Schornick
11515 S Portland Ave
Oklahoma City, OK 73170

Thru Tubing Solutions Inc
PO Box 910283
Dallas, TX 75391

Thrubit  LLC
A Schlumberger Company
PO Box 732149
Dallas, TX 75373-2479

Thunder Energy LLC
PO Box 1658
Chickasha, OK 73018-1658

Thunder Jet Express
PO Box 1742
Hobbs, NM 88241

Thunder Of The Bend
Motorcycle Rally
Shelby Cty Childrens Advo Ctr
220 Field Street
Center, TX 75935

Thurlee N Patterson
1332 N Poplar
Wichita, KS 67214

Thurman Dewayne Bridwell
413 Jet St
Longview, TX 75603

Thurman Dixon
Rt 1 Box 357
Tatum, TX 75691

Thurmon Butler
c/o Maetee Butler Wall
10942 Elm Ave
Lynwood, CA 90262

Thurmon Family LLC
One Pine Terrace
Winnfield, LA 71483

Thyragus Davis Sr
2470 Ed Barnes Rd
Jonesboro, LA 71251

Tia T Clark
2426 Caldwell
Tyler, TX 75752

Tiana Hayslip
4701 46Th Street
Lubbock, TX 79414

Tiana Hayslip Rev Tr
Tiana Hayslip Ttee
4701 46Th St
Lubbock, TX 79414

Tibco Software Inc
Lockbox No 7514
PO Box 7247
Philadelphia, PA 19170-7514

Tibco Software Inc
Rich Donahue
281 Summer Street
Boston, MA 02110

Tidemark Exploration Inc
321 S Frankfort Ave
Tulsa, OK 74120

Tidmore Terrell Family Partnership
c/o Patty Terrell
PO Box 2388
Lubbock, TX 79408

Tier Two Chemical Reporting
Dshs Tier Two Chemical
Cash Rcpts Mc 2005 Txt2 70916
PO Box 149347
Austin, TX 787149347

Tierra Oil Co LLC
PO Box 700968
San Antonio, TX 78270

Tiesha May Givens
113 Carlton Ave
Vacaville, CA 95687

Tifaney Putnam Dunlap
PO Box 343
Henderson, TX 75652

Tiffani Harris
147 Pr 8202
Gary, TX 75643

Tiffany Ann Battersby
PO Box 15324
North Hollywood, CA 91615

Tiffany Burris
4920 Overview Dr Apt 423
Arlington, TX 76017

Tiffany Croone Custodian For
Camryn Elise Croone A Minor
3338 Ashbury Glen Court
Spring, TX 77386

Tiffany Freeman
Address Redacted

Tiffany Merritt Johnston
2881 Fm 2276
Kilgore, TX 75662

Tiffany Pope
155 Cr 1230
Center, TX 75935

Tiffany Smith Irrevocable Tr
Nancy B Welwood Ttee
5349 Quail Run
Frisco, TX 75034

Tiffiny Lee Smith
1830 Atwoodville Ct
Fairfield, CA 94533-8996

Tifkat Lp
Defensive Hy Star
221 E Walnut St Ste 220
Pasadena, CA 91101

Tiger Cased Hole Services Inc
3990 Rogerdale
Houston, TX 77042

Tiger Cased Hole Services Inc
PO Box 733368
Dallas, TX 75373-3368

Tiger Oilfield Supply LLC
910 Pierremont Rd
Suite 351
Shreveport, LA 71106

Tiller Well Services LLC
PO Box 2373
Sandpoint, ID 83864

Tillman P Perkins  Jr
305 Montlcair
Longview, TX 75601

Tilmon Moore
1312 Kirnwood Dr
Dallas, TX 75232-4224

Tim Ables Trucking Co
PO Box 2947
Kilgore, TX 75663

Tim Arnold
5877 County Road 415 West
Henderson, TX 75654

Tim Berry
104 Prairie Ln
Longview, TX 75605

Tim Camargo
Address Redacted

Tim Cole
1610 Greenbrier
Shiloh, IL 62269

Tim Corley
1324 Lisbon
Smackover, AR 71762

Tim Gary
1677 County Road 2203
Arp, TX 75750

Tim Icenhower Oil And Gas  Inc
David Martin
5916 Industrial Drive Ext
Bossier City, LA 71112

Tim K Kirk
c/o Burford Ryburn
3100 Lincoln Plaza
500 North Akard
Dallas, TX 75201

Tim SnelsonS Pumping Unit Service
7812 W Interstate 20
Midland, TX 79706-2806

Tim Tower
18108 South Park View Dr N 22
Houston, TX 77084

Timberland Bank
624 Simpson Ave
Hoquiam, WA 98550

Timberly F Laster Perdue
6801 Fm 660
Ennis, TX 75119

Timco Services Inc
PO Box 51729
Lafayette, LA 70505-1729

Time Warner Cable
10 Columbus Cir
New York, NY 10019

Time Warner Cable
PO Box 60074
City Of Industry, CA 91716-0074

Time Warner Cable
PO Box 650063
Dallas, TX 75265-0063

Timka Resources
2116 E Highway 402
Loveland, CO 80537

Timken Motor Crane Services LLC Dba Wa
4850 Moline St
Denver, CO 80239-2624

Timmerman Family Partnership
Farmers National Company
PO Box 3480
Omaha, NE 68103-0480

Timmins Family Trust
Nancy Lee Huber Timmins Ttee
7831 Park Lane Apt 220
Dallas, TX 75225

Timmy Hass
PO Box 524
Joaquin, TX 75954

Timmy Lynn Harvey
636 Cr 121
Carthage, TX 75633

Timmy Miner
4105 Tinga St
Dallas, TX 75241

Timothy A Blume
1716 Concord Dr
Fort Collins, CO 80526

Timothy A Everding And Laura Y Everding
418 Tarbutton Rd
Ruston, LA 71270

Timothy A Sims
1601 Grand Ave Apt 503
Sweetwater, TX 79556

Timothy A Tallent
30 Jabali Way
Hot Springs Village, AR 71909

Timothy A Tennyson
PO Box 125
Smackover, AR 71762

Timothy B Crawford
731 West Satsop Road
Montesano, WA 98563

Timothy B Simmons
Address Redacted

Timothy Ballard
Address Redacted

Timothy Campbell
Address Redacted

Timothy Charles Taylor
1902 Stamford Ln
Austin, TX 78703

Timothy Clay And Vickie Adams Elliott
734 Mitcham Orchard Rd
Ruston, LA 71270

Timothy Doherty
1076 S Orange Grove 8
Los Angeles, CA 90019

Timothy Eugene Cardwell
216 Castlewood Ct
Hanahan, SC 29410

Timothy Gazak
341 Bear Creek Rd
Colorado Springs, CO 80906

Timothy Glenn Waters Sr
3126 Saginaw St
West Sacramento, CA 95691-5874

Timothy Grant Hammons
520 Hwy 822
Choudrant, LA 71227

Timothy Gray
36 A Street
Niagara Falls, NY 14303

Timothy H Atkins
PO Box 82736
Baton Rouge, LA 70714

Timothy H Taylor
PO Box 236
Arcadia, LA 71001

Timothy H Teresa Chandler Taylor
PO Box 236
Arcadia, LA 71001

Timothy Harrison Charlotte Harrison
1923 Hidden Creek Drive
Kingwood, TX 77339

Timothy J Pickering
1000 Bristol St N 17 Ste 266
New Port Beach, CA 92660

Timothy J Robinson
C/O Virginia M Robinson
1129 Emily Ln
Carrollton, TX 75010

Timothy J Tyrrell M D
1165 Standish Ct
Naperville, IL 60540

Timothy Jaynes
Gary Costlow Tte
10468 Ingram Rd
Brownsboro, TX 75757

Timothy Jerel Mcbroom As Trustee Of The
Mcbroom Trust For Mother And Children
9735 Tower View Road
Helotes, TX 78023

Timothy Jon Dillavou
6510 Road 146
Elizabeth, CO 80107

Timothy Joseph Major
9209 Hwy 59 North
Atlanta, TX 75551

Timothy K Chilcoat
272 Mcwhorter Rd
Lockesburg, AR 71846

Timothy Keierleber
PO Box 40
Wilmer, TX 75172

Timothy King Clay
5110 San Felipe
Houston, TX 77056

Timothy L Cathey
22482 Riverwood Dr
Claremore, OK 74019

Timothy L Haynie
19406 Hillford Avenue
Carson, CA 90746

Timothy L Lewis
776 Point Pleasant Rd
Homer, LA 71040

Timothy L Moore Et Ux
Ruby Lee Brown Moore
PO Box 243
Grambling, LA 71245

Timothy L Smith
9501 S Cougar Rd
Littleton, CO 80127

Timothy Lain Smith
PO Box 542
Springhill, LA 71075

Timothy Lane Nolan
501 Creekside Dr
Mckinney, TX 75071

Timothy Leach
PO Box 255
Groveland, CA 95321

Timothy Lee
Address Redacted

Timothy Lee Harrison
1923 Hidden Creek Dr
Kingwood, TX 77339

Timothy M Welch And Helen Welch
690 Jack Crowell Road
Calhoun, LA 71225

Timothy Malcolm Givens
1206 Briar Ridge Dr
Keller, TX 76248

Timothy Martin Abbott
8316 Highway 146
Ruston, LA 71270

Timothy Maryland
380 Dunn Road
Ruston, LA 71270

Timothy Mccomack
5416 Boxelder Drive
Arlington, TX 76018

Timothy Mcdonald
Address Redacted

Timothy Mcmanus
134 Nora Street
West Monroe, LA 71292

Timothy N Humphries
430 Dover Lane
Spring, TX 77373

Timothy Odell Baugh
3050 County Road 854
Cushing, TX 75760

Timothy P Persons
102 Arthur Drive
Kennedale, TX 76060

Timothy R Bowden
1705 Cr 3341
Joaquin, TX 75954

Timothy R Sparks
3200 Thorne Hill Ct
Richardson, TX 75082-3762

Timothy Ray Nutt Kimberly Newsom Nutt
195 Kings Cutoff Rd
Arcadia, LA 71001

Timothy Richard Patton
966 Stevens Creek Cir
Forsyth, IL 62535

Timothy Royce Tucker
411 E Tuttle Rd
White Oak, TX 75693-1371

Timothy S Brandom Rev Trust
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Timothy S Elliott
4800 Fillmore Ave Apt 1256
Alexandria, VA 22311-5077

Timothy S Finch
505 Paul Drive
Stevensville, MD 21666

Timothy Sampson  Sep Prop
PO Box 1168
Bunkie, LA 71322

Timothy Scott Bucher
1858 Twin Lake Drive
Gotha, FL 34734

Timothy Selwyn Ellis
1302 Ashland St
Ruston, LA 71270

Timothy Tonya Partain
606 North Main
Gladewater, TX 75647

Timothy Tucker And Amy Tucker H/W
505 Wilma Street
Tyler, TX 75701

Timothy W Stanfill
2 Sage Brush
Wichita Falls, TX 76301

Timothy William Hatley
PO Box 193
Rochester, TX 79544

Tims Pest Service
1989 Daniel St
Arcadia, LA 71001

Tina Burns Crocker
1138 Miller Drive
Haynesville, LA 71038

Tina Fermaint
8445 Sw 165Th Place
Miami, FL 33193

Tina L Pearson
468 Commerce Ave Nw
Warren, OH 44485

Tina M Madruga
PO Box 1762
Coos Bay, OR 97420-0340

Tina May Lester Traylor Decd
9815 Smokefeather Ln
Dallas, TX 752432033

Tina Morell Russell
21110 Turkey Creek Dr
Baton Rouge, LA 70817

Tina Nell Thrash Torelli Trust 2
c/o Wilton Eugene Thrash  Tee
25 Highland Park Vlg 100 764
Dallas, TX 752052789

Tina Nicole Beach
Jeanne Beach Bailey Executrix
9303 Belden Dr
Shreveport, LA 71118-3538

Tina Reed
198 Bethany Drive
Church Pointe, LA 70525

Tina Temple Farris
2370 Hunter Road
Mansfield, LA 71052

Tina W Smith
107 Day Dr
Monroe, LA 71203

Tina Younger
108 Quail Meadows Ln
Arlington, TX 76002-3470

Tine Henry Harrison
138 Deer Creek Rd
Arcadia, LA 71001-5222

Tinka Energy LLC
9002 E Linden St
Tucson, AZ 85715-5575

Tinker Federal Credit Union
PO Box 45750
Tinker AFB, OK 73145

Tinsman Minerals LLC
10107 Mcallister Freeway
San Antonio, TX 78216

Tinsman Sciano Inc
10107 Mcallister Freeway
San Antonio, TX 78216

Tiny Mae Mitchell  Deceased
905 Singleton St
Marshall, TX 756728620

Tioga Air Heaters LLC
4810 Lilac Drive North
Minneapolis, MN 55429-3924

Tiorco  LLC
2452 S Trenton Way
Suite M
Denver, CO 80231

Tip Top Embroidery Workwear
2716 Commerical Way
Rock Springs, WY 82901

Tipperary Oil Gas Corp
First Interstate Tower N
633 17 St Ste 1550
Denver, CO 80202

Tipton Brewer Lee
2718 Alta Vista Lane
San Angelo, TX 769047452

Titan Factoring LLC
c/o Unique Pump Supply Llc
PO Box 33320
San Antonio, TX 78265

Titan Field Services
PO Box 113
Silt, CO 81652

Titan Liner Inc
PO Box 670424
Dallas, TX 75267-0424

Titan Minerals LLC
PO Box 3523
Longview, TX 75606

Titan Vac Flow LLC
5616 State Hwy 359
Laredo, TX 78043

Titan Wireline Services Aws
10942 Us Route 422
Shelocta, PA 15774

Titanium Environmental Services LLC
PO Box 4029
Longview, TX 75606

Tj Bar LLC
Holland Services Agent
309 West 7Th Street
Suite 300
Fort Worth, TX 76102

Tj Cross Engineers Inc
200 New Stine Road Suite 270
Bakersfield, CA 93309

Tj Jefferson Good Iii
Rvcbl Tr Uta 3/25/11
13301 Cr V
Mclean, TX 79057

Tj Martin Jr
3501 Hwy 59
George West, TX 78022

TJ Valve
PO Box 1223
Artesia, NM 88211-1223

Tja Properties LLC
c/o Trey Joseph Allen
518 Pebble Dr
Haughton, LA 71037

TjM Good Minerals Lp
PO Box 1090
Roswell, NM 88202

Tjs Air Conditioning Heating
8148 Us Hwy 271 S
Gilmer, TX 75645

Tjst Morrison No 1 LLC
125 Shelbyville St
Center, TX 75935

Tjt Minerals Ltd
3939 Bee Cave Rd Bldg C 100
Austin, TX 78746

Tk J Cason LLC
c/o Julie A Cason
1304 N Bennett St
Silver City, NM 88061

Tko Rentals Services LLC And
Divesified Lenders Inc
PO Box 6565
Lubbock, TX 79493-6565

Tlc Enterprises Inc
416 Travis Street
Suite 1006
Shreveport, LA 71101

Tlc Investments LLC
416 Travis St Ste 1006
Shreveport, LA 71101

Tlpc Holdings Ltd
Post Office Box 1836
Wylie, TX 75098

Tlw Investments LLC
PO Box 301535
Dallas, TX 75303

Tlw Ppw Land Minerals LLC
P O Drawer P
Marshall, TX 75671

Tmr Exploration Inc
PO Box 5625
Bossier City, LA 71171-5625

Tms Chemical Inc
PO Box 8303
Midland, TX 79708

Tmt Mineral Trust
Richard G Tubb Trustee
PO Box 849
Woodville, TX 75979

Tnt Backhoe Service
PO Box 133
Artesia, NM 88211-0133

Tnt Land Minerals
PO Box 1284
Friendswood, TX 775491284

Tnt Sweeney Family Trust
652 E 134Th Ave
Thornton, CO 80241

Tobey Johnston Pc
6855 S Havana St Ste 275
Centennial, CO 80112-4567

Tobi Kinnan
12412 Texas Ave Unit 105
Los Angeles, CA 90025

Toby Bruce Meltzer
1511 Beachcomber
Houston, TX 77062

Toby C Myrtle
403 Wain Dr
Longview, TX 75604

Toby D Lefevers
PO Box 13931
Odessa, TX 797681393

Toby W Hammons
769 Walnut Creek Rd
Simsboro, LA 71275

Todd C Logan
1136 White
Grand Junction, CO 81501

Todd Clements
Address Redacted

Todd D Watson
Tod
12301 Nw 10Th Street
Plantation, FL 33323-2504

Todd Evans
Box 1783
Whitehouse, TX 75791

Todd Jason Spencer
1227 E 17Th St 4
Oakland, CA 94606

Todd Kelsey
Jan L Kelsey
441 Ray Bussey Road
Longview, TX 75605

Todd Lanphere
PO Box 1051
Spring Branch, TX 78070

Todd Leslie Foster
5723 74Th St
Lubbock, TX 79424

Todd M Baker
10293 Coconut Rd
Estero, FL 34135-8544

Todd M Hovey
291 Cr 3794
Joaquin, TX 75954

Todd M Kringen
Karla R Kringen
8540 East Mcdowell Road
Suite 59
Mesa, AZ 85207

Todd M Wilson
3608 S County Rd 1184
Midland, TX 79706

Todd Michael Ward
c/o Donna Ward
109 Castle Creek Drive
West Monroe, LA 71291

Todd N Cox
3636 N 29Th St
Waco, TX 76708-1811

Todd P Hanks
PO Box 14976
Minneapolis, MN 55414

Todd S Fields
230 Jill Loop
Ruston, LA 71270

Todd Stallings
Address Redacted

Todd Upson
1701 N Greenville Ave Suite 820
Richardson, TX 75081

Todpat LLC
PO Box 4357
Odessa, TX 79760-4357

Toilever Eugene Darden Jr
5646 Yakima Avenue
Tacoma, WA 98408

Toklan Oil And Gas
7404 S Yale Ave
Tulsa, OK 74136

Tolbert Pitman
PO Box 2514
Coppell, TX 75019

Toledo Automotive Supply Inc
124 S Shelby
Carthage, TX 75633

Toledo Bend Project Joint Operation
450 Spur 135
Burkeville, TX 75932

Toledo Mudlogging Services Inc
PO Box 1209
Many, LA 71449

Tolleson Private Bank
5550 Preston Rd
Dallas, TX 75205

Tollett Tank Supply LLC
PO Box 1369
Albany, TX 76430

Tolunay Wong Engineers  Inc
Paul Wild
10710 S Sam Houston Pkwy   Suite 100
Houston, TX 77031

Tom B Williams
Joan Williams   Aif
PO Box 890
Carthage, TX 75633

Tom Brown Inc
555 17 St Ste 1850
Denver, CO 80202

Tom Clark
c/o Office Of Texas State
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Tom Clemens Est
Mary L Clemens Indp Executrix
PO Box 931
Pittsburg, TX 756860931

Tom Craddick
Two Lakes Drive
Midland, TX 79705

Tom D Dillavou
PO Box 171
Sedalia, CO 80135

Tom D Dyches
505 N Big Spring Ste 603
Midland, TX 79701

Tom E Holt Family Trust
Tom Holt  Trustee
10514 K 196 Hwy
Whitewater, KS 671549076

Tom E Johnson Exploration LLC
PO Box 1688
Midland, TX 79702-1688

Tom E Stone
Box 2509
Longview, TX 75606

Tom E Stone Iii
Box 2509
Longview, TX 75606

Tom E Turner
5944 Luther Ln Ste 600
Dallas, TX 75225

Tom Green Appraisal District
2302 Pulliam St
San Angelo, TX 76905-5165

Tom H Roberts
PO Box 2533
Branson West, MO 65737

Tom Hall
Hall Bates Llp
Milam Building
115 East Travis Suite 700
San Antonio, TX 782052930

Tom J Hollingsworth
5708 Pelican Hill
Cibilo, TX 78108

Tom Johnson Jr
PO Box 1096
Cleveland, TX 77328

Tom Jung
Address Redacted

Tom L Hail
800 Bering Dr Ste 209
Houston, TX 77057

Tom Lester
209 Cr 136
Gonzales, TX 78629

Tom Matthews
9482 Riley Green Road
Franklin, TX 77856

Tom Meuth
PO Box 1918
Round Rock, TX 78680

Tom Moore
18555 Wild Horse Creek
Poway, CA 92064

Tom O Moncrief 1967 Trust
Tom O Moncrief Trustee
Moncrief Building
950 Commerce Street
Fort Worth, TX 76102-5418

Tom R Stovall Guardianship
Regions Bk Nrre Operations Agt
Acct 210175014
PO Box 11566
Birmingham, AL 35202

Tom Ritter
14151 Valley Vista Blvd
Sherman Oaks, CA 91423

Tom S Curtis Jr
3832 Shady Meadow
Grapevine, TX 76051

Tom S Jones Iv
Kathryn E Jones  Independent Executor
PO Box 865
Clinton, LA 70722

Tom Shelton
1634 N Tool Drive
Kemp, TX 75143

Tom Slick Fund
PO Box 551
Midland, TX 79702

Tom Slick Memorial F/B/O
Trust For Texas
Christian University  Tcu Station
Tcu Box 297041
Fort Worth, TX 76129

Tom Slick Memorial Trust
For Southwest Research Institute
Po Drawer 28510
San Antonio, TX 78228

Tom Slick Memorial Trust
Frost Natl Bank Trustee A/C No
Trust Oil Gas Dept
PO Box 1600
San Antonio, TX 78296

Tom Slick Memorial Trust
Southwest Foundation For
Research Education
PO Box 760549
San Antonio, TX 78245

Tom Slick Memorial Trust
The Texas AM Univ System
301 Tarrow St Fl 6
College Station, TX 77840

Tom Stephenson
PO Box 1544
Orange, TX 776311544

Tom Stone Family Limited Partnership
PO Box 2509
Longview, TX 75606

Tom Thorp Transports Inc
PO Box 523
Mertzon, TX 76941

Tom Utzman
316 Idylwild
Ridgedale, MO 65739

Tomahawk Energy Services  LLC
PO Box 1057
Kilgore, TX 75663

Tomahawk Pumping  LLC
Terri Duran
2308 Avenue A
Carlsbad, NM 88220

Tomas Medina Jr
7305 Stop 73A
Zapata, TX 78076

Tomas Montes
Address Redacted

Tomco Sales Service  LLC
707 Huval Dr
Broussard, LA 70518

Tomi Ann Graves Swaim
156 Robin Lane
Bossier, LA 71111

Tomi Rene Tharp
892 Leckie Road
Eros, LA 71238

Tommie Bradford Walton
1207 W 12Th St
Austin, TX 78703-4136

Tommie C Porter
5610 Buncomee Rd Apt 1115
Shreveport, LA 71129

Tommie Eugene Barber
7004 Gleneagle
Tyler, TX 75703

Tommie Frances Marshall Heflin
404 Sunset Dr
Fairfield, TX 75840

Tommie Gray Colvin
Thomas R Colvin Sr Poa
285 Hwy 545
Dubach, LA 71235

Tommie Holleman Young
PO Box 3065
Ruston, LA 71272

Tommie Jane Morris
1613 Lilac Avenue
Lufkin, TX 75901-6118

Tommie Jean Akin
102 Partridge Lane
Carthage, TX 75633

Tommie Jean Latimer Menefee
125 Hudson Street
Center, TX 75935

Tommie Jean Pruitt
1600 Birch St
Oklahoma City, OK 73108

Tommie Lynn Jones Lee Carlie
901 South Bemiston
St Louis, MO 63105

Tommie M Hutchinson
6420 Hawthorne Rd
Little Rock, AR 72207

Tommie M Reese
104 Melba St
Longview, TX 756023822

Tommie Maxine Williams
1915 OKeefe
Jacksonvile, TX 75766

Tommie Mckinley
5737 Arbor Hills Way Apt 301
The Colony, TX 75056-5447

Tommie Morris
Unclaimed Money Fund
PO Box 12608 Capitol Station
Austin, TX 78701

Tommie Ritter Smith
211 Courtland Circle
Carthage, TX 75633

Tommie W Heenan
c/o Gay W Shirley
4411 Matt Drive
Killeen, TX 76549

Tommie Williams
5407 County Road 1915
Mount Pleasant, TX 75455-8441

Tommy A Allbright
1301 N Elm St
Minden, LA 71055-2128

Tommy Alan Cary
2607 Sunset Drive 4
Orange, TX 77630

Tommy And Lisa Moore
4699 Cr 234D
Henderson, TX 75652

Tommy B Horton
1623 Benton Rd
Bossier City, LA 71111

Tommy Barnett
1095 Thomas Rd
Henderson, TX 75654

Tommy Boddie  Separate Prop
507 Kentucky Avenue
Ruston, LA 71270

Tommy Bush
308 County Road 1835
Carthage, TX 75633

Tommy C Botts
4030 Huntington Ln
San Angelo, TX 76904

Tommy Carmen
7618 Fairdale Ln
Houston, TX 77063

Tommy D Harris
421 State Highway 7 West
Center, TX 75935

Tommy Dorn Jr
899 Logtown School Loop Rd
Monroe, LA 71270

Tommy E And Virginia L Spurlock
216 Cr 3804
Joaquin, TX 75954

Tommy E Barber
7004 Gleneagle Drive
Tyler, TX 75703

Tommy E Gray Sr
1782 Fm 3082
Joaquin, TX 75954

Tommy Earl Malone
1010 Texas Drive
Carthage, TX 75633

Tommy Ellis Trucking LLC
23859 Cr 374
Gladewater, TX 75647

Tommy Foster
1643 Plum Hill Road
Eros, LA 71238

Tommy G And Anita D Pierce
H/W
1302 Cabalto Way
Granbury, TX 76048

Tommy G Waugh Jr
Address Redacted

Tommy Gordon Cassel
1038 College St
Shreveport, LA 71104

Tommy Guy Box
880 Cr 145
Plains, TX 79355

Tommy H Ross
1304 Cr 219
Carthage, TX 75633

Tommy J Niswonger
PO Box 292
Joaquin, TX 75954

Tommy Jane Morrison Fam Trt
Thomas Morrison Jr Sharon Crelia Ttees
125 Shelbyville St
Center, TX 75935

Tommy Joe Roberts
129 Hempstead 1535
Fulton, AR 71838

Tommy L Allen  Sep Prop
1938 Glendale
Kansas City, KS 66104

Tommy L Benefield
29017 State Highway 19 N
Athens, TX 75752

Tommy L Bowen
189 Greenleaf Lane
Conroe, TX 77304

Tommy L Cooper
2482 County Rd 421 N
Henderson, TX 75652

Tommy L Shahan Wife Virginia C Shahan
4295 State Line Road
Logansport, LA 71049

Tommy Liles
1751 Highway 43
Tatum, TX 756914304

Tommy Lockridge Janet Lockridge
287 Cr 223
Henderson, TX 75652

Tommy M Singleton
2806 Foxxwood Dr
Ruston, LA 71270

Tommy Malone
287 Malone Road
Arcadia, LA 71001

Tommy Mcmanus Busbice
PO Box 354
Calhoun, LA 71225

Tommy Mcpherson
PO Box 181
Laird Hill, TX 75666

Tommy Mcpherson  Francine H Mayfield
Maeyrene Mcpherson
PO Box 181
Laird Hill, TX 75666

Tommy Owens
3319 East Plantation
La Porte, TX 77571

Tommy R Gaston Husb Of Cindy Wynn Gaston
PO Box 110
Lisbon, LA 71048

Tommy R Isbell
2104 Berkeley Drive
Wichita Falls, TX 76308

Tommy Ray Beasley Sr
105 Dover Court
Bossier City, LA 71111

Tommy Ray Harley
335 Cr 1311
Canton, TX 75103

Tommy Ray Pyles
16420 Hwy 151
Arcadia, LA 71001

Tommy Richard Roll On Intercom Rentals
PO Box 360
Many, LA 71449

Tommy Robert Hickman Jjh Gs Trust
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Tommy Robert Hickman Jjh Non Gs Tr
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Tommy Robert Hickman Wah Gs Trust
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Tommy Robert Hickman Wah Non Gs Tr
c/o First Financial Tr Asset
PO Box 701
Abilene, TX 79604

Tommy W Mcmullan
1783 Fm 1410
Devers, TX 77538

Tommy White Supply Company Inc
PO Box 1709
Midland, TX 79702-1709

Tommye Lynn Hollis
3311 Mount Holly Rd
El Dorado, AR 717304176

Toms Tire Lube Detail
PO Box 385
Bronte, TX 76933

Tona Crow Hulsey
17481 Country Club Drive
Kemp, TX 75143

Toni Agens
45 West Brick Road
Kane, PA 16735

Toni Burrough
946 Shell Lane
Lancaster, TX 75146-2234

Toni C Paige
10980 Sunrise Ridge Cir
Auburn, CA 95603

Toni Kathleen Blaylock
41 Turtle Creek Drive
Jackson, TN 38305

Toni Kay Vickers
PO Box 128
Hearne, TX 778590128

Toni King
1990 North Davis Ranch Road
Willcox, AZ 85643

Toni Kirkland Decoux
2030 Plantation Drive
Apt D7
Conroe, TX 77301-1049

Toni M Barlow
132 Pr 803
Carthage, TX 75633

Toni M Brewer
360 Murray Farm Dr Apt 5204
Mckinney, TX 75069-6959

Toni M Cooper
2399 Highway 43N
Canton, MS 39046

Toni M Wallace
22 Santistaban Way
Hot Springs, AR 71909

Toni Parker Moseley
PO Box 231
Carthage, TX 75633

Toni Pate Brookover
PO Box 758
Alpine, TX 79831

Toni Simmons Jernigan
801 Ne 28Th
Oklahoma City, OK 73105

Tonie Montgomery
1100 Abernathy Rd   Suite 400
Atlanta, GA 30328

Tonja Bryant
506 Overlook Dr
Midlothian, TX 76065

Tonja Marsh
5008 Apache Ct
Antioch, CA 94531

Tonna Rene Reed
3300 Lotus Ln Lot 37
Lufkin, TX 75904

Tony And Kathy H Patrick
2694 Myrtle Springs Ave
Dallas, TX 75220

Tony And Vickie Lynn Neal
903 Se Cr 3129
Corsicana, TX 75109

Tony Ann Rogers
PO Box 1673
Gladewater, TX 75647

Tony Clemons
Faye Clemons
1500 Whispering Pines
Minden, LA 71055

Tony Curtis Lewis
4305 Founders Drive
Rowlett, TX 75089

Tony Dixon Linn
3700 S Westport Ave
Pmb 2999
Sioux Falls, SD 57106

Tony Donna Mcguire
3310 Estesville Rd
Longview, TX 75602

Tony E Dorsey And
Joyce A Dorsey
PO Box 8208
Tyler, TX 75711

Tony F Gilbert
PO Box 131282
Houston, TX 77219

Tony Fryman
20818 North Division
Colbert, WA 99005

Tony Haskins Md
2317 Carole St
Nacogdoches, TX 75965

Tony Houston Estate
Bobbie Houston Ind Executrix
3843 Broadmoore Court
Tyler, TX 75707

Tony LaGambina
One M T Plaza
8th Floor
Buffalo, NY 14203

Tony Mack White And
Cherilyn Marie Griffin White
5920 Vanbrough Road
Shreveport, LA 71119

Tony Mcclain
1420 N Brampton Ave
Rialto, CA 92376

Tony Pierce
3806 Arabella St
Long Beach, CA 90805

Tony R Waits
408 Nicholson Rd
Arcadia, LA 71001

Tony Ray Gaar
2182 Rosedale Ave
Oakland, CA 94601

Tony Renshaw
Address Redacted

Tony Singleton And Jacqueline Singleton
188 Pr 6732
Tatum, TX 75691

Tony Wayne Clemens
6705 Highway 135 N
Kilgore, TX 75662

Tony Wells
9805 Katy Freeway
Houston, TX 77024

Tonya Davis
115 Town East Rd
Henderson, TX 75654

Tonya Hicks
986 Euclid St
Beaumont, TX 77705

Tonya Marie Holland
301 University St
Ruston, LA 71270

Tonya Michele Hall Aruffo
3817 Meadow Lake Lane
Houston, TX 77027

Tonya Murphy Stephens
7214 Bobtail Cir
Shreveport, LA 71129

Tonya Plant
4713 Serrano Dr
League City, TX 77573

Tonya Rea Mills
1751 Mccullin Rd
Dubach, LA 71235

Tonya Toomer Furance
6149 Fm 2026
Tenaha, TX 759742545

Tonya Yeager
2013 S Memorial
Pasadena, TX 77502

Tonys Oilfield Services Inc
817 Houston Street
Levelland, TX 79336

Tooke Rockies  Inc
PO Box 435
Casper, WY 82602-0435

Toolpushers Supply Co
PO Box 1714
Casper, WY 82602

Top Co Cementing Products Inc
7330 N Sam Houston Pkwy W 100
Houston, TX 77064-3571

Top Line Rental LLC
PO Box 2290
Henderson, TX 75653

Top Notch Energy Services Inc
PO Box 4964
Corpus Christi, TX 78469

Topcat Oilfield Transport LLC
2800 Stanolind St
Longview, TX 75604

Topcat Oilfield Transport LLC
Bobbie Mccormick
513 Suncamp Rd
Wite Oak, TX 75693

Topcat Well Services  LLC
513 S Sun Camp Rd
White Oak, TX 75693

Topdrive Communications
16421 Fm 344 W
Bullard, TX 75757-9502

Topographic Land Surveyors
6709 N Classen Blvd
Oklahoma City, OK 73116

Topper Corporation
C/O Terry O Ewing
PO Box 827
Ruston, LA 71273

Toprun LLC
2121 Sage Road  Suite 225
Houston, TX 77056

Torben Oil Gas LLC
Balutta Heights Fl 5
Triq Is Sorijiet
San Giljan 1350 Stj
Malta

Torch Energy Advisors
1331 Lamar St Ste 1075
Houston, TX 77010-3080

Torch Oil And Gas Company
670 Dona Ana Road Sw
Deming, NM 88030

Torch Rental Services  LLC
Delissa Stewart
PO Box 3427
Kilgore, TX 75662

Torch Wireline  LLC
3400 W Marshall Ave
Suite 404
Longview, TX 75604

Toreador Acquisition Corp
4809 Cole Ave 108
Dallas, TX 75205

Torgerson Mineral Agence
Frost National Bank Agent
PO Box 1600
San Antonio, TX 78296

Tori M Henley
1018 N Harrison
San Augastine, TX 75972

Tori Rider
PO Box 535
Dry Creek, LA 70637

Tornado Production Svcs LLC
PO Box 677055
Dallas, TX 75267-7055

Torqued Up Energy Services Inc
PO Box 203259
Dallas, TX 75320-3259

Torre C Smitherman
2652 Pass Circle
Gainesville, GA 30506

Tortoise Capital Advisors LLC
11550 Ash St 300
Leawood, KS 66211

Tortuga Oil Gas Inc
Two Turtle Creek Village
3838 Oak Lawn Suite 1216
Dallas, TX 75219

Tostado  Jazmin
Address Redacted

Total Concept Sales Inc
2505 Foothill Blvd Ste G
La Crescenta, CA 91214

Total Energy Services
100 North Freeway Suite 100
Conroe, TX 77301

Total Energy Solutions LLC
1338 Petroleum Pkwy
Broussard, LA 70518

Total EP Usa Inc
PO Box 301105
Dallas, TX 75303-1105

Total Minatome Corporation
2 Houston Ctr Ste 2000
PO Box 4326
Houston, TX 77210-4326

Total Safety Us Inc
PO Box 974686
Dallas, TX 75397-4686

Total Supply Rental LLC
PO Box 60593
Midland, TX 79711

Total Valve Equipment LLC
PO Box 82465
Lafayette, LA 70598

Total Western Inc
8049 Somerset Blvd
Paramount, CA 90723

Towanda Hooks
1409 Challenger Ave
Alamogordo, NM 88310-8010

Tower Communication Automation Inc
PO Box 3674
Gillette, WY 82717

Towerstream Corporation
PO Box 414061
Boston, MA 02241-4061

Town Of Arcadia
PO Box 767
Arcadia, LA 71001-0767

Town Of Arcadia Water Sewage Deposit
1819 S Railroad Ave
Arcadia, LA 71001

Town Of Bairoil
PO Box 58
1101 Antelope Dr
Bairoil, WY 82322

Townebank
5716 High St W
Portsmouth, VA 23703

Townes Lane Partnership
504 W 13Th St
Austin, TX 78701-1839

Towns Company LLC
112 Northgate Drive
Arcadia, LA 71001

Townsend Heirs Partnership
c/o John Fox Holt Iii
6301 Gaston Ave Suite 420
Dallas, TX 75214

Toye Kaye Harrison
PO Box 150705
Lufkin, TX 75915-0705

Toye Kaye Smith
35578 Fm 1488
Hempstead, TX 77445

Tpf Ii East Texas Gathering LLC
2626 Cole Ave  Suite 850
Dallas, TX 75204

Tps LLC Dba Technical Process Solutions
PO Box 841321
Dallas, TX 75284-1321

Tps Rock Bit  Inc
PO Box 1425
Ponca City, OK 746021425

TR Corrosion Consultants LLC
7689 Us Hwy 80 West
Marshall, TX 75670

Tr Denner Enterprises Inc
PO Box 316
Fort Lupton, CO 80621

Tr Under Will Of Marvin Muslow
PO Box 4503
Shreveport, LA 71130

Trace Holmes
Address Redacted

Trace Stewart
13371 Hwy 110 North
Tyler, TX 75704

Tracey A Buonarota
Individual Retirement Account
1042 Twin Lakes Drive
Coral Springs, FL 33071-5323

Tracey Bergman Scasta
1203 Walton Drive
College Station, TX 77840

Tracey D Franks
PO Box 37
New Boston, TX 75570

Tracey L Lunenburg
5 Brighton Way
Farmington, CT 06032-4409

Tracey L Smith
19908 Bluehill Pass
Helotes, TX 78023

Tracey Patrick Blanchard
4215 Nory Lane
Monroe, LA 71201

Traci Ann Holt Mcclary
5501 Bent Tree Dr
Shreveport, LA 71115

Traci Jill Elliott Nelson
c/o Virginia Lee Elliott
3209 Kensington Dr
Mesquite, TX 75150

Traci Nelson
3920 Tarrytown Ln
Agoura Hills, CA 91301

Traci P Patton
12308 White Cloud
Conifer, CO 80433

Tracie Ann Chapman
595 Shoreline Drive
Timpson, TX 75975

Tracie Elaine Taylor Walsh
PO Box 236
Arcadia, LA 71001

Tracinal Shantah Carr
2149 Sleepy Ct
Las Vegas, NV 89106

Tractel Inc
PO Box 55811
Boston, MA 02205-5811

Tracy A Birrell
4814 North Washington Blvd
Arlington, VA 22205-2543

Tracy A Walker
24 Pebble Beach Drive
Shalimar, FL 32579

Tracy A Woodward
8307 Cedardale Dr
Alexandria, VA 22308

Tracy Allen Donoho
7303 S Hwy 287
Corsicana, TX 75109

Tracy Bingham
1564 W 300 N
West Point, VA 84015

Tracy C Thompson Rev Tr
2609 Coronado Dr
Roswell, NM 88201

Tracy Carney
6519 East Danbury Street
Belaire, KS 67226

Tracy D Wedgeworth
2907 Clendenen Lane
Longview, TX 75605

Tracy Darrow Tice
1307 S Hazel Street
Grove, OK 74344

Tracy Denise Malone  Sep Prop
168 Armstrong Way  Apt D
Upland, CA 91786

Tracy E Thompson
7026 Old Kent Drive
Knoxville, TN 37919

Tracy H Moss
2700 E Fm 802 Apt 824
Brownsville, TX 78521

Tracy Jane Stelmar
2140 Clubview Drive
Rockwall, TX 75087

Tracy L Minnix
PO Box 2012
North Conway, NH 03813

Tracy L Richardson
3036 Gaywood Drive
Shreveport, LA 71108

Tracy L Santoro
Address Redacted

Tracy Lee Huffman
11503 Dunlap
Houston, TX 77035

Tracy Lf Cain
2800 Chartstone Court
Midlothian, VA 23113

Tracy Lynn Johnston
1700 Hillview Road
Abilene, TX 79601

Tracy Lynn Shepherd
1218 Mt Langley Ct
Tulare, CA 93274

Tracy Newhouse
503 W Howard
Stockton, CA 75206

Tracy Ray Usry
547 County Rd 3109
Jacksonville, TX 75766

Tracy Reed A Minor
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Tracy Renee Upchurch Renfrow
PO Box 18414
Golden, CO 80402

Tracy Ross
20 Summerwind Dr
Garden Valley, ID 83622-3600

Tracy S Reves
906 Crates Lake
Allen, TX 75002

Tracy Skaggs
1010 Mayberry Crt
Copper Canyon, TX 75077

Tracy Wood Kyle
6202 East 108Th St
Tulsa, OK 74137

Traditions 2008 Invstmts LLC
9805 Katy Fwy Ste 500
Houston, TX 77024-1271

Traffic Management Inc
2435 Lemon Ave
Signal Hill, CA 90755

Trans Louisana Gas Pipeline
1100 Poydras St Ste 3400
New Orleans, LA 70163-3400

Trans Pacific Oil Corporation
100 South Main St Suite 200
Wichita, KS 67202

Trans Texas Gas Corporation
1300 N Sam Houston Pkwy E
Suite 310
Houston, TX 77032

Trans Texas Southwest C U
3401 Loop 306
San Angelo, TX 76904

Transamerica Retirement Solutions LLC
8488 Shepherd Farm Dr
West Chester, OH 45069

Transfac LLC
Fbo Big Star Energy Services Llc
PO Box 3238
Salt Lake City, UT 84110-3238

Transfac LLC
Fbo Big Star Tubing Svcs Llc
PO Box 3238
Salt Lake City, UT 84110-3238

Transport Cemetery Assoc
c/o Teresa Carroll Sec Treas
265 Wildrose Drive
Jonesboro, LA 71251

Transport Cemetery Association
265 Wildrose Dr
Jonesboro, LA 71251

Transzap
Dept 3597
PO Box 123597
Dallas, TX 75312-3597

Transzap
Ronnie Vasquez
633 Seventeenth Street  Suite 2000
Denver, CO 80202

Trant L Kidd Fmly Prtshp Ltd
102 North College Ste 106
Tyler, TX 75702

Trant L Kidd Special Trust
102 N College Ste 106
Tyler, TX 75702

Trantech Radiator Products Inc
1 Tranter Drive
PO Box 570
Edgefield, SC 29824-0570

Trashaway Duncan 691
PO Box 78829
Phoenix, AZ 85062-8829

Travelers Cl Remittance Center
PO Box 660317
Dallas, TX 75266-0317

Travesea Mallard
3200 Rolling Hill Drive
Tyler, TX 75702

Travis A Mcdermott Irrevocable Trust
Robert L Mcdermott  Trustee
2805 Apple Valley Drive
Garland, TX 75043-1222

Travis Addison Rider
665 Wood Rd
New Braunfels, TX 78130-6133

Travis Buford Nutt Jr
3757 Fm 999
Gary, TX 75643

Travis Carroll Bowen
PO Box 1919
Kilgore, TX 75663

Travis Craig Casper
4202 Cat Mountain Drive
Austin, TX 78731

Travis Credit Union
One Travis Way
Vacaville, CA 95687

Travis Dale Shaver
5800 Boxelder Trail
Killeen, TX 76542

Travis David Scroggins
19112 Greenleaf Dr
Flint, TX 75762

Travis Dean Hood
12095 Highway 146
Dubach, LA 71235

Travis Dennard
6407 Grovewood
Houston, TX 77008

Travis E Critton
122 Olympia Drive
Sibley, LA 71073

Travis E Kitchens Jr
P O Drawer 310
Groveton, TX 75845

Travis Freeman Jr
4698 Linda Lane
Asheboro, NC 27205

Travis Hill
2214 Camelback Drive
San Antonio, TX 78209

Travis Hill Haring Trust
327 E Nottingham
San Antonio, TX 78209

Travis Holland
11501 Fm 2607
Arp, TX 75750

Travis Kelly Mellard
3620 Josh Ln
Austin, TX 78730

Travis L Rogers Jerry L Rogers
5260 Fm 225 South
Henderson, TX 75654

Travis Lee
10870 Cr 173N
Overton, TX 756843211

Travis M Spears
2619 S Tomahawk Rd
Saint Joe, AR 72675

Travis Mccrary
933 South Pine St 308
Vivian, LA 71082

Travis Moore Roberts
722 Old San Antonio Rd
Dale, TX 78616

Travis N Hall
5517 Quitman Hgwy
Quitman, LA 71268

Travis N Kimble
11 Tanglewood
Uvalde, TX 78801

Travis Payton Brown
PO Box 487
Colmesneil, TX 75938

Travis Peak Royalty Corp
300 West Sabine At Sycamore
Carthage, TX 75633

Travis Pilgreen
13207 Rampchester St
Houston, TX 77015

Travis Samons
Address Redacted

Travis Schkade
PO Box 692
Mertzon, TX 76941

Travis Wayne Ellard
112 Janis Street
West Monroe, LA 71292

Trb Housing LLC
5650 Haywood Dr
Keithville, LA 71047

Trc Construction Inc
PO Box 430
Flora Vista, NM 87415

Trc Consultants Lc
120 Dietert Avenue Suite 100
Boerne, TX 78006

Trc Environmental Corp
Charles Cassell
2057 Commerce Drive
Midland, TX 79703

Trc Services Of Texas  Inc
8505 Technology Forest Pl Ste 702
Spring, TX 77381-1206

Trc Services Of Texas Inc
2810 S County Road 1207
Midland, TX 79706-3756

Tre Investments
1027 Austin Hwy Suite 200
San Antonio, TX 78209

Treasurer State Of Connecticut
Unclaimed Property
PO Box 150435
Hartford, CT 06115-0435

Treasurer State Of Connecticut
Unclaimed Property Div
55 Elm Street 5Th Flr
Hartford, CT 06106

Treasurer State Of Iowa
Unclaimed Properity Division
PO Box 10430
Des Moines, IA 50306-0430

Treat Royalty Company LLC
PO Box 250
Minden, LA 71058

Treblig Investment Co Inc
401 Edwards St Ste 1205
Shreveport, LA 71101

Trek Oil And Gas Inc
3555 Timmons Ln Suite 1115
Houston, TX 77027

Trek Resources Inc
4925 Greenville Ave Ste 915
Dallas, TX 75206

Trek Soc LLC
4925 Greenville Avenue
Suite 915
Dallas, TX 75206-4021

Trena Denise Younger
1254 E 89Th Street
Los Angeles, CA 90002

Trench Shoring Services
6770 East 57Th Ave
Commerce City, CO 80022-4037

Trend Services  Inc
Jimmy Swain
PO Box 747
Broussard, LA 70518

Trend Services Inc
PO Box 747
Broussard, LA 70518

Trendsetter Construction Inc
PO Box 246
White Oak, TX 75693

Trenton Appliance Co Inc
PO Box 2555
West Monroe, LA 71294

Trenton L Allison
140 P R 685
Carthage, TX 75633

Tressa Brown
2025 Hi Hill Ptc
Dallas, TX 75203

Tressa Windham
6230 Cr 915
Nacogdoches, TX 75964

Tressie May
2601 Ohio Ave
Richmond, CA 94804

Trevin Lee Bush
101 Mt Pleasant Church Rd
Cadiz, KY 42211

Trevor Cohen
3710 Rawlins Street
Suite 1000
Dallas, TX 75219-6409

Trevor Tredaway
8905 Dee Rd
Big Spring, TX 79720-2162

Trey Daniel Mackey Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Trey Roberson
6006 2nd St
Lubbock, TX 79416-1740

Trey Smith Tara Whitlow Smith
256 Jill Loop
Ruston, LA 71270

Trgoag Company Inc
c/o Prudential Financial
100 Mulberry St Gateway
Center 2 Floor 5Th
Newark, NJ 07102

Tri Best Inc
1462 Derby Court
San Angelo, TX 76904

Tri C Rental Tools Inc
191 South County Road 307
Orange Grove, TX 78372

Tri City Services  Inc
Jim Guidry
3313 West Pinhook Road
Lafayette, LA 70508

Tri City Services Inc
PO Box 81858
Lafayette, LA 70598-1858

Tri County Electric Coop Inc
B K Office
PO Box 672
Seymour, TX 76380-0672

Tri Drill
1001 Briar Patch Rd
Broussard, LA 70518

Tri Element Inc
315 Hub St
Alice, TX 78332

Tri Energy Asset Mgmt Inc
13910 Champion Forest Dr
Suite 105
Houston, TX 77069

Tri Energy Services Inc
PO Box 954
Flora Vista, NM 87415

Tri Leaf Industries LLC
Woody Williams
6140 Highway 6  Suite 178
Missouri City, TX 77459

Tri Mac LLC
c/o Barbara Bright
404 Spring Meadow Ct
Midland, TX 79705

Tri Plex Commercial Weed Control Inc
14001 N Us Highway 87
Ackerly, TX 79713-4112

Tri Star Protector Service Co
c/o Protective Industries Inc
3012 Momentum Place
Chicago, IL 60689-5330

Tri State Energy Services LLC
1390 Highway 795
Gibsland, LA 71028

Tri State Pressure Control  LLC
Roman Cline
PO Box 7846
Shreveport, LA 71137

Tri State Pressure Control LLC
PO Box 678524
Dallas, TX 75267-8524

Tri State Trucking LLC
PO Box 748
Vernal, UT 84078

Tri Tau LLC
10 Eagle Pass
Canyon, TX 79015

Tri Tech Energy Services
140 Decal Street
Lafayette, LA 70508

Triad Builders Of Ruston Inc
401 West Mississippi Avenue
Ruston, LA 71270

Triad Land Services  LLC
PO Box 10019
Tyler, TX 75711-0019

Triangle Royalty Company
PO Box 1817
Shreveport, LA 71166

Trican Well Service  L P
20333 State Highway 249 Ste 200
Houston, TX 77070-2613

Trican Well Service Lp
PO Box 677418
Dallas, TX 75267-7418

Tricia Lenore Wood
2688 Glen Arbor Drive
Colorado Springs, CO 80920

Tricia Rachell Sims Spurlock
338 Arlington Dr
Homer, LA 71040

Tricontinental Resources Part
139 W 2 St
Casper, WY 82601

Tricor Energy LLC
1452 Hughes Rd Ste 200
Grapevine, TX 76051

Trident Casing Services LLC
2976 Silver Ridge Trl
Medina, OH 44256-6944

Trident Steel Corporation
12825 Flushing Meadows Dr
Ste 110
Saint Louis, MO 63131-1837

Trifarbro Investment Co LLC
c/o Tx Comptroller Of Public
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Trihydro Corporation
1252 Commerce Dr
Laramie, WY 82070

Trilobite Testing Inc
PO Box 1733
Hays, KS 67601

Trilogy Operating Inc
PO Box 7606
Midland, TX 79708

Trimble Navigation Limited
Dept 33209
PO Box 39000
San Francisco, CA 94139-3209

Trimble Properties
114 West Main
El Dorado, AR 71730

Trimmie White Tobin
746 Talbert White Rd
Simsboro, LA 71275

Trina Estremera
1776 Heritage Dr
North Quincy, MA 02171

Trina Kay Tieber
12621 Burninglog Lane
Dallas, TX 75243

Trinity Bank
3500 W Vickery Blvd
Fort Worth, TX 76107

Trinity Bay Energy Lp
PO Box 7010
Arlington, VA 22207

Trinity Bay Oil Gas Inc
5219 City Bank Pkwy Ste 210
Lubbock, TX 79407

Trinity Disposal Trucking LLC
Capital One Bank
PO Box 4869
Dept 429
Houston, TX 772104869

Trinity Energy Solutions Inc
PO Box 200489
Evans, CO 80620-0489

Trinity Episcopal Church
5010 North Main
Baytown, TX 77521

Trinity Land Minerals Lp
309 W 7Th St Ste 500
Fort Worth, TX 76102

Trinity Management Consulting
1660 Lincoln Street
Suite 2100
Denver, CO 80264-2101

Trinity Minerals
PO Box 17418
Fort Worth, TX 76102

Trinity Petroleum Exploration
Buffalo Building Suite A
306 S Lookout Mountain Road
Golden, CO 80401

Trinity Petroleum Mgmt LLC
1660 Lincoln Street
Suite 2100
Denver, CO 80264

Trinity River Energy LLC
PO Box 204258
Dallas, TX 75320-4258

Trinity River Energy Operating LLC
777 Main Street
Ste 3600
Fort Worth, TX 76102

Trinity Royalty Company
PO Box 1756
Shreveport, LA 71166

Trinity Services  LLC
220 Travis St Suite 501
Shreveport, LA 71101

Trinity Storage Services Lp
13453 Hwy 71 West
Bee Cave, TX 78738

Trinity Temple
PO Box 1678
Artesia, NM 88211

Trinity University
Frost National Bank
PO Box 27
San Antonio, TX 78291-0027

Trinity Valley Electric Cooperative Inc
PO Box 1228
Kaufman, TX 75142-1228

Trinity Valley Electric Cooperative Inc
PO Box 2153
Birmingham, AL 35287-2000

Trio Equipment Rental Services LLC
PO Box 2208
Alice, TX 78333-2208

Trio Technologies Inc
26732 Ashford
Mission Viejo, CA 92692

Trio Trust
PO Box 1948
Bentonville, AR 727121948

Triple C Production Svc Inc
Poi Box 1148
Yorktown, TX 78164

Triple Crown Acquisitions LLC
PO Box 376
Jacksonville, TX 75766

Triple F Fields LLC
Beverly B Flanders Mngr
476 Grand Oaks Dr
Shreveport, LA 71106

Triple F Oil Field Services LLC
1420 Shelbyville St
Center, TX 75935-4604

Triple H Engine Service Inc
PO Box 565
Lovington, NM 88260

Triple H Resources Inc
Attn Harold G Holcomb
PO Box 10463
Midland, TX 79702

Triple J Electrical Service LLC
1338 Boliver Rd
Converse, LA 71419-3809

Triple J Energy Pipe Supply Lp
PO Box 1578
Hallsville, TX 75650

Triple J High Pressure Inc
PO Box 879
Zapata, TX 79076

Triple J Investments  Inc
PO Box 3142
Longview, TX 75606

Triple J Services
PO Box 1937
Vernal, UT 84078

Triple J Well Svc Inc
PO Box 443
Deberry, TX 75639

Triple L  Inc
PO Box 1130
Lander, WY 82520

Triple L Contracting Excavating LLC
7460 W 28Th St
Greeley, CO 80634

Triple L Service
6102 89Th St
Lubbock, TX 79424-0832

Triple M Saltwater Disposal Lp
PO Box 759
Kilgore, TX 75663

Triple M Transports
1203 Pecan Grove
Big Lake, TX 76932

Triple M Transports
Clifton C Booth Dba
Coby Booth
1203 Pecan Grove
Big Lake, TX 76932

Triple O Slabbing Inc
2830 W 9Th Ave
Denver, CO 80204

Triple R Roustabout Inc
PO Box 1014
Monahans, TX 79756

Triple S Trucking Co
PO Box 100
Aztec, NM 87410

Triple Shot Express
10576 Tiberridge Drive
College Station, TX 77845

Triple T Resources Lp
4809 Cole Ave 108
Dallas, TX 75205

Triple W Backhoe Inc
PO Box 1475
Lamesa, TX 79331

Triplex Backhoe Service LLC
14001 N Us Highway 87
Ackerly, TX 79713-4112

Tripoint  LLC
Dba Nine Energy Service And Affiliates
Gary Haynes
Dept 381  PO Box 4346
Houston, TX 77210

Trisha Cole
100 Graystone Drive
Apartment B4
Natchitoches, LA 71457

Trishna Corporation Inc
1061 Hazel St
Arcadia, LA 71001

Tristate Etx LLC
9901 Valley Ranch Parkway East
Suite 2000
Irving, TX 75063

Tristate Etx LLC
9901 Valley Ranch Pkwy E Ste 2000
Irving, TX 75063-4870

Triton Oil Gas Corp
4849 Greenville Ave
1000 Two Energy Square
Dallas, TX 75206

Triumph Business Capital
Fbo Greer Transport
PO Box 610028
Dallas, TX 75261-0028

Triumph Energy LLC
333 Texas St
Suite 1230
Shreveport, LA 71101

Triumph The Church Kingdom Of God
In Christ Of Ruston
1405 Allen Street
Ruston, LA 71270

Trog Fund I Lp
PO Box 5746
Austin, TX 78763

Troy A Hendrix
2877 Highway 557
West Monroe, LA 71292

Troy A Stewart Testamentary Tr
First National Bank Ft Worth
PO Box 7
Ft Smith, AR 72902

Troy Costlow
PO Box 2590
Oregon City, OR 97045-0217

Troy D Grooms
PO Box 600134
Dallas, TX 75360

Troy Dominic Lyons 2000 Trust
Blythe Ann Lyons  Trustee
PO Box 69
Centreville, MS 39631

Troy H Smalling
2500 N Trenton
Ruston, LA 71270

Troy L Thompson
5875 E Dakota Ave
Fresno, CA 93727-7912

Troy Leon Morgan Jr
PO Box 1175
Hallsville, TX 75650

Troy Lynn Lake
3820 Fm 10
Gary, TX 75643

Troy O Jarrell
1506 Willis St
West Monroe, LA 71291-7112

Troy Randolph Brown
7701 Chesapeake Drive
Shreveport, LA 71105

Troy West Rook
29122 Black Meadow Ct
Menifee, CA 92585

Troy Z Parrish
c/o Shelby Savings Bank
PO Box 1806
Center, TX 75935

Troy Z Parrish   Panola Co Tax
Office   Perdue Brandon
Fielder Collins Mott Llc
913 B Pegues Place
Longview, TX 75601

Troyce Hogan
PO Box 21
Calhoun, LA 71225

Troyce W Cleghorn
1911 Castlegate Dr
Henderson, TX 75654-2501

Troyce W Cleghorn Leona Cleghorn
1911 Castlegate Dr
Henderson, TX 75654-2501

TroyS Office Treatments
PO Box 283
Longview, TX 75606

Trs For Suez Temple Aaonms
2915 Loop 306
San Angelo, TX 76901

Truco Partnership Ltd
PO Box 320
Overton, TX 75684

Trudi Deen Wallace
1431 Mary Lou St
San Diego, CA 92102

Trudy E Denny
Address Redacted

Trudy Jean Bangs
606 Courtney Ln
Mckinney, TX 75071

Trudy Lucille Wallace
PO Box 10234
Longview, TX 75608

Trudy Walker Clark
6629 Highway 79
Homer, LA 71040

True Oil LLC
455 N Poplar
Po Drawer 2360
Casper, WY 82602

True Resource Development LLC
1541 Diamond Dr
Casper, WY 82601

True Revocable Trust
9251 W Twin Peaks Road
Tuscon, AZ 85743

Trueblood Resources Inc
1720 S Bellaire Suite 908
Denver, CO 80222

Truett Lee Scarborough
PO Box 25
Choudrant, LA 70158

Truitt Cockrell
6004 Selkirk Court
Cleburne, TX 76033

Trujillo Land Services
PO Box 1252
Cheyenne, WY 82003-1252

Truman A Potts
2801 Foxxwood Dr
Ruston, LA 71270

Truman Brooks
716 University Street
Mineola, TX 75773

Truman Lane Chapman
2527 N 8Th Street
West Monroe, LA 71292

Truman P Blue
207 Hunter Rd
Mansfield, LA 71052

Truman W Grove Estate
c/o Ila Fay Grove
3704 Windsor Parkway
Corinth, TX 76210

Trumbull Oil Properties  LLC
333 Tigertail Road
Los Angeles, CA 90049

Truminnie A Wiggins
4062 Silverwood Dr
Houston, TX 77025

Trunk Bay Royalty Partners Ltd
PO Box 671099
Dallas, TX 75367-1099

Trussco Inc
PO Box 732327
Dallas, TX 75373-2327

Trussell Holdings LLC
PO Box 40
Ruston, LA 71293

Trust A U/W/O Jack Blake Deceased
Carol Jo Blake Trustee
400 N Main Street
Midland, TX 79701

Trust Asset Management LLC
1900 Saint James Place
Houston, TX 77056

Trust B U/W John P Sturgis
32 Eagle Island Place
Sheldon, SC 29941

Trust Under The Will Of Marie R Rabb
Fbo Brett Deffebach
Jpmorgan Chase Bank Na Trustee
PO Box 99084
Ft Worth, TX 76199-0884

Trust Under The Will Of Marie R Rabb
Fbo George Dix
Jpmorga Chase Bank Na Trustee
PO Box 99084
Ft Worth, TX 76199-0884

Trust Under The Will Of Marie R Rabb
Fbo William Dix
Jpmorgan Chase Bank Na Trustee
PO Box 99084
Ft Worth, TX 76199-0884

Trustees Of Shannon West Texas
Memorial Hospital
PO Box 49
San Angelo, TX 76902-0049

Trustees Successors Fbo
Truitts Chapel Baptist Church An Unicor
Religious Assoc Sholar Cemetary Assoc
190 Cr 3798
Joaquin, TX 75954

Trustmark National Bank
248 East Capitol Street
Jackson, MS 39201

Tryad Service Corporation
5900 E Lerdo Highway
Shafter, CA 93263

Trylilbie O Vance
Agency Account
c/o Alma Jean Yeoman
3030 Country Club
Sugar Land, TX 77478

Trz Holdings Iv LLC
100 Wellington St W  Ste 1910
Toronto, ON M5K 1K2
Canada

Tsc Sieber Services LLC
22140 State Hwy 64 E
Arp, TX 75750

Tschetter Properties  Ltd
PO Box 1140
Wilson, WY 83014-1140

Tsi Supply
PO Box 9182
Corpus Christi, TX 78469

Tsws Well Service
PO Box 202038
Dallas, TX 75320-2038

Tsws Well Service Now Under Texas Ces
Which Has Adopted The Warrior Agreement
PO Box 202038
Dallas, TX 75230

TT Roustabout LLC
Dba TT Testing
PO Box 449
Windsor, CO 80550

Tti Tubulars  Ltd
11995 Fm 344 E
Whitehouse, TX 75791

Ttpyp Ltd
PO Box 1558
Fairview, NC 28730

Tubb Memorial Lp
c/o Bank Of America
PO Box 840738
Dallas, TX 75284-0738

Tubing Testers Inc
PO Box 655
Archer City, TX 76351

Tubular Inspection Co Inc
PO Box 22284
Bakersfield, CA 93390

Tubular Products Of Texas  Inc
David Green
1002 Village Square  Suite C
Tomball, TX 77375

Tubular Products Of Texas Inc
4515 Brittmoore Road
Houston, TX 77041

Tubular Solutions  Inc
Tubular Solutions Ii  Inc Dba
Alan Stigall
12335 Kingsride 250
Houston, TX 77024

Tubular Solutions Inc
12335 Kingsride 250
Houston, TX 77024

Tucker  Arnold W
Address Redacted

Tucker B Royall
PO Box 770
Palestine, TX 75802-0202

Tucker B Royall Trust
Tucker B Royall Trustee
PO Box 770
Palestine, TX 75802

Tucker B Royall Trust
Tucker B Royall Trustee
c/o Citizen National Bank
PO Box 770
Palestine, TX 75802-0202

Tucker B Royall Trust
U/W Frances K Royall
PO Box 202
Palestine, TX 75802

Tucker Bridwell
PO Box 1616
Abilene, TX 79604

Tucker Dorothy J Trust
Tucker Dorothy J Ttee
259 Palm Springs Ave
Cheyenne, WY 82009

Tucker Energy Services
411 N Sam Houston Parkway E
Suite 300
Houston, TX 77060

Tucker Energy Services Inc
Barrett Bailey
12607 E 60Th St South
Tulsa, OK 74146

Tucker K Royall Trust
325 North St Paul St 2525
Dallas, TX 75201

Tucker Living Trust 11/16/92
Margaret M Tucker Successor Trustee
6604 N 78Th Street
Scottsdale, AZ 85250

Tucker Rev Tr Norman A Tucker
13919 Barrington Fairway
Houston, TX 77069

Tuco Lee W Moncrief Management
PO Box 2546
Fort Worth, TX 76113

Tuco Lee W Moncrief Management
PO Box 832407
Dallas, TX 75283

Tuco Lee W Moncrief Management
PO Box 840738
Dallas, TX 75284-0738

Tucson Old Pueblo Credit Union
2500 E 22nd Street
Tucson, AZ 85713

Tuff Services LLC
PO Box 876
Kermit, TX 79745

Tufts Associated Hmo Inc
705 Mount Auburn Street
Watertown, MA 02472

Tug Hill Energy LLC
1320 S University Dr
Ste 500
Forth Worth, TX 76107

Tulip Ltd
PO Box 5204
Midland, TX 79704

Tulsa Boys Home Inc
c/o Midfirst Bank Agent
PO Box 258850
Oklahoma City, OK 73125

Tumbleweed Partners LLC
800 Bering Dr Suite 250
Houston, TX 77057

Turbeco Inc
PO Box 677496
Dallas, TX 75267-7496

Turbinesinc Odessa LLC
960 South Meadow Avenue
Odessa, TX 79761

Turbo Chem International Inc
PO Box 60383
Lafayette, LA 70596

Turboflex Inc
32106 Rochen Road
Waller, TX 77484

Turkey Trot/Midway Alabama Lp
8235 Douglas Ave Ste 1050
Dallas, TX 75225

Turlington LLC
391 Cartwright Road
Wichita Falls, TX 76305

Turn Right Tools LLC
PO Box 3729
Houma, LA 70361-3729

Turner Dunne Griffin Iii
1508 Homestead St
Flower Mound, TX 75028

Turner Energy Services  LLC
205 West Maple  Suite 700
Enid, OK 73701

Turner Family Trust
First State Bnk Trst Co Ttee
Att David Murphy Vp Tr Officer
PO Box 979
Carthage, TX 75633

Turner Family Trust Dtd 031502
Ralph E Elizabeth H Turner Co Trustees
4516 A Emerson Avenue
University Park, TX 75205

Turner Fuller
PO Box 472
Midland, TX 79702

Turner Jimmy B
1025 Fm 2517
Carthage, TX 75633

Turner Judy Ivy
13827 202nd Avenue
Bloomer, WI 54724

Tutt And Morgan Properties Inc
PO Box 922
Hallsville, TX 75650

Tuttle Family Prtnershp Mary
L Hagstrom General Prtn
PO Box 2267
Cheyenne, WY 82003

Tuw W K Young Fbo W K Young Jr
Bank Of America Na Trustee
PO Box 840738
Dallas, TX 75284-0738

Tw Aubrey
3007 Messington
Kansas City, MO 64278

Twain K Giddens Jr
PO Box 1594
Shreveport, LA 71165-1594

Twanna Jones
9310 Kenmore
Beaumont, TX 77707

Twenty Three Oil Gas Ltd
Beaird Tower
416 Travis St Ste 200
Shreveport, LA 71101

Twila June Daniels
605 Brazos
Lumberton, TX 776569219

Twila Price Schorsch
61 Scott Loop
Highland Park, IL 60035

Twilight Services Inc
PO Box 7160
Granbury, TX 76049

Twin Eagle Crude Leasehold
Gathering Llc
8847 W Sam Houston Pkwy North
Houston, TX 77040

Twin Resources LLC
PO Box 2243
Longview, TX 75606

Twinstar Credit Union
PO Box 718
Olympia, WA 98507-0718

Twister Drilling Tools  LLC
Dba Triumph Downhole Services
Pam Berryman
11390 Fm 830
Willis, TX 77318

Twister Drilling Tools LLC
Dba Triumph Downhole Services
Dept 939
PO Box 4346
Houston, TX 77210-4346

Two Draw Welding LLC
PO Box 744
Post, TX 79356

Two Half Hitches Oil Gas Inc
55 Waugh Drive Suite 600
Houston, TX 77007

Two R Farms Inc
PO Box 136
Welch, TX 79377

Two Rod LLC
578 Janie Ct
Shreveport, LA 71106

Twojo  Inc
c/o Terry Cook
428 North Fredonia
Longview, TX 75601

Twojo LLC
c/o Terry Cook
2393 Gh Mosely Pkwy
Bldg 4 Ste 100
Longview, TX 75604

Tworock  Inc
PO Box 3156
Flint, TX 75762

Tws Energy Specialty Distribution LLC
PO Box 1709
Midland, TX 79702-1709

Twyla Kim Smith
10895 Loop 60
Larue, TX 75770

Tx Alliance Of Energy Producer
PO Box 1018
Pearland, TX 77588-1018

Tx Alliance Of Engy Producers
719 Scott Ave Suite 930
Witchita Falls, TX 76301

Tx Baptist ChildrenS Home
1601 Elm Street Suite 1700
Dallas, TX 75201-7241

Tx Board Of Prof Engineers
1917 Ih 35 South
Austin, TX 78741

TX Commission Of Environmental Quality
12100 Park 35 Cir
Austin, TX 78753

Tx Energy Services LLC
PO Box 2108
Alice, TX 78333

Tx General Land Office
1700 N Congress Avenue
Austin, TX 78701

TX Railroad Commission Capital Station
PO Box 12967
Austin, TX 78711-2967

Txd Logistics Lp
PO Box 121129
Fort Worth, TX 76121-1129

Txok Texas Energy Resource Lp
PO Box 974663
Dallas, TX 753974663

Txploration Capital Inc
Fbo Westtech Enterprises Inc
PO Box 64443
Lubbock, TX 79464-4443

Txploration Capital LLC
Fbo Boggs Completions Llc
PO Box 64443
Lubbock, TX 79464

Txploration Capital LLC
Fbo Triple M Transports
PO Box 64443
Lubbock, TX 79464

Txu Energy
PO Box 650638
Dallas, TX 75265-0638

Tycoon Equipment Inc
555 Republic Drive
Suite 100
Plano, TX 75074-5481

Tye K Hays
PO Box 16
Arnett, OK 73832

Tyler Alpha Faye
PO Box 531
Hallsville, TX 75650-0531

Tyler Area Chamber Of Commerce
PO Box 390
Tyler, TX 75710

Tyler County Tax Assessor
Collector Lynnette Cruse Pcc
1001 W Bluff
Woodville, TX 75979

Tyler D Mcdermott Irrevocable Trust
Robert L Mcdermott  Trustee
2805 Apple Valley Drive
Garland, TX 75043-1222

Tyler Fenley
PO Box 79588
Houston, TX 77279

Tyler H Colman
36 Broad St
Weston, CT 06883-2911

Tyler Junior College Foundation
Bank Of America Na Agent
PO Box 844143
Dallas, TX 75284

Tyler Letter Shop
PO Box 132862
Tyler, TX 757132862

Tyler Robinson Henry
1707 Emerson Street
Monroe, LA 71201

Tyler Roland Roy
5730 East Country Club Road
Longview, TX 75602

Tyler Well Service Company
PO Box 504
Hobbs, NM 88241

Tyne Minerals LLC
c/o Douglas Smith
1005 Eigth Avenue South
Nashville, TN 37203

Tyre Brown Wells
115 East Davis Street
Luling, TX 786482213

Tyris Washington
3322 W 118Th St
Inglewood, CA 90303

Tyrone Hightower
2643 Marsalis
Dallas, TX 75216

Tyrone Johnson
14541 Lakeshore Dr Apt 1
Clearlake, CA 95422

Tyrone L Malcolm Sr
993 Ridgemont Drive
Louisa, VA 23093

Tyrone Whalen
3323 Oakes Apt 9
Everett, WA 98201

Tyrrell Data Services
98088 Whithorn Dr
Houston, TX 77095

Tyrrell Hearn
109 North Rivercrest Drive
Fort Worth, TX 76107

Tyson Beavers
2300 Bill Owens Parkway 222
Longview, TX 75605

Tyson Properties LLC
PO Box 3786
Midland, TX 79702

U Haul International Inc
PO Box 21502
Phoenix, AZ 85036

U Know Service LLC
PO Box 443
Casper, WY 82602-0443

U R Of America Ltd
United Resources Of America Lt
12900 Preston Road
Suite 545 Lb 48
Dallas, TX 75230

U R Of America Ltd
United Resources Of America Lt
PO Box 204840
Dallas, TX 75320-4840

U S Attorneys Office
Southern District of Texas
1000 Louisiana  Ste 2300
Houston, TX 77002

U S Bank
Attn Stephanie Kapta
Securities Control
1555 N Rivercenter Drive  Suite 302
Milwaukee, WI 53212

U S Bank
PO Box 70870
Cm 9690
St Paul, MN 55170-9690

U S Bank National Association
Attn Corporate Trust Services
Rise Beta Decommissioning Liab Tr Agr
633 West Fifth Street  24th Floor
Los Angeles, CA 90071

U S Bank National Association
Attn Ms Ilse Vlach
Global Corporate Trust Services
633 West Fifth Street  24th Floor
Los Angeles, CA 90071

U S Department Of Justice
Attorney General
950 Pennsylvania Avenue  Nw
Washington, DC 20530-0001

U S Department Of Justice
U S Attorney  Northern District Of TX
801 Cherry Street  Unit 4
Burnett Plaza  Ste 1700
Ft Worth, TX 76102-6897

U S Department Of The Interior Office
Of Natural Resources
Revenue For Onshore
PO Box 5640 T A
Denver, CO 80217

U S Department Of Treasury
Internal Revenue Service
Cincinnati, OH 45999-0150

U S Dept Of Labor Occupational Safety
And Health Administration Osha
Region 9
90 7Th Street  Suite 18100
San Francisco, CA 94103

U S Dept Of Labor Occupational Safety
And Health Administration Osha
Region 6
525 Griffin Street  Room 602
Dallas, TX 75202

U S Dept Of Labor Occupational Safety
And Health Administration Osha
200 Constitution Avenue  N W
Washington, DC 20210

U S Dept Of Labor Occupational Safety
Health Administration Osha   Region 7
Two Pershing Square
2300 Main Street  Suite 1010
Kansas City, MO 64108

U S Dept of the Interior Minerals
Management Service Pacific OCS Region
Attn Elverlene Williams
770 Paseo Camarillo  Suite 102
Camarillo, CA 93030

U S Dept of the Interior Minerals
Management Service Pacific OCS Region
Attn Ellen Aronson  Regional Director
770 Paseo Camarillo
Camarillo, CA 93010

U S Enercorp Ltd
1250 Ne Loop 410 Ste 500
San Antonio, TX 78209-1533

U S Environmental Protection Agency
Headquarters
Ariel Rios Building
1200 Pennsylvania Avenue  N W
Washington, DC 20460

U S Environmental Protection Agency
Region 6
Fountain Place 12Th Floor
Suite 1200  1445 Ross Avenue
Dallas, TX 75202-2733

U S Lease Price Report
9207 Bauer Ct
Lone Tree, CO 80124-8989

U S Naval Academy Alumni Assn
Capt William S Busik
Attn Treasury Department
247 King George Street
Annapolis, MD 21402

U S Specialty Insurance Company
13403 Northwest Fwy
Houston, TX 77040

U S Trademark Reg Office Trademark
Reg Monitoring Div
633 West Fifth Street
28Th Floor
Los Angeles, CA 90071-2005

U S Treas Acs Support
Joe O Matthews
Levy Proceeds Spasmt 12/2002
PO Box 57
Bensalem, PA 19020-0057

U S Treasury/Levy Proceeds For
Josephine Griffo
Autocollsystem/P O 57
Bensalem, PA 19020-8514

U/W/O Betty H Moore Fcnb U/W/O
Acct 6712000585
Regions Bank Trustee
PO Box 2020
Tyler, TX 75710

U/W/O Betty H Moore Fcnb U/W/O
Acct 6712000585
Regions Bank Trustee
PO Box 11566
Birmingham, AL 35202

Ubs
1000 Main St 2750
Houston, TX 77002

UBS AG  Stamford Branch
677 Washington Blvd
Stamford, CT 06901

Ubs Financial Se
Attn Jane Flood
1200 Harbor Blvd
Weehawken, NJ 07086

Ubs Financial Se
Attn Ryan Carter
Ubs Aggroup Operations
5Th Floor  1000 Harbor Blvd
Weehawken, NJ 07086

Ubs Global Asset Management
299 Park Avenue
New York, NY 10171

Ubs Group Ag
1000 Main St 2750
Houston, TX 77002

Ubs Securities L
Attn Barbara Rossi
677 Washington Blvd
9Th Floor
Stamford, CT 06901

Ubs Securities LLC
1000 Main St 2750
Houston, TX 77002

Uc Factors
Fbo Redline Hotshot Transportation Llc
PO Box 187
Glendora, CA 91740-0187

Udder Chaos Farms Investments LLC
Dba Stikmaker Sales
PO Box 1587
Beeville, TX 78104

Uinta County Clerk
PO Box 810
Evanston, WY 82931-0810

Uinta County Treasurer
Terry Brimhall Treasurer
PO Box 1530
Evanston, WY 82931-1530

Uinta Development Co
PO Box 1330
Houston, TX 77251-1330

Uinta Development Company
Attn Cash Management/Treasury
P0 Box 1330
Houston, TX 77251-1330

Uintah Engineering Land Surveying
85 South 200 East
Vernal, UT 84078

Uldine Shimel
3617 Vancouver Way
Concord, CA 94520

Uline
PO Box 88741
Chicago, IL 60680-1741

Ulterra Drilling Technologies
PO Box 844488
Dallas, TX 75284-4488

Ulterra Drilling Technologies  Lp
Nyi Nyi Lay
420 Throckmorton Street  Suite 1110
Ft Worth, TX 76102

Ultra Oil And Gas Inc
Paul Hyink
3821 Juniper Trace
Suite 205
Austin, TX 78738

Ultra Petroleum Corp
225 E Magnolia St
Pinedale, WY 82941

Ultra Premium Oilfield Services Ltd
PO Box 202200
Dallas, TX 75320-2200

Ultramar Diamond Shamrock
PO Box 696000
San Antonio, TX 78269

Ulysses Rogers Jr
261 Back Forty Rd
Arcadia, LA 71001

Umb Bank Colorado
1010 Grand Blvd
Kansas City, MO 64106

Umb Bank N A
1010 Grand Blvd
Kansas City, MO 64106

Umc Automation
PO Box 51691
Midland, TX 79710-1691

Umc Automation Compression
West Texas Automation  Inc Dba
Lacy Howard
PO Box 51691
Midland, TX 79710

Una Belle Townsend
201 Yukon Ave
Yukon, OK 73099

Unclaimed Property Recovery Reporting
David Cary
5521 Greenville Ave  Suite 104 419
Dallas, TX 75206

Underground Service Alert Of So Ca
PO Box 77070
Corona, CA 92877-0102

Underwood Gloria Baker
PO Box 1138
Carthage, TX 75633

Uni Royalty Group Ltd
PO Box 904
Parker, CO 80134

Unidentified Hedge Fund Positions
Bnp Paribas
75 State St 2700
Boston, MA 02109

Unidentified Hedge Fund Positions
Morgan Stanley
522 5th Avenue
New York, NY 10036

Unified Pentecostal
Local Church
PO Box 1121
El Campo, TX 77437

Unifirst Holdings Inc
5807 East Drive
Laredo, TX 78041

Union Arbor Freewill Bapt Ch
3864 State Hwy 149
Beckville, TX 75631

Union Bank N A
445 South Figueroa St G11 127
Los Angeles, CA 90071

Union Bank Of California
400 California St  1st Floor
San Francisco, CA 94104

Union Central Life Insurance Co
PO Box 40888
Cincinnati, OH 452400888

Union Exploration Partners Ltd
Attn Revenue Accounting
PO Box 730805
Dallas, TX 75373-0805

Union Fcb Texas Ltd
Attn Ralph Ellis Gen Part
113 W 8Th Avenue
Amarillo, TX 79101

Union Grove Independent School Dist Of
Upshur Gregg Counties Texas
PO Box 1447
Gladewater, TX 75647

Union Mineral Co LLC
113 W 8Th
Amarillo, TX 79101

Union Oil Company Of Ca
PO Box 730805
Dallas, TX 75373-0805

Union Pacific Railroad Company
PO Box 301764
Dallas, TX 75303-1764

Union Pacific Resources
F/A/O Jd Minerals Or Sherman
Anderson For Life
PO Box 7
Fort Worth, TX 761010007

Union Pacific Resources Co
PO Box 1257
Englewood, CO 80150

Union Parish Clerk of Court
100 East Bayou St
Ste 105
Farmerville, LA 71241

Union Square Federal C U
1401 Holliday St
Wichita Falls, TX 76301

Union Telephone Company Inc
850 WY 414
Fort Bridger, WY 82933

Union Telephone Company Inc
PO Box 160
Mountain View, WY 82939

Unique Pump And Supply LLC
PO Box 154
Plains, TX 79735

Unison Drilling Inc
PO Box 715
Devine, TX 78016

Unit Drilling Company
Unit Texas Drilling  Llc
Department 247
Tulsa, OK 74182

Unit Four Ptnrshp Petroleum
Financial Inc
PO Box 99123
Fort Worth, TX 76199

Unit Petroleum Company
8200 S Unit Dr
Tulsa, OK 74132-5300

Unit Petroleum Company
8200 South Unit Dr
Tulsa, OK 74132

Unit Petroleum Company
Department 247
Tulsa, OK 74182

Unit Pro Land Consultants LLC
5929 N May Avenue Ste 509
Oklahoma City, OK 73112

Unit Texas Drilling  LLC
PO Box 702500
Tulsa, OK 74170

United Bilt Homes LLC
8500 Line Ave
Shreveport, LA 71106

United Capital Financial Adviser
620 Newport Center Drive  Suite 500
Newport Beach, CA 92660

United Community Bank
PO Box 398
Blairsville, GA 30514

United Consumers Credit Union
1111 E 23rd St
Independence, MO 64055

United Engines LLC
5 N Mccormick Ste 200
Oklahoma City, OK 73127

United Fuel Energy Corp
PO Box 14093
Orange, CA 92863-1403

United Gas Pipeline Co
Attn Right Of Way Fee 2265
Box 1478
Houston, TX 77001-1478

United Healthcare Insurance Company
22561 Network Place
Chicago, IL 60673-1225

United Heritage Credit Union
PO Box 1648
Austin, TX 78767

United Independent School District
Alarcon Saenz Tax Office
1302 Washington Street
Laredo, TX 78040

United Independent School District
Norma Farabough Rta Csta Cta
3501 E Saunders
Laredo, TX 78041

United Investors Inc
PO Box 14214
Monroe, LA 71207-4214

United Jewish Appeals Federatn
Attn Controller
130 E 59Th St Rm 415
New York, NY 10022

United Petroleum Corporation
4849 Greenville Ave 1310
Dallas, TX 75206

United Petroleum Dev Partners Ltd
4849 Greenville Ave Ste 1310
Dallas, TX 75206

United Petroleum Development Partners
4849 Greenville Ave Ste 1310
Dallas, TX 75206-4170

United Process Tank Inc
A Valerus Company
919 Milam
Ste 1000
Houston, TX 77002

United Production Constr Services Inc
PO Box 52134
Lafayette, LA 70505

United Rentals Inc
File 51122
Los Angeles, CA 90074-1122

United Rentals Inc North America
PO Box 840514
Dallas, TX 75284-0514

United Rentals North America  Inc
Sr Vp  Marketing / Legal Dept  Contracts
100 First Stamford Place  Suite 700
Stamford, CT 06902

United Resources Of
America Ltd
PO Box 204840
Dallas, TX 75320

United Resources Of America
12900 Preston Rd
Suite 1118 Lb 48
Dallas, TX 75230

United Resources Of America
PO Box 204840
Dallas, TX 75230-4840

United Sand Materials LLC
Lufkin Operation
6004 S First St
Lufkin, TX 75901

United Site Services Of Texas Inc
PO Box 53267
Phoenix, AZ 85072-3267

United Sites Services
PO Box 53267
Phoenix, AZ 85072-3267

United States Treasury
Amanda V Newsome
Form 1040 Tax Period 12/31/02
Levy Proceeds
Cincinnati, OH 45250-5566

United States Treasury
Carolyn J Harris Levy Proceeds  Acs Supp
PO Box 8208
Philadelphia, PA 19101-8208

United States Treasury
Fbo Peter Hansen Ranch Trust
Levy Proceeds 941/944  Acs Support
Stop 813G  PO Box 145566
Cincinnati, OH 45214

United States Treasury
Fbo Suzzane Baggett
Levy Proceeds
PO Box 219690
Kansas City, MO 64121-9690

United States Treasury
Internal Revenue Service
Kansas City, MO 64999-0202

United States Treasury
Internal Revenue Service
Ogden, UT 84201-0039

United States Treasury
Levy Proceeds Janet S Young
5450 Stratum Dr Ste 150
Mc 5405 Nftw
Fort Worth, TX 76137

United States Treasury
Levy Proceeds Sara B Scott
PO Box 8208
Philadelphia, PA 19101

United States Treasury
PO Box 37940
Hartford, CT 06176

United States Treasury Irs
David Earl Brightwell Brig8622
Attn Dori L Stricklin
909 East Southeast Loop 323  Room 300
Tyler, TX 77210-4362

United States Trustee
PO Box 70937
Charlotte, NC 28272-0937

United Title Of Louisiana Inc
6425 Youree Dr
Shreveport, LA 71105

United Vision Logistics
PO Box 975357
Dallas, TX 75397-5357

Unity 12 C LLC
PO Box 910
Frisco, TX 75034-0016

Unity Mineral Fund I LLC
4925 Greenville Avenue
Suite 900
Dallas, TX 75206

Univ Of Arkansas Fdtn Realty LLC
535 Research Center Blvd
Ste 120
Fayetteville, AR 72701

Univar Usa  Inc
PO Box 849027
Dallas, TX 75284-9027

Univar Usa Inc
Bill Brown
PO Box 5287
Denver, CO 80217

Univar Usa Inc
PO Box 740896
Los Angeles, CA 90074-0896

Universal Investment Gmbh
Theodor Heuss Allee 70
60486 Frankfurt am Main
Germany

Universal Plant Services Of Ca
PO Box 670318
Dallas, TX 75267-0318

Universal Pressure Pumping
PO Box 202998
Dallas, TX 75320

Universal Royalty Company Ltd
Attn Jeff C Rea
PO Box 12167
Dallas, TX 75225

Universal Well Service LLC
PO Box 610
Snyder, TX 79550

Universal Wellhead Svcs LLC
5729 Leopard Street Bldg 9
Corpus Christi, TX 78408

University Federal C U
PO Box 9350
Austin, TX 78766-9350

University Of Oklahoma
1700 Asp Avenue Room B 1
Norman, OK 73072-6400

University Of Texas
Austin Bureau Of Economic Geology
10611 Exploration Way
Austin, TX 78758

University Of Texas
Md Anderson Cancer Center
PO Box 4464
Houston, TX 77210-4464

University Of Wyoming
c/o Real Estate Dept 4308
1000 E University Ave
Laramie, WY 82071

University Of Wyoming
Enhanced Oil Recovery Inst
1000 E University Ave
Dept 4068
Laramie, WY 82071

University Park United Methodist
Church 4024 Caruth
Dallas, TX 75225

Univest National
Univest National Bank And Trust Co
c/o Trust Dept
14 N Main Streetpo Box 6419
Souderton, PA 18964

Univestors LLC
Attn Patrick Womack
PO Box 1959
Parker, CO 80134

Unum Life Insurance Co
2211 Congress St
Portland, ME 04122

Unum Life Insurance Company
PO Box 409548
Atlanta, GA 30384-9548

Upp Living Trust Marcelyn M
Dated November 16 1994
7132 N Commanche Avenue
Oklahoma City, OK 73132

Ups
PO Box 7247 0244
Philadelphia, PA 19170-0001

Ups
PO Box 894820
Los Angeles, CA 90189-4820

Ups Freight
28013 Network Place
Chicago, IL 60673-1280

Upshur County Clerk
PO Box 730
100 W Tyler St  2
Gilmer, TX 75644

Upshur County Royalty Co Inc
T J Snider Jointly
PO Box 25163
Dallas, TX 75225

Upshur County Royalty Company Inc
PO Box 678549
Dallas, TX 75267-8549

Upshur County Tax Assessor
Collector
215 N Titus
Gilmer, TX 75644

Upshur Rural Electric Coop
1200 West Tyler Street
PO Box 70
Gilmer, TX 75644

Upstream Professionals Inc
4733 Georgina Drive
Billings, MT 59106

Upton Living Trust
Patrccia Upton
1407 Welch St Apt A
Houston, TX 77006

Upturn Solutions Inc
Paul Palmer Joel Robinson
PO Box 1622
Kalispell, MT 59903-1622

Urban Oil Gas Group
1000 14Th St
Plano, TX 75074

Urban Oil Gas Group LLC
Urban Bot Lockbox Dept 41380
PO Box 650823
Dallas, TX 75265

Urquhart LLC
1087 Cr 3031
Carthage, TX 75633

Urs Corporation
Po 116183
Atlanta, GA 30368-6183

Ursla Vernonica Smith Life Est
3323 Beall Street
Dallas, TX 75223

Ursula Albrecht
523 Westshire Dr
Houston, TX 77013

Us Bancorp
800 Nicollet Mall
Minneapolis, MN 55402

US Bank
Cm 9690
PO Box 70870
St Paul, MN 55170-9690

US Bank National Association
209 South Lasalle Suite 400
Chicago, IL 60604

Us Coast Guard
PO Box 531112
Atlanta, GA 30353-1112

Us Customs And Border Protection
Alfonso Robles  Chief Counsel
1301 Pennsylvania Avenue  N W
Washington, DC 20229

Us Customs And Border Protection
W Ralph Basham  Commissioner
1300 Pennsylvania Avenue  N W
Washington, DC 20229

US Department Of Interior
Carlsbad Field Office
620 E Greene St
Carlsbad, NM 88220-6292

Us Department Of Justice
Office Of The Attorney General
950 Pennsylvania Avenue  Nw
Washington, DC 20530-0001

US Department of Justice Civil Division
Bureau of Land Management
950 Pennsylvania Avenue  NW
Washington, DC 20530-0001

Us Department Of Labor
1100 E Campbell Rd Ste 250
Richardson, TX 75081-6761

US Dept Of Interior Bureau Of
Ocean Energy Management
1201 Elmwood Park Blvd
New Orleans, LA 70123-2394

Us Dept Of Transportation
Dot / Phmsa c/o Esc  Amz 300
PO Box 269039
Oklahoma City, OK 73125

Us Energy Group LLC
8955 Katy Fwy Ste 310
Houston, TX 77024

Us Equipment Co
6291 Burnham Ave
Buena Park, CA 90621-2209

Us Healthworks Medical Group
PO Box 50042
Los Angeles, CA 90074

Us Liquids Of La Lp
PO Box 1467
Jennings, LA 70546

Us Minerals LLC
PO Box 3357
Englewood, CO 80155

Us Treasury Alexander E
Hamilton  Levy Proceeds
S Callahan Irs Floor 1
185 Lennon Ln
Walnut Creek, CA 94598-9921

Us Treasury Levy Proceeds 467352690
Acs Support PO Box 57
Bensalem, PA 19020-8514

Usa Compression
PO Box 974206
Dallas, TX 75397-4206

Usa LLC
PO Box 150340
Ft Worth, TX 76108

Usa Mobile Crane LLC
PO Box 10321
Corpus Christi, TX 78460

Usaa Federal Savings Bank
10750 McDermott Freeway
San Antonio, TX 78288-9876

Usc Texag Shoppers Village LLC
PO Box 202774
Dallas, TX 75320-2774

Usda Forest Service
c/o Citibank
PO Box 301550
Los Angeles, CA 90030-1550

Usi Consulting Group Inc
95 Glastonbury Blvd
Glastonbury, CT 06033

Usi Insurance Services  LLC
Three Memorial City
840 Gessner  Suite 600
Houston, TX 77024

Usi Southwest
PO Box 61187
Virginia Beach, VA 23466

Usic Locating Services  LLC
Sean Spreer
7070 West 117Th Avenue
Cincinnati, OH 45271

Usic Locating Services LLC
9045 N River Rd
Indianapolis, IN 46240

Uso Summerfield G Roberts
Concordia Bank  Trustee
PO Box 518
Vidalia, LA 71373

Ust Services Inc
PO Box 970
La Verne, CA 91750-0970

Utah State Treasurers Office
Unclaimed Prop Division
168 North 1950 West Ste 102
Salt Lake City, UT 84116

Utility Notification Center Of Colorado
Member Services
16361 Table Mountain Pkwy
Golden, CO 80403

Utility Rebate Consultants Inc
2526 East 71st Street
Suite E
Tulsa, OK 74136-5531

Utstarcom
Personal Communications Alltel
Level 6  28 Hennessy Road
Admiralty
Hong Kong

Uv Logistics  LLC
Dba United Vision Logistics
Bobby Grimes
PO Box 81008
Lafayette, LA 70598

Uwo Curtis L Perryman
Sandra L Perryman
2839 Curtis Drive
Tyler, TX 75701-8110

V A Isaacs Jr
5 Inverness Dr E
Englewood, CO 80112

V Alen Hollomon
30 St Laurent Place
Dallas, TX 75225

V B Newman Seperate Interest
PO Box 57
Gary, TX 75643

V Benton Rollins
330 Burchwood Bay Rd 54
Hot Springs, AR 719137181

V Benton Rollins Trust
V Benton Rollins  Trustee
330 Burchwood Bay Rd 49
Hot Springs, AR 719137184

V D And M L Robinson Living Tr
Vaugh D Mary L Robinson Co Trustees
1912 Bentley Dr
Las Cruces, NM 88001

V E Barksdale
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

V Howard Swint
4154 Calhoun Trail
Texarkana, AR 71854

V J Fulco
4016 Woodway Drive
Benton, LA 71006

V L Carter
PO Box 1800
Lubbock, TX 79408

V M Langley
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

V M Smith Estate
c/o C S Foster
PO Box 2389
Longview, TX 75606

V Michael Toomey Agent
919 Congress Suite 1500
Austin, TX 78701

V R Investments
PO Box 376
Shreveport, LA 71129

V Trae M Brown
1300 Alice Dr
Longview, TX 75605

V Vc Rodgers Living Trust
3308 Greenoak Pl
Tyler, TX 75701

V Veliz Gauging Service LLC
2504 San Salvador
Laredo, TX 78046

V1 Propane
PO Box 1333
Rawlins, WY 82301

V3 Solutions LLC
PO Box 52325
Lafayette, LA 70505

Va Resources LLC V
PO Box 50790
Casper, WY 82605-0790

Vaco Orange County LLC
5410 Maryland Way
Suite 460
Brentwood, TN 37027

Vaden Mohrmann
1819 Saline Creek Drive
Cedar Park, TX 78613

Vagie Jarrell Lovett
776 Booker Loop Road
Mansfield, LA 71052

Vague Partners Lp
708 West Market Street
West Chester, PA 19382

Val Palmer
3813 Western Dr
Oshkosh, WI 54901

Valarie Rickerson
8304 Second Ave
Inglewood, CA 90305

Valecia Duncan
3306 Luberta Street
Tyler, TX 75702

Valence Operating Company
One Kingwood Place
600 Rockmead Drive
Suite 200
Kingwood, TX 77339-2105

Valeria Dennis
8650 Berndale St
Houston, TX 77029

Valerie A Brightwell Nash
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Valerie A Lewis
2805 Nicholson St Apt 302
Hyattsville, MD 20782

Valerie A Robinson
1053 E Bear Creek Loop
Livingston, TX 77351

Valerie A Terrell
11521 Blue Creek Drive
Aledo, TX 76008

Valerie B Nash Estate
c/o Robert W Nash Jr Executor
Robert W Nash Interests
2206 Elmgate Drive
Houston, TX 77007

Valerie Diane Mcbride Crain
611 3Rd St
Jonesboro, LA 71251

Valerie Hudson
293 Houston Rd
Ruston, LA 71270

Valerie J Mcmurry
9017 N University Ave
Oklahoma City, OK 73114-4300

Valerie Lynn Kaemmerling
8001 Ulster Drive
North Richland Hills, TX 75180

Valerie Shaw Scott
2610 Fountainview
New Caney, TX 77357

Valerie Vuong
Address Redacted

Valerus Compression Svcs Lp
PO Box 732170
Dallas, TX 75373-2170

Valerus Field Solutions Lp
PO Box 847192
Dallas, TX 75284-7192

Valin Corporation
PO Box 8402
Pasadena, CA 91109-8402

Valjean C Eckert
116 Westbury Drive
Moon Twp, PA 15108

Valkyrie Commissioning Services  Inc
13415 Emmett Rd
Houston, TX 77041

Vallen Distribution Inc
PO Box 848545
Dallas, TX 75284-8545

Valley Bank Of Commerce
217 W 2nd St
Roswell, NM 88201

Valley Industrial X Ray Insp
25636 Network Place
Chicago, IL 60673-1256

Valley Oak Investments Lp
21440 Road 87
Winters, CA 95694

Valley Perforating Co
3201 Gulf St
Bakersfield, CA 93308

Valley Solvents Chemical
PO Box 18
Combes, TX 78535

Valley Telephone Coop Inc
10265 FM 88
Raymondville, TX 78501

Valley Telephone Coop Inc
PO Box 959
Raymondville, TX 78580-0959

Vallie Mae Mister
1133 West 58Th Place
Los Angeles, CA 90044

Vallie Merl Jones
819 Avenida Madera
Chula Vista, CA 91910

Valls Construction Co
10305 Morada Ct
Laredo, TX 78045

Valry Bruce Herndon Jr
Bonnie Britton Herndon
12239 Rust Lane
Keithville, LA 71047

Valveworks Usa
1650 Swan Lake Rd
Bossier City, LA 71111

Van K Bullock
4530 S Verbena St Unit 381
Denver, CO 80237

Van O Newton
705 Burgoyne Dr
Fayetteville, NC 28314-0840

Van Operating Ltd
PO Box 2530
Albany, TX 76430

Van William Gray
6016 Haley Way
Frisco, TX 75034

Van Zandt Supply Ltd
Dba Vz Environmental
2461 Forest Park Blvd
Suite 105
Fort Worth, TX 76110

Vance Frederick Molhusen
3217 Glenwood Avenue
Wichita Falls, TX 76308

Vance M Mckellar
112 Beaver Rd
Hattiesburg, MS 39402

Vance R Maxwell Marital Trust
Michael V Doris Maxwell Co Trustees
108 S 9Th Street
Longview, TX 75602

Vance R Maxwell Marital Trust
Michael V Maxwell Doris
Maxwell Co Ttee
108 S 9Th Street
Longview, TX 75602

Vanderwoude Partnership
c/o Fred Vanderwoude Gen Prtnr
4108 Southwestern
Dallas, TX 75225

Vane Corporation
333 Texas Street  Suite 840
Shreveport, LA 71101

Vaneica Mora
6422 Wilderness Ct
Arlington, TX 76001-5497

Vanessa Denise Holmes Medlock
1722 University Dr Unit B
Columbia, TN 38401

Vanessa King
PO Box 3084
Cedar Hill, TX 75106

Vanessa R Simpson
254 Oregon Trl
Monroe, LA 71202

Vanguard Brokera
Attn Drrachel Perrella
100 Vanguard Boulevard
Malvern, PA 19355

Vanguard Natural Resources  LLC
San Felipe Plaza
5847 San Felipe St 3000
Houston, TX 77057

Vanguard Operating LLC
5847 San Felipe Ste 3000
Houston, TX 77057

Vanita Puddington
12235 Valley Lodge Pkwy
Humble, TX 77346-3667

Vann Family Trust
Aurelia Weems/Colleen Nelson Co Trustees
18052 Martin Drive
Conroe, TX 77302

Vann L Pratt
165 Jefferson Avenue 116
Ruston, LA 71270

Vaquero Royalty LLC
PO Box 114
Bullard, TX 75757

Vaquillas Energy Unproven LLP
Minerals Ltd Llp
5810 San Bernardo
Suite 101
Laredo, TX 78041

Vaquillas Proven Minerals Ltd
5810 San Bernardo
Suite 101
Laredo, TX 78041

Vaquillas Unproven
5810 San Bernardo
Suite 101
Laredo, TX 78041

Vaquillas Unproven Min Ii
5810 San Bernardo
Suite 101
Laredo, TX 78041

Vaquillas Unproven Min Ltd
5810 San Bernardo
Suite 101
Laredo, TX 78041

Vardeman G Moore
6175 Preston Creek Court
Dallas, TX 75240

Varel International
PO Box 201900
Dallas, TX 75320-1900

Variable Bore Rams Inc
1086 Aillet Road
Broussard, LA 70518

Varnell P Sapp
395 William Sapp Road
Natchitoches, LA 71457

Varnum Kit Carson
PO Box 8125
Bossier City, LA 71113-8125

Vashti Holleman Tinsley
9712 Mansfield Rd
Shreveport, LA 71118

Vashti W Head
PO Box 235
Bullard, TX 75757

Vasia Houston
111 River Oak Drive
Pineville, LA 71360

Vastar Resources Inc
501 Westlake Park Blvd
Houston, TX 77079

Vaudine Alice Gunter
137 Cr 6491
Dayton, TX 77535

Vaughan Insurance Group LLC
1515 South Utica Suite 300
Tulsa, OK 74104

Vaughan Investments
Box 388
Brackettville, TX 78832

Vaughn Brothers Lp
PO Box 191627
Dallas, TX 75219

Vaughn C Powell
7111 Cherryhill Drive
Tyler, TX 75703

Vaughn Energy Services A Gti Company
PO Box 261021
Corpus Christi, TX 78426-1021

Vaunda Ballow
9647 County Road 4719
La Rue, TX 75770-2138

Vaurease Evans
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Vaverka Tr
Gloria M Vaverka Ttee
3521 S Poplar St
Tempe, AZ 85282

VC Sandblasting
PO Box 512
Denver City, TX 79323

Vcdavis LLC
3222 Aspen Bend Dr
Houston, TX 77068

Vectra Bank
2000 South Colorado Blvd 2
Denver, CO 80222

Vectus Inc
18685 Main St
Ste 101 Pmb 360
Huntington Beach, CA 92648

Veda Neal
5805 Langley Rd
Houston, TX 77016

Vegas Connection Inc
5315 Fm 1960 W
B 304
Houston, TX 77069

Vegetation Management Specialist Inc
PO Box 213
Duson, LA 70529

Velda Ann Phipps
311 Tiger St
Wolfforth, TX 79382

Velda Jane Kent
c/o Michael Kay Agent Aif
305 Eagle Mountain Drive
Hickory Creek, TX 75065

Velda S Gibson Schmadl
3646 Fm 1276
Livingston, TX 77351

Velda Simpson Lewis
5100 John D Ryan Blvd
Apt 136
San Antonio, TX 78245

Velera Nell Pizoni
727 S Laclede Station Rd
Apt 159
Webster Groves, MO 63119

Velera Permenter Barton
727 S Laclede Station Rd
Apt 159
Webster Groves, MO 63119

Velinda Diana Stuckey Hopkins
129 Peppers Rd
West Monroe, LA 71291

Velma B Clay
PO Box 833
Gilmer, TX 756440833

Velma Harlan Brashear Usufr
2358 Magnolia Court
Gulfport, MS 39503

Velma Holland Ford
1189 E 65Th Street
Kansas City, MO 64131

Velma Hood Fallin
2127 Hwy 563
Simsboro, LA 71275

Velma Joy Ann Wilburn
2876 Wimbledon Lane
Friendswood, TX 77546

Velma Morgan
c/o Bruce Morgan
1106 Pondridge Drive
Riverdale, GA 30296

Velma S Stuckey
116 Blanks Street
West Monroe, LA 71291

Velma Vanice Wells
1505 Elika Ct
Lewisville, TX 75067

Velocity Databank Inc
1304 Langham Creek
Suite 498
Houston, TX 77084

Velois Ramsey Wilson
2705 Harrowden Dr
Austin, TX 78727-3115

Velonia A Palmer
3340 Hill View
Flint, MI 48504

Velton Bowden Jr
1217 Bowden Road
Ruston, LA 71270

Vena C Boyd
8901 Kurten Cemetery Rd
Bryan, TX 77808-8087

Venable Exploration Ltd
5949 Sherry Ln Suite 1400
Dallas, TX 75225

Venable Lisa
198 Bethany Drive
Church Point, LA 70525

Venable Oil Ltd L L P
PO Box 171
Tyler, TX 75710

Venable Royalty Ltd
PO Box 171
Tyler, TX 75710

Vendetta Royalty Partners Ltd
PO Box 141638
Austin, TX 78714

Venom Softball
Marshall Venom Softball Org
c/o Mitchell Fleet
402 Warren Dr
Marshall, TX 75672

Venson Brown Jr And Willie Mae Brown
26357 Cambridge Lane Apt 103
Cleveland, OH 44128-5819

Vent A Hood Realty Ltd
PO Box 830426
Richardson, TX 75083-0426

Ventech Products Inc
PO Box 53631
Lafayette, LA 70505

Ventura Hydraulic Machine Works Inc
1555 Callens Rd
Ventura, CA 93003

Ventura Oilfield Tackle  Inc
PO Box 1388
Gillette, WY 82717

Ventura Valve Service Inc
10964 Treeside Ln
Escondido, CA 92026-6953

Venture Services LLC
4605 Fielder St
Midland, TX 79707-2803

Venture Transport Logistics
PO Box 974167
Dallas, TX 75397

Venus Oil Company
PO Box 160186
San Antonio, TX 78280

Venus Oil Production Co LLC
19240 Redland Rd Ste 200
San Antonio, TX 78259-3332

Vera A Oakes
PO Box 276
Homer, LA 71040

Vera Ayres Bowen
4533 Eagle Feather
Austin, TX 78735

Vera Black Estate Trust
Sandra S Griffin Trustee
PO Box 266
Carthage, TX 75633-0266

Vera C Hawk Usufruct
2148 Methodist Camp Loop
Minden, LA 71055

Vera Calahan
1508 Julius Erving St
Jonesboro, LA 71251

Vera E Arnold
1336 E Grove St
Phoenix, AZ 85040

Vera Elliott
426 West 12Th
Pittsburg, CA 94565

Vera Faye Lockett
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Vera Garr Fisher
1519 E 112Th St
Los Angeles, CA 90059

Vera Haire
Carol D Haire Poa
5534 Chimney Rock Road
Albilene, TX 79606

Vera Inez Gray Brister Est
Garry E Brister Indep Exec
11328 Huffmeister Rd 907
Houston, TX 77065

Vera Inez Mullins Leblanc
4493 W Antler Ave
Redmond, OR 97756

Vera Lou Blazier Allen Adams
268 Horn Lane
West Monroe, LA 71292

Vera M Kelly Johnson
1804 Brenda Drive
Bellevue, NE 68005

Vera Marwil Remer
c/o John Sanger
2217 Bablos
Dallas, TX 75040

Vera May Shirley Trust
1316 Apache Drive
Richardson, TX 75080

Vera Nell Simon
235 Dover Dr
Walnut Creek, CA 94598-3321

Vera S Martin
5250 Olive Hwy 1100
Oroville, CA 95966

Vera Tarkington Mitchell
2635 Agnes
Kansas City, MO 64127

Vera Walker
Route 5 32 Valhalla
Edinburg, TX 78539

Veratene Frazier
1914 Sanderling Ct
Lawrenceville, GA 30043-8340

Verble W Ferguson
201 Bailey
Nacogdoches, TX 75961

Vercast Communications Inc
PO Box 777
Corte Madera, CA 94976-0777

Verde Supply Corporation
PO Box 90132
San Antonio, TX 78209

Verdean Goodlow
611 Calcutta
Dallas, TX 75241

Vergie Ora Kelly
5407 Pennridge Drive
Dallas, TX 75241

Vergie Smallwood Tr
PO Box 1700
Kilgore, TX 75662

Veria Mcfie Malone And James Malone
1210 Bennie Breece
West Monroe, LA 71292

Verizon
PO Box 4836
Trenton, NJ 08650-4836

Verizon Business
PO Box 371355
Pittsburgh, PA 15250-7355

Verizon Southwest
PO Box 920041
Dallas, TX 75392-0041

Verizon Wireless
One Verizon Way
Basking Ridge, NJ 07920

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Verl J Cannon
139 Debbie Circle
Jonesborough, TN 37659

Verlon D Freeman And Vanda S Freeman
137 County Rd 2335
Center, TX 75935

Verlon Maguglin
732 Fm 1358
Three Rivers, TX 78071

Verlynn S Behm
12 Brokaw Place
Appleton, WI 54911

Vermell Altenburg
PO Box 865
Henderson, TX 75653

Vern D Oxendine
1310 Ballard Rd
Johnson City, TN 37604

Vern Vivion
3955 E 12Th St Apt 259
Casper, WY 82609

Verna G Ferguson
1648 Fm 1844
Gilmer, TX 756447266

Verna Jack Goble
8642 East Grand Avenue
Denver, CO 80237

Verna L Mckenzie
1593 E Kiest Blvd
Dallas, TX 75216

Verna L Phillips  Deceased
c/o Royce Phillips
5415 Leopold
Houston, TX 77021

Verna Louise Weems
PO Box 3459
Fontana, CA 92334

Verna M Bass
6420 Hawthorne Rd
Little Rock, AR 72207

Verna Marie Kyle Hall
1018 Wilmington Place
Tyler, TX 75701

Verna Mary Love
7210 Hudson Cemetery Rd
Mansfield, TX 76063

Verna R Smith Trust Fbo
7119 Hartland Street
Houston, TX 77055-7614

Verna Sciscoe
PO Box 30350
Bellingham, WA 30350

Verna Sue Curry
14860 Watson Road 5
Van Ormy, TX 78073

Verna T Ellington
Co Ellington Farm
2855 North Graham Road
College Station, TX 77845

Verna T Ellington Estate
Betty Ellington Hill Ind Exec
2855 N Graham Rd
College Station, TX 77845-9195

Vernadean Waters
7436 Bouvais Circle
Sacramento, CA 95828

Verne D J Philips
PO Box 5970
Austin, TX 78763

Vernell Garr
115 E Lawn Dr
Covington, GA 30016-6821

Vernell Hildreth
20030 Cir 482
Lindale, TX 75771

Vernell Vantreese
421 Stonewall Drive
Euless, TX 76039

Vernene L Ray
15301 Fm 150 West
Driftwood, TX 78619

Verner A E Ullestad
P1 2085 Ulfstack
S450 63 Hogsater
Sweden

Vernesa Sampson Carter
3000 Locust St Apt 304
Pittsburgh, PA 15221

Vernia Dean Gardner Poland
9316 Belden Dr
Shreveport, LA 71118-3537

Vernice Gaar Jr
4045 Montoya Ave
Las Vegas, NV 89120-1414

Vernice Giles
3501 N Buckner Blvd
Apt 1312
Dallas, TX 75228

Vernice Woodley Trustee
122 S Mathews Street
Bellville, TX 77418

Vernis Permenter
PO Box 8621
Tyler, TX 75711-8621

Vernon C Shaffer Individually
Usufructary
PO Box 1338
Minden, LA 71058

Vernon Cannon
607 Compton Street
Alexandria, LA 71302

Vernon Colton Shaffer Jr Sep Property
7550 Stonecreek Dr
Texarkana, TX 75503

Vernon E Faulconer Inc
PO Box 7995
Tyler, TX 75711

Vernon Earnestine J Williams
1462 Hwy 155
Quitman, LA 71268

Vernon Ferguson
2515 Chaffing Ln
Magnolia, AR 71753

Vernon G Young
317 Agate
College Station, TX 77845

Vernon Hagler
125 Daniels Dr
Kerens, TX 75144

Vernon I Dunn Jerrie Moore Dunn
PO Box 313
Hallsville, TX 75650-0313

Vernon J Anderson Sr
28565 Bauvardia Way
Murrieta, CA 92563

Vernon L Berwick
202 Cottonwood Trail
White Oak, TX 75693

Vernon Neal Johnston
13383 Cr 293
Tyler, TX 75707

Vernon R Divers
PO Box 5208
Chesapeake, VA 23324

Vernon Ray Hughes And Regina Kay Hughes
201 Town East Road
Henderson, TX 75654

Vernon Ray Van Shoubrouek
PO Box 357
Maysville, OK 73057

Vernon Steffen
9100 N 48Th Place
Paradise Valley, AZ 85253

Vernon Tapp
707 E Main
Itasca, TX 76055

Vernon Whyte
523 Cr 2110
Quitman, TX 75783

Vernon Williams
1462 Hwy 155
Quitman, LA 71268

Veronica Benavides
2802 Blaine St
Laredo, TX 78046

Veronica Ellis
PO Box 106
Ruston, LA 71270

Veronica L Johnson
Address Redacted

Veronica Landry Harris
PO Box 121
Kenesaw, NE 68956

Veronica Lee Henry
2700 Hwy 508
Bienville, LA 71008

Veronica Miranda
Address Redacted

Veronica Owens
14122 Seagler Springs Ln
Houston, TX 77044

Veronique Lemieux
1060 University St  Suite 101
Montreal, PQ H5B 5L7
Canada

Versa Integrity Group
PO Box 143
Sulphur, LA 70664-0143

Versa Integrity Group  Inc
Butch Connor
109 Meadow Dr
Evanston, WY 82930

Versatel Communications
Kelly And Sharon Hudson Dba
Kelly Hudson
PO Box 757
Casper, WY 82602

Versatel Communications Page Plus
1307 English Ave
Casper, WY 82601

Versatel Communications Page Plus
PO Box 757
Casper, WY 82602-0757

Versatile Oil Tools LLC
PO Box 80310
Midland, TX 79708

Vertex  Inc
Contracts Administrator
1041 Old Cassett Road
Berwyn, PA 19312

Vertex Financial Inc
Fbo Crosstimbers Hot Shot Service Llc
8750 N Central Expwy
Ste 900 Lb9
Dallas, TX 75231

Vertex Inc
25528 Network Place
Chicago, IL 60673-1255

Vesco Rental Supply LLC
PO Box 11612
New Iberia, LA 70562

Vessie Mccray Mcgowen
320 Euclid Ave 204
Oakland, CA 94610

Vesta Williams Gant
1522 Marigny Street
New Orleans, LA 70117

Vester Emerson
Route 2 Box 823
Ruston, LA 71270

Vestor C Timms
5569 Encina Drive
San Diego, CA 92114

Vetco Gray Inc
PO Box 841017
Dallas, TX 75284-1017

Vhmp LLC
Virginia M Paul Manager
720 Wilder Pl
Shreveport, LA 71104

Viaje Oil And Gas LLC
PO Box 470488
Fort Worth, TX 76147

Vibration Technology Inc
25666 Network Place
Chicago, IL 60673-1256

Vibration Technology Inc
PO Box 52118
Shreveport, LA 71135

Vicars  Robert O
Address Redacted

Vicente Vera
218 Lincoln St
Laredo, TX 78040

Vickey Ellen Thomas Mchalffey
97 Poplar St
Haughton, LA 71037

Vickey G Perry Mcintyre
11800 City Park Central Ln
718
Houston, TX 77047

Vicki Ann Woodard Rhymes
PO Box 295
Cotton Valley, LA 71018

Vicki B Tarwater
1960 Wooded Ridge Ct
Fogelsville, PA 18051

Vicki Chapman
128 Anthony Drive
Lakeside, TX 76108

Vicki Diane Slocum
1118 Lisa Lane
Ruston, LA 71270

Vicki Dianne Young
6001 Ed Coady Rd
Fort Worth, TX 76134

Vicki Fonner
852 Frederick St
Niles, OH 44448

Vicki Glasscock
10564 Caribou Trl
San Angelo, TX 76901

Vicki Goldsmith Jackson
1403 Parkview Drive
Monroe, LA 71202

Vicki Gordon Heflin
2222 E Bert Kouns Industrial
Loop Apt 156
Shreveport, LA 71105

Vicki Haynes Newsom
4341 Stanhope
Dallas, TX 75205

Vicki J Anthony
759 Jerry Lucy Road
Longview, TX 75603

Vicki Jennings
10624 West Clair Drive
Sun City, AZ 85351

Vicki L Abear
8600 Venezia Drive 2212
Orlando, FL 32810

Vicki L Kerr
1701 N L St
Midland, TX 79705

Vicki L Williamson
7218 Misty Morning Drive
Humble, TX 77346

Vicki Lawson Briggs
2209 Lake Heather Circle
Birmingham, AL 35242

Vicki Lynn Collins Mccarty
PO Box 9902
Tyler, TX 75711-2902

Vicki Lynn Hamilton
7265 Shirley Francis Rd
Shreveport, LA 71129

Vicki Lynn Hazlett
458 S Carr St
Lakewood, CO 80226-3017

Vicki Lynn Stevens
1326 Royal Oaks Dr
Frisco, TX 75034

Vicki Lynn Weidler Trust
William F Weidler Michael
Henry Weidler Trustees
109 Hummingbird Hill
Boerne, TX 78006

Vicki Lynn Whelan
3707 Barry Street
Marshall, TX 75672

Vicki Metcalf
1099 Cr 3341
Joaquin, TX 75954

Vicki Murry
2027 Fernspray Lane
Houston, TX 77084

Vicki R Brown
PO Box 447
Grambling, LA 71245

Vicki R Klara
106 Chartwell Lane
Lafayette, LA 70503

Vicki Rainbolt Klara
106 Chartwell Ln
Lafayette, LA 70503

Vicki Raye Buchanan
1330 Buchanan Rd
Hallsville, TX 75650

Vicki S Pape
568 Warsaw St
Hitchcock, TX 77563

Vicki Shore Testamentary Tr
Lorry A Chapman Ttee
c/o Walker Armstrong
3838 N Central Ave Ste 1700
Phoenix, AZ 85012

Vicki Sue Ritz
3122 Hwy 563
Simsboro, LA 71275

Vicki Talley
1752 Alma St
Shreveport, LA 71108

Vicki Waynette Henry Harris
564 Weldon Church Road
Bernice, LA 71222

Vickie Beth Kern Tyler
2325 Kingsmill Circle
Tyler, TX 75703

Vickie Ellen Roehm Spanogle
PO Box 672
Tijeras, NM 87059

Vickie Gaynell Perry
Rt 1
Ruston, LA 71251

Vickie Hanna
11120 Hwy 146
Dubach, LA 71235

Vickie Jo Adams Elliott
734 Mitcham Orchard Rd
Ruston, LA 71270

Vickie L Ford
1502 Bradford Dr
Greenwood, MD 64034

Vickie L Hall
149 E Kincaid Ranch Rd
Artesia, NM 88210

Vickie Lorraine Malone
465 Malone Road
Arcadia, LA 71001

Vickie Lynn Baker
9412 Fm 1346
San Antonio, TX 78263

Vickie Lynn Greer Lacas
101 Wanda St
West Monroe, LA 71292

Vickie Mikulis Hudson
496 West 23 Avenue
Gulf Shores, AL 36542

Vicky C Kniffen
847 County Road 3706
Bullard, TX 75757

Vicky Lynn Franklin Strohsahl
201 S Lane Wells
Longview, TX 75604

Vicky Lynn Whelan
3707 Barry St
Marshall, TX 75672

Vicky Morell Hand
11065 Seville Quarters
Shreveport, LA 71106

Vicky Temple Osborne
5224 Hwy 191
Mansfield, LA 71052

Victor A Southerland Betty Southerland
577 West Boggy Depot Road
Atoka, OK 74515

Victor Alan Holmes  Sep Prop
133 West Mojave Road
Ridgecrest, CA 93555

Victor Chambliss Rose
946 Lynnwood Avenue
Stonewall, LA 71078

Victor Crawford Wife Marie Crawford
589 W Drive
Tenaha, TX 75974

Victor Davis
Apex Solutions
865 Mercer Rd
Marshall, TX 75672

Victor F Jackson
7907 Erin Cove Court
Houston, TX 77095

Victor G Watkins And Christi D Watkins
5232 E Us Hwy 84
Palestine, TX 75801

Victor Gerald Files
135 Files P D
Mansfield, LA 71052

Victor Guevara
Address Redacted

Victor J Espinoza
Address Redacted

Victor J Killen And Dorothy Killen
106 Private Road 6732
Tatum, TX 75691

Victor Lau
34 Exchange Pl
Plaza II
Jersey City, NJ 07311

Victor N Covey
4010 W Bellfort
Apt 210
Houston, TX 77025

Victor Southerland
Route 4 Box 5110
Atoka, OK 74525

Victor Teresa J Avery
PO Box 62
Dubach, LA 71235

Victor Thompson
16504 Hwy 190 East
Livingston, TX 77351

Victor Wakefield Jr
PO Box 22583
Huntsville, AL 35814

Victor Wayne Rogers
1395 Talbert Street
Arcadia, LA 71001

Victor Y M Brown
PO Box 2147
Fort Defiance, AZ 86504

Victoria Anastasia
2313 Creek Ridge Dr
Mckinney, TX 75070

Victoria Ann Cochran Gilkerson
1211 Bedford
Midland, TX 79701

Victoria Anne Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

Victoria Anne Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

Victoria Burk Dallas Puett
6201 California
Joshua, TX 76058

Victoria Exploration Inc A
Sub Of Samson OG Usa Inc
1331 17Th St   Suite 710
Denver, CO 80202

Victoria G Nugent
PO Box 1069
Freer, TX 78357

Victoria Hill
Louise Kohlbeck Custodian
3200 Amanda Dr
Dayton, OH 45406

Victoria Irwin
1208 We Merchant Ave
Artesia, NM 88210

Victoria J Joyner
663 Rayburn Loop
Eros, LA 71238

Victoria Leicht Hirko
21 Holmes Road
East Lyme, CT 06333

Victoria Leigh Kortsen
1100 East Sunset Drive
Casa Grande, AZ 85222

Victoria Lynn Woodall
900 Walter Stephenson Rd
Apt 8
Midlothian, TX 76065

Victoria M Burk
6201 California
Joshua, TX 76058

Victoria Ortiz
3051 Shattuck Ave
Berkeley, CA 94705

Victoria Reed Mabry
PO Box 94196
North Little Rock, AR 72190-4196

Victoria Ronnie Ruiz
2216 Michigan Street
New Braunfels, TX 78130

Victoria Sampson Minor
1243 Fulton St
San Francisco, CA 94117

Victoria Trading Co LLC
PO Box 1077
Edinburg, TX 78540

Vida E Bevil Blair
PO Box 700
Kountze, TX 77625

Vida Goss Estate
Rr 5 Box 402
West Monroe, LA 71292

Vidler James Robert
PO Box 966
Logansport, LA 71049

Viewpoint Bank
PO Box 869105
Plano, TX 75086-9105

Viginia Ted Bailey Family Tr
Ha Ted Bailey Jr Md Trustee
1400 West Markham Ste 202
Little Rock, AR 72201

Vijay Nambiar
Jigna Nambiar
850 Union St
San Francisco, CA 94133

Viking Fishing Oil Tools
PO Box 670346
Dallas, TX 75267-0346

Viking Fishing Oil Tools  LLC
Nicole Quinn
25211 Grogans Mill  Suite 460
The Woodlands, TX 77380

Viking Oil Tools
25211 Grogans Mill Rd
Suite 460
The Woodlands, TX 77380

Viktoria Semenyuk
5084 Westgrove Drive
Dallas, TX 75248

Vil Patrick Johnikin
9213 Thorpe
Charlotte, NC 28270

Vilace Nail
PO Box 805
Tatum, TX 75691

Village Greenery Flowers
2301 University Blvd
Houston, TX 77005

Village Of Simsboro Tax Collector
PO Box 40
Simsboro, LA 71275-0040

Villarreal Production Svc Inc
PO Box 947
Zapata, TX 78076

Vince Afsahi
25402 Nellie Gail Rd
Laguna Hills, CA 92653

Vincent Clarke
Address Redacted

Vincent David Wojecki
28419 E Benders Landing
Spring, TX 77386

Vincent Kevin Sharon Hammons Franklin
440 Emory Rd
Choudrant, LA 71227

Vincent Lee Jones
11708 Rydalwater Lane
Austin, TX 78754

Vincent Norman Cox
21803 Cayman Point Drive
Katy, TX 77450

Vincent O Cano
3222 Aspen Bend Drive
Houston, TX 77068-1948

Vincent ONeal Evans
214 Ridge Crest
Cedar Hill, TX 75104

Vinson Elkins
PO Box 301019
Dallas, TX 75303-1019

Vinson Elkins  LLP
PO Box 200113
Houston, TX 77216-0113

Vinson Elkins LLP
Attn Paul Heath/Bradley Foxman
2001 Ross Avenue  Suite 3700
Dallas, TX 75201-2975

Vinson Lee Crawford Et Ux
Betty Lawrence Crawford
2202 Lakeway Drive
Friendswood, TX 77546

Vinson Royalties Lp
PO Box 7563
Tyler, TX 75711

Vintage Drilling LLC
PO Box 248
Artesia, NM 88211-0248

Vintage Lease Services LLC
PO Box 248
Artesia, NM 88211-0248

Vintage Petroleum Inc
5 Greenway Plz Ste 110
Houston, TX 77046-0521

Viola Barksdale Mavis
c/o Unclaimed Property Div
Auditor Of State
1401 W Capitol Ave Ste 325
Little Rock, AR 72201

Viola Burns Schmidt
PO Box 603
Caldwells, TX 77836

Viola Davis Wafers
512 East Utica
Buffalo, NY 14208

Viola Duncan Wallace Fam Tr
Byron Duncan Ttee
PO Box 736
Henderson, TX 75653

Viola Evelyn M Merritt
1011 North Gregg Street
Big Springs, TX 79720

Viola Kathleen Adams Colston
412 Jack Sprott Rd
Livingston, TX 77351

Viola M Huffman
2001 Hawthorne Avenue
Evansville, IN 47714

Viola Mccoy
912 Lock Street
Nacogdoches, TX 75964

Viola Moore Lyons
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12608 Capitol Station
Austin, TX 78711

Viola Stewart
409 East Montgomery
Spokane, WA 99207

Viola Thomas
904 S Carter St
Marshall, TX 756706102

Viola Vesta Hood
122 Choctaw Drive
Pineville, LA 71360

Viola Wallace
PO Box 974
Henderson, TX 75653

Viola Wallin
1204 W 10Th Street
Erie, PA 16502

Violene Beene
160 Autumn Ln
Livingston, TX 77351-0908

Violene W Sutton
2160 Woodsfield
Beaumont, TX 77706

Violene W Sutton Estate
Robert W Suttonjr Indp Exec
PO Box 2567
Beaumont, TX 77704

Violet Bazer George
7737 W 87Th Dr
Arvada, CO 80005-1651

Violet D Shaver
1909 Legion Street
Lake Charles, LA 70601

Violet F Brewster
320 Blazier Lane
West Monroe, LA 71292

Violet Geneva Bush
3737 Summer Lane
Huntsville, TX 77340

Violet Gohman Fletcher
215 Adam Cir
Ruston, LA 71270-1614

Violet Kay Reese
14219 Us Hwy 190E
Livingston, TX 77351

Violet Laverne Armstrong
3737 Summer Lane
Huntsville, TX 77340

Vip Technologies Inc
PO Box 9280
Longview, TX 75608

Virani Family Trust
16530 Ventura Blvd Ste 306
Encino, CA 91436

Virgia Lee Adams Moore
3005 Oakman Boulevard
Detroit, MI 48238

Virgie Bowman Surko
PO Box 42219
Houston, TX 77242

Virgie Jean Lyle
531 28Th Street
Seattle, WA 98122

Virgie Mary Land Hill
152 Igoe Inn Rd
Ruston, LA 71270

Virgie Oxsheer
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Virgil C Covey
195 Nesbitt Cut Off
Marshall, TX 75670

Virgil D Hunt
102 Woodmont Blvd Suite 216
Nashville, TN 37205

Virgil Davis Hunt Jr
2604 Tyne Blvd
Nashville, TN 37215

Virgil J Anderson Jr
PO Box 71
Hodge, LA 71247

Virgil Jackson Rutledge Jr
1073 Fitzpatrick Rd
Nashville, TN 37214

Virgil Johnson  Life Estate
Patrick Johsnon  Remainderman
1909 21st St
Lubbock, TX 79411

Virgil Lucille Hall
PO Box 50046
Austin, TX 78763

Virgil R Sanders Estate DecD
Wanda L S Baker Fortenberry
PO Box 940801
Plano, TX 75094

Virgil Roy Metcalf
1128 Cr 266
Beckville, TX 75631

Virgina H Mccullough
1274 Magnolia Ave
Oakdale, CA 95361

Virginia A Coleman
611 S Booner Apt 129
Ruston, LA 71270

Virginia A Foshee
6421 North Longmont
Park City, KS 67219

Virginia A Harvey
3313 Valley Forge Trail
Fort Worth, TX 76140

Virginia A May
268 Viola Rd
Ruston, LA 71270

Virginia A Meeks
5301 Mcgregor Lane
Dripping Spgs, TX 786204020

Virginia Abney Whelan Revoc Tr
Bank One Texas Na Trustee
Drawer 99084
Ft Worth, TX 76199-0084

Virginia Alloy Stevens
Mitzi S Anderson Poa
165 Frances Dr
Three Rivers, TX 78071

Virginia Ann Duggan Mosher S/P
7630 Olympia Dr
Houston, TX 77063

Virginia Ann Hightower
131 Fm 1137
Palestine, TX 75801

Virginia Ann Liner Crowell
235 Beech Drive
Lumberton, TX 77657

Virginia Ann Mcdaniel Faulk
PO Box 142
Joaquin, TX 75954

Virginia Ann Raymond
5080 Fm 1836
Kaufman, TX 75142

Virginia Ann Reeves
1226 Annette
Longview, TX 75604

Virginia Ann Stutts Living Tr
Virginia Ann Stutts Trstee
7903 Roos
Houston, TX 77036-6439

Virginia Ann Young Stutts Living Trust
7903 Roos
Houston, TX 77036

Virginia Anne Ackley
7828 Peachmont Ave Nw Apt E1
North Canton, OH 44720

Virginia B Bradfield
3813 W Spurgeon St
Ft Worth, TX 76133-1219

Virginia B Bryan
6210 E Arbor Ave Apt 360
Mesa, AZ 85206

Virginia Bailey Selle
120 Pinecrest
Ruston, LA 71270

Virginia Beene Freeman
380 Mt Vernon Road
Columbus, MS 397029371

Virginia Bush Smyrni Killian And
Oscar Killian Jr
176 Madonna Drive
Benton, LA 71006

Virginia C Barrett La Trust
U/W Of P P Barrett Decd
PO Box 291950
Kerrville, TX 78029-1950

Virginia C Meadors
7011 Baintree Cv
Memphis, TN 38119

Virginia C Singleton Usufruct
PO Box 337
Arcadia, LA 71001

Virginia Caldwell
Rt 2 Box 170 A
Gladewater, TX 75647

Virginia Carolyn Cook
13305 Travilah Rd
Potomac, MD 20854

Virginia Carroll Shahan
4295 State Line Rd
Logansport, LA 71049

Virginia Castleberry Mccullough
c/o Tx State Treas
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Virginia Claxton
700 Pine
Longview, TX 75601

Virginia Clay Hill
601 Oneonta
Shreveport, LA 71106

Virginia Colvin Meadors Estate
Dianne M Brown Administrator
6992 Cannondale Cove
Memphis, TN 38119

Virginia D Parker
111 Wildflower Way
Murfreesboro, TN 37129

Virginia Dale Ewick
3150 Markridge Dr
Reno, NV 89509

Virginia Daniels
7932 Racine Dr
Dallas, TX 75232

Virginia Darlene Caver
202 Hundred Oaks Drive
Ruston, LA 71270

Virginia Dell Rhodes A Single Woman
8615 Sherrywood Dr
Houston, TX 77044

Virginia Dorman Agency
c/o Bank Of America Agent
PO Box 830308
Dallas, TX 75283-0308

Virginia Dorman Agency
c/o Bank Of America Agent
PO Box 840738
Dallas, TX 75284-0738

Virginia Durham Young
2205 New Copeland Rd
Tyler, TX 75701

Virginia E Mckinley
3810 Skyline Court
Marion, IN 46952

Virginia E Thorman
111 Tyrol
San Antonio, TX 78209

Virginia Eason Tompkins
203 South Frisco
Henderson, TX 75654

Virginia Elaine Buford
5007 Briar Tree
Dallas, TX 75248

Virginia Elaine Hampton Buford Estate
Berrick R Buford Executor
3015 Amherst
Dallas, TX 75225

Virginia Ellis
308 Mill St
Lake Providence, LA 71254

Virginia Eva Harris Amos
PO Box 431292
Los Angeles, CA 90043-9291

Virginia Fair Russ
2900 Spring Bend
San Antonio, TX 78209

Virginia Falcone Barber
5663 Hwy 154 W
Gilmer, TX 75644

Virginia Fortney
100 Hilton Ave Unit 310
Garden City, NY 11530-1566

Virginia Foster Elkins
6309 E Via De La Yerba
Tucson, AZ 85750

Virginia G Bickford
11962 Cherry St
Los Alamitos, CA 90720

Virginia G Chandler Singleton
PO Box 337
Arcadia, LA 71001

Virginia G Doak Rev Trust
c/o Jane Wendling
4055 Princeton Ridge Drive
Wildwood, MO 63025

Virginia G Doak Trust
F/B/O Judith A Hill
Judith A Hill Trustee
1160 49Th Ave
Vero Beach, FL 32966

Virginia G Ramsdell Et Vir
William H Ramsdell
4049 Westlake Drive
Austin, TX 78746

Virginia G Schneider
1723 Festival St
Houston, TX 77062

Virginia G Stouffer Estate
PO Box 2733
Cheyenne, WY 82003

Virginia G Stouffer Fam Trust
Barbara L Mugg Trstee
PO Box 2733
Cheyenne, WY 82003

Virginia Gahagan Parma
3717 Shenandoah Ave
Dallas, TX 75205

Virginia Gay Riley
4420 Fm 3135 E
Henderson, TX 756522336

Virginia Gayle Holland Taylor
7327 Lane Park Court
Dallas, TX 75225

Virginia Griffin New
6910 Heatherside Dr
Sugar Land, TX 77479

Virginia Griggs Snyder
1108 Fairhill Road
Sellersville, PA 18960

Virginia Grigsby Durham
2905 Frostwood Circle
Dickinson, TX 77539

Virginia Grigsby Goodwin Esch
311 44Th St
Gulfport, MS 39501

Virginia H Baulkwill
12 Brundage St
Armonk, NY 10504

Virginia H Brinkmann
PO Box 1760
Shreveport, LA 71166-1760

Virginia H Nolan
8780 Highway 146
Ruston, LA 71270

Virginia H Schlather Huggins
330 Summit Dr
Round Mountain, TX 78663

Virginia H Upchurch
12323 Broken Arrow
Houston, TX 77024

Virginia Henderson Sage
137 Magie Dr
Pleasant Hill, CA 94523

Virginia Hodge Gnatek
1195 Walter Ave
Crestview, FL 32536

Virginia Howerton
691 Haney Road
Carbondale, IL 62901

Virginia Huggines
330 Summit Dr
Round Mountain, TX 78663

Virginia Hyde Dupuy
5303 Swiss Avenue
Dallas, TX 75214

Virginia J Beck
460 11Th Ave
Salt Lake City, UT 84103

Virginia Jackson
1206 Ridge Drive
West Monroe, LA 71292

Virginia Joe Long
120 Hayes
Hurst, TX 76053

Virginia Johnson Goff Est
Henry Lewis Goff Sr Ind Exe
Patricia Boyd Aif For H Lewis
424 Cr 119
Baird, TX 79504

Virginia K Edelson Ttee
Virginia Kroenlein Edelson Tr
349 Seabury Dr
Bloomfield, CT 06002

Virginia K Goss
112 Llanfair Drive
Ruston, LA 71270-9548

Virginia Kay
5088 Fm 139
Joaquin, TX 75954

Virginia Kilpatrick Russell
20 Bienville Avenue
Mobile, AL 36606

Virginia L Bush Smyrni Killian
176 Madonna Dr
Benton, LA 71006

Virginia L Ethridge
220 W 15Th Apt 504
Pueblo, CO 81003

Virginia L Fulmer
8109 Dogwood Trail
Haughton, LA 710377532

Virginia L Hunt
c/o Marsha Hunt
4917 Pine Street
Bellaire, TX 77401

Virginia L Park
3019 Hunts Point Road
Hunts Point, WA 98004

Virginia L Reeves
10 Pitlochry Circle
Bella Vista, AR 72715

Virginia L Spurlock
216 Cr 3804
Joaquin, TX 75954

Virginia Lee Elliott Life Est
Traci Jill Elliott Nelson
Remainderman
3209 Kensington Dr
Mesquite, TX 75150

Virginia Lee Flannery
5443 Rutherglenn
Houston, TX 77096

Virginia Lee Lyle
4005 Baybrook Drive
Midland, TX 79707

Virginia Lee Pace Lyle
4005 Baybrook Drive
Midland, TX 79707

Virginia Lee Rogers
335 Robinson Pl
Shreveport, LA 71104

Virginia Lee Stanhagen
PO Box 657
Greenville, ME 04441

Virginia Louise Ethridge And
William C Ethridge
505 W Orman
Pueblo, CO 81004

Virginia Louise Nutt Morris
1414 Kyle Avenue
Carthage, TX 75633

Virginia Louise Wilder Price And
Billy Jack Price
2147 Mitcham Orchard Road
Ruston, LA 71270

Virginia M Schroeder
1603 Gum Creek Cove
Niceville, FL 32578

Virginia Mae Pennington
317 Green Street
Gladewater, TX 75647

Virginia Mershon Trust
Mark Mershon Trustee
7 Pine Blvd
Cooperstown, NY 13326

Virginia Miller Abbott
1301 Airport Fwy Apt 407
Beford, TX 75021

Virginia Mitchell Hoban
16950 Collins Ave Ste 109
N Miami Beach, FL 33160-4294

Virginia Mize Abernathy
4311 Raguet
Nacogdoches, TX 75961

Virginia Moody Beardsley Est
c/o Haden Moody Beardsley
6705 W Hwy 290 Ste 502
Austin, TX 78735

Virginia N Elias Trust
c/o John W Elias  Trustee
2303 Avalon Place
Houston, TX 777019000

Virginia N Markley
500 Throckmorton
3406
Fort Worth, TX 76102

Virginia Nell Cummings
524 Nw Chisholm Road
Burleson, TX 76028

Virginia O Hatfield 2005 New Mexico
Living Trust
2994 Buttonwood Dr
Carrolton, TX 75006

Virginia Obyrne Still
2151 Village Walk Dr
Apt 25102
Henderson, NV 89012

Virginia P Granger
1036 Evergreen Road
Gilmer, TX 75645

Virginia Pate Buller
11614 Vailrun Dr
Houston, TX 77070

Virginia Poimboeuf
181 Garden Road
River Ridge, LA 70123

Virginia Provost Inskeep
John Inskeep Power Of Attorney
233 Bellaire St
Denver, CO 80220

Virginia R Galey Pennington
1502 Bittersweet
Ruston, LA 71270

Virginia Rae Shuler
PO Box 6281
Columbia, SC 29260-6281

Virginia Rainer
PO Box 1094
Henderson, TX 75653

Virginia Ramsdell
4049 West Lake Dr
Austin, TX 78746

Virginia Randel Burroughs
5132 Briar Tree Dr
Dallas, TX 75248-6009

Virginia Reed Small
c/o James Emery Hatfield A/I/F
2994 Buttonwood Drive
Carrollton, TX 75006

Virginia Rives Johnson
PO Box 632
Mansfield, LA 71052

Virginia Roe Peterson
171 Joe Road
Simsboro, LA 71275

Virginia Rose Williams
20710 Durand Oak Dr
Cypress, TX 77433

Virginia Ruth Ballard Hammons
9453 Hwy 145
Downsville, LA 71234

Virginia S Crank
805 Towne Lake
Longview, TX 75601

Virginia S Moore
1305 E Neches St
Palestine, TX 75801-4643

Virginia S Penzell
Address Redacted

Virginia Sample Yeatts
7310 Montclair
Shreveport, LA 71105

Virginia Skains Shaver
602 Glendale Dr
Ruston, LA 71270

Virginia Smith Keating Estate
John E Keating Ind Executor
2028 S Austin St 202
Amarillo, TX 79109

Virginia Stein Bromley
26 Country Club Pl
Baton Rouge, LA 708091995

Virginia Stouffer
116 East 5Th Avenue
Cheyenne, WY 82001

Virginia Stroud Hooper
5240 Norfolk Road
Shreveport, LA 71107

Virginia Susan Martin Gage
Np 24 Lake Cherokee
Longview, TX 75603

Virginia T Hunter
10976 Bonnie View Way
Grass Valley, CA 959499793

Virginia Tracy Agency
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284

Virginia W Rester
7027 Deloache Ave
Dallas, TX 75225

Virginia W Wettlaufer
21 Saybrook Place
Buffalo, NY 14209

Virginia Walker
419 Turner Drive
Houston, TX 77076

Virginia Whiteman Faust
PO Box 797
Mary Esther, FL 325690797

Virginia Youngblood
6314 West Branch Road
Midlothian, VA 23112

Virtus Alternative Investment Advisers
100 Pearl St  9th Fl
Hartford, CT 06103

Visani Bargell LLC
165 South Union Boulevard
Suite 640
Lakewood, CO 80228

Vision Communications
PO Box 598
Lakewood, CA 90714-0598

Vision Oil Tools LLC
PO Box 4988
Dept 103
Houston, TX 77210-4988

Vision Service Plan
PO Box 742788
Los Angeles, CA 90074-2788

Vision Service Plan  Ca
PO Box 742788
Los Angeles, CA 90074-2788

Vista Resources Inc
505 W Ohio Ste 700
Midland, TX 79705-5421

Vista Tex Energy LLC
6363 Woodway Dr
Ste 970
Houston, TX 77057

Visual Systems  Inc
1880 Santa Barbara St  Suite 220
San Luis Obispo, CA 93401

Visual Systems Inc
PO Box 301003
Dallas, TX 75303-1003

Vittorio Cretella
Laura Zanella
Jt Ten/Wros
28 Pippins Way
Morristown, NJ 07960-6971

Viva Capital Funding Inc
Fbo Harveys Oilfield Svc
PO Box 17548
El Paso, TX 79917

Viva Capital Funding Inc Fbo
Eds Scanning
PO Box 17548
El Paso, TX 79917

Viva Lee Foy Tr Ua Dtd 9 24 98
Viva Lee Foy Tr
PO Box 379
Tulsa, OK 74101

Vivi Ann Walters Flores
615 Hwy 763
Mansfield, LA 71052

Vivian A Cole
2678 E County Line Road
Rogersville, MO 65742

Vivian A Love
4170 Elm Ave
Unit 311
Longbeach, CA 90807

Vivian Ann Isbell
305 Bentwood Circle
Corsicana, TX 75109

Vivian B Miller
5161 Harmony Rd
Crystal Springs, MS 39059

Vivian Boles Brooks
123 Northwest Cir
Hattiesburg, MS 39401-4513

Vivian Dianna Bowden Sutton
PO Box 52843
Shreveport, LA 71105

Vivian Elaine Jackson
815 E 6Th St 205
Los Angeles, CA 90021

Vivian Elizabeth M Nelson
2005 Milton
Monroe, LA 71201

Vivian Frances Born
3433 Avenue R
Rosenberg, TX 77471

Vivian Grigg Henderson
507 Dayton Dr
Ruston, LA 71270-2505

Vivian H Robinson
2299 Sterlington Rd Apt B305
Monroe, LA 71203

Vivian Hooper Phillips
PO Box 460
Joaquin, TX 75954

Vivian J White Or
Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Vivian K Renfrow
4806 Q 112
Galveston, TX 77550

Vivian L Ford
611 Laurel Road
Athens, TX 75751

Vivian Lockett
c/o Texas National Bank
PO Box 6950
Longview, TX 75608

Vivian Loraine Finch
23225 Montura Drive
Diamond Bar, CA 91765

Vivian Louis Blalack
c/o Gilmer NatL Bank
F/A/O 2380269
PO Box 460
Gilmer, TX 756440460

Vivian Louise Dumas
115 Jester Court
Longview, TX 75605

Vivian M Bolden
4389 Fm 729
Jefferson, TX 75657

Vivian M Lewis Rhodes
3680 El Grande Dr
San Jose, CA 95132

Vivian M Taylor
3018 Antioch Circle
Anchorage, AK 99508

Vivian M Younger
12542 Paramount Blvd Apt 128
Downey, CA 90242

Vivian Mccormick Warren
C/O Cy Warren
Hoschton, GA 30244

Vivian Mcvea
3019 Eisenhower Drive
Dallas, TX 75224

Vivian P Parks Estate
Barbara L Bates Ind Executor
3701 Lands End St
Fort Worth, TX 76109

Vivian S Magee
2305 N Vienna
Ruston, LA 71270

Vivian Suzanne Kinard
9512 Fm 225 South
Laneville, TX 75663

Vivian Vaughn Stewart
3740 Ansley Park Dr
Sunanee, GA 30024

Vivian Wiederkehr
106 Rio Grande Loop
Georgetown, TX 78633

Vivian Younger Perry
1746 Cedar Mill Ln
Powder Springs, GA 30127-8505

Vivien Hlobilek
Century Village
126 Dover B
West Palm Beach, FL 33417

Vivienne Deyarman Noble
1909 22nd Street
Huntsville, TX 77340

VjS Steam Service  Inc
PO Box 126
Oil City, LA 71061

Vlmm Properties LLC
1038 E Moses
Cushing, OK 74023

Vls Oil Gas Limited
1900 W Loop South Ste 1050
Houston, TX 77027

Vls Oil Gas Limited Prtnshp
R E Smith Interests Inc Sole
General Partner
1900 West Loop South Ste 1050
Houston, TX 77027

Volumetrics Inc
PO Box 501
Mountain View, WY 82939

Volvo Construction Equipment Rental
PO Box 35
Casper, WY 82602-0035

Von Christopher Dawkins Wells
1610 W Hedgecroft
Seabrook, TX 77586

Von Fletcher Trucking Inc
PO Box 598
Vernal, UT 84078

Voncel Morgan Williams
35 Morgan Ln
Morgantown, MS 39483

Voncia Lewis Williams
1165 Porter St
Apt D
Vallejo, CA 94590

Vonda C Sanford
730 N 610 Loop
Houston, TX 77009

Vonda Freeman Matteson
4141 S Braeswood Blvd Apt 309
Houston, TX 77025

Vonitta Dell Davidson Indiv Usufruct
7301 Briley Dr
North Richland Hills, TX 76180

Vonnita Meshell Williams
3764 Driskell Bridge Rd
Harleton, TX 75651

Voris Mary Smith
Mollie Thaddeus C Smith Jr
874 Cr 1519
Jacksonville, TX 75766

Vortech Oilfield Tools Lp
PO Box 216
Andrews, TX 79714

Vortex Ventures Inc
3433 N Sam Houston
Pkwy W Suite 406
Houston, TX 77086

Vox Rental Tools Inc
PO Box 369
Broussard, LA 70518

Voya Investment Management Co LLC
230 Park Avenue
New York, NY 10169

Vrc Protx LLC
16058 Collection Center Dr
Chicago, IL 60693

Vs Holdings Usa Ltd
PO Box 629
Point Roberts, WA 98281-0629

Vt  Vermont State Treasurers Office
Unclaimed Property Division
Pavilion Building
109 State St 4Th Floor
Montpelier, VT 05609-6200

Vtl Texas Hot Shot Company Inc
PO Box 975390
Dallas, TX 75397-5390

Vw Resources
PO Box 471249
Tulsa, OK 74147

Vwm La Properties Partnership
PO Box 1824
Shreveport, LA 71166

Vwp Jr Inc
PO Box 898
Holdenville, OK 74848

Vwr International LLC
PO Box 640169
Pittsburgh, PA 15264-0169

W A Fieldman Connie Fieldman
217 Starcrest Drive
Corsicana, TX 75109

W A Hirsch
4137 Maryland
Shreveport, LA 71107

W A Jones Manager
J7 Farm Llc
904 Glendale
Ruston, LA 71270

W A Moncrief
9Th And Commerce
Ft Worth, TX 76102-6403

W A Moncrief Jr
950 Commerce St
Fort Worth, TX 76102-5418

W A Neel Jr
1006 Rollingwood Drive
Marshall, TX 75672

W A Neel Sr
1204 Washington Place
Marshall, TX 75670

W Andy Ferguson
14632 County Road 2215
Tyler, TX 75707

W Aubrey Wedgeworth Sr
3341 State Hwy 315
Carthage, TX 75633

W B Mccartney Oil Co Inc
Box 1200
Jena, LA 71342-1200

W B Smith Estate
C S Foster Trustee
PO Box 2389
Longview, TX 75606

W B Strange  Estate
c/o Farmers Nat Co 1350432 W68017
PO Box 3480
Omaha, NE 68103-0480

W B Ward
6530 Seco Blvd
Dallas, TX 75217

W Brad James
606 W Forest Dr
Houston, TX 77079

W C Bassett
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

W C Bud Adams
1691 Fm 1256
Eustace, TX 75124

W C Hatten Jr Contruction Inc
415 Standard Reed Rd
West Monroe, LA 71291

W C Meider Jr
1450 Fm 799
Beeville, TX 78102

W C Meider Jr Beverly May Meider
1450 Fm 799
Beeville, TX 78102

W C Morrow Marital Tr
Sheila Morrow Ttee
3110 Gulf
Midland, TX 79705

W C Rainbolt
309 Kennedy St
Center, TX 75935

W C Rainbolt Jr
309 Kennedy St
Center, TX 75935-3515

W C White
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

W Campbell Kaufman Iv
2109 Woodmont Rd
Alexandria, VA 22307

W Chester Maple  Ii
19407 N Trail Ridge Dr
Sun City West, AZ 85375-5601

W Clark Lea
1608 Gulf Ave
Midland, TX 79705

W D Anderson Sons
PO Box 132947
The Woodlands, TX 77393

W D Green Properties LLC
PO Box 53252
Shreveport, LA 71107

W D Jones Mary L Jones
600 Old Maple Springs Road
Longview, TX 75602

W D Mcbee Enterprises Ltd
PO Box 12864
Dallas, TX 75225

W D Northcutt Iii
PO Box 3523
Longview, TX 75606

W D Stewart Jr
183 Private Road 716
Deberry, TX 75639

W D Von Gonten Co
Petroleum Engineering
808 Travis Ste 1200
Houston, TX 77002

W D Williams
211 N Holloway
El Dorado, AR 71730

W Danny Mcmullan
3654 Whisper Ln
Orange, TX 77630

W David White
132 Autumn Hills Drive
Tupelo, MS 38801

W E Albright And Mildred Albright
6036 Flying Squirrel Road
Gilmer, TX 75644

W E Allen Syble Allen
877 Hwy 171 South Apt 14
Stonewall, LA 71078

W E M M Wylie Heirs Part
PO Box 697
Henderson, TX 75653

W E Sherman LLC
PO Box 5557
Abilene, TX 79608

W E Woodfin
4756 Post Oak Rd
New Ulm, TX 78950

W Ervin White
117 Partridge Lane
Carthage, TX 75633

W F Bridewell Jr DecD
2200 Ross Ave
Suite 710
Dallas, TX 75201

W F Calohan Ltd
900 Ne Loop 410
D 409
San Antonio, TX 78209

W F Frieda J Hamilton
1711 Broadway Ave
Ruston, LA 71270

W F Gertrude Patterson Trust 1
C R Chambless J Swadley Trs
1st State Bnk Tr
PO Box 579
Carthage, TX 75633

W F Hubbard
223 E 3rd St
Milan, MO 63556

W G Cartwright
W Cordray County Judge Rcvr
110 South Sycamore Room 216A
Carthage, TX 75633

W G Cook Jr
PO Box 55763
Jackson, MS 39083

W G Green
411 S Commerce St
Natchez, MS 39120

W G Haun
507 Union National Building
Wichita, KS 67202

W G Hoebel Company  Inc
500 N High Street
Henderson, TX 75652

W Gill Vivian G Colvin Trust
W Gill Vivian G Colvin Trustee
2307 Pathway
El Dorado, AR 71730

W H B
PO Box 698
Lovington, NM 88260

W H Britt
12O Parkwood Rd
Rochester, NY 14615

W H Brown
512 Petroleum Bldg
Casper, WY 82601

W H Cardwell Family Trust
Margaret Kathleen Card Trustee
PO Box 330
Mt Enterprise, TX 75681

W H Chaffin And Vera Chaffin
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

W H Fiorella Sr
4017 Lemon St
Metairie, LA 70002

W H Long
John W Cordray County Judge Receiver
110 South Sycamore Room 216A
Carthage, TX 75633

W H Mitchell
PO Box 7158
Longview, TX 75607

W H V Ray Living Tr Estate
Verlee Rush Ray Rebecca Ray
Lindell Co Trustees
PO Box 365
Longview, TX 75606

W Harlan Beene Sr Estate
W Harlan Beene Jr Prov Ad
PO Box 5316
Bossier City, LA 71171

W Hughes Brockbank
2858 Evergreen Street
San Diego, CA 92106

W I B J Barkley Lvg Tr Dated 5/19/1993
William I B J Barkley Ttees
2201 Horseshoe Ln Apt 208
Longview, TX 75605

W I Cook Foundation Inc
c/o Bank Of Texas  Na Agent
PO Box 3499
Tulsa, OK 74101

W I Davis Hankins
104 E Castle Lane
San Antonio, TX 78213

W I Davis Jr
502 Pine Street
Center, TX 75935-4310

W I Warrick
872 Williams Road
Longview, TX 75605

W J Chevalier
Route 1 Box 241
Joaquin, TX 75954

W J Hurley
PO Box 7306
Metairie, LA 70010-7306

W J Obrien Estate
PO Box 65088
Shreveport, LA 71136-5088

W Jamie Cotterell
412 Cedar Mound Pass
Cedar Park, TX 78613

W K Furrh Jr
PO Box 1468
Marshall, TX 75670

W Kurt Finkbeiner
PO Box 5052
Midland, TX 79704

W L Hardwick
PO Box 380
George West, TX 78022

W L Holdings LLC
2300 Andover Suite 400
Little Rock, AR 72227

W L Moody Iv
c/o Moody Natl Bank Trust Dept
PO Box 1139
Galveston, TX 77553

W L Moore  Deceased
2100 N Grape
Compton, CA 90222

W L Worsham
PO Box 455
Joaquin, TX 75954

W M Beasley Jr
Saralynn D Calvin Beasley  Poa
PO Box 5581
Shreveport, LA 71135

W M Chappelle
131 S Millpost Circle
The Woodlands, TX 77382

W M Mitchell Jr Estate
Ruby H Mitchell Executrix P O
Box 940459
Houston, TX 770947459

W M Mitchell Son LLC
PO Box 940459
Houston, TX 770947459

W M Montgomery
102 Berkley Dr
Palestine, TX 75801-5310

W M Thoman Ranches LLC
PO Box 146
Green River, WY 82935

W Mark Rush
20838 Rose Hill Church Rd
Tomball, TX 77377

W N Smith Co
PO Box 62208
Houston, TX 77205

W O Anderson
223 Anderson Rd
Grand Cane, LA 71032

W O I Petroleum Inc
PO Box 686
Hwy 259 North
Daingerfield, TX 75638

W O Watson
710 Elizabeth
Gilmer, TX 75644

W P Allen  Jr Trust
Austin Trust Company  Trustee
336 South Congress Ave Ste 100
Austin, TX 787041221

W P Dillard
PO Box 4088
Horseshoe Bay, TX 78657

W P Mcwhorter
2565 W 27Th Avenue
Eugene, OR 97405

W R Brumble
1016 East Silver
Tuscon, AZ 526667462

W R Cowan Estate
Sherry Cowan Langford Exec
404 Gingerbread Ln
Waxahachie, TX 76165-1604

W R Hughes Trust
PO Box 2763
Longview, TX 75606

W R Hughey  Ii  Trustee
6406 Boca Raton Ct
Tyler, TX 75703

W R Hughey Ii
6406 Boca Raton Ct
Tyler, TX 75703

W R Kathy Peterson
108 Woodbrook Ct
Longview, TX 75604

W R Kathy Peterson
1812 Mccord Street
Longview, TX 75605

W R Rudd Trust
Elsie Tee Rudd And
Glendra Rudd Spradley Co Tr
3855 Fm 711
Center, TX 75935

W R Watt  Jr
PO Box 150
Ft Worth, TX 76101

W Ruth Barrow
527 Wagon Wheel Drive
Canyon Lake, TX 78133

W S Alexander
PO Box 126
Etoile, TX 75944-0126

W S Elkins
8729 Jacksonville Cato Rd
Sherwood, AR 72120

W S Farish  Iii
1100 Louisiana 2200
Houston, TX 77002

W S Farish Company  Trustee
1100 Louisiana Suite 2200
Houston, TX 77002

W S Resources
1754 Rice Blvd
Houston, TX 77005

W Scott Knight
PO Box 508
Tyler, TX 75710

W T Roberts
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

W T Ross
10044 State Hwy 135 N
Troup, TX 75789

W T Steen
312 Bomar
Houston, TX 77006

W Timothy Beckett
PO Box 123174
Fort Worth, TX 76121-3174

W Todd Matlock And Paige M Matlock
353 Cr 302D
Henderson, TX 75654

W W Bankerd Trustee
c/o Carl Spinner Cpa
PO Box 279
Burnet, TX 78611

W W Blocker Estate
R M Claypool Ind Executor
4836 Bayou St John
Conroe, TX 77304

W W Energy Services Inc
6005 Eastridge Ste 220
Odessa, TX 79762

W W Welding
6807 N County Rd 1298
Midland, TX 79707

W W Wireline Co
1719 Guadalupe St
Laredo, TX 78043-3449

W W Wireline Co
1719 Guadalupe St Pmb 123
Laredo, TX 78043

W W Worldwide LLC
18124 Wedge Pkwy 460
Reno, NV 89511

W Watson Laforce Jr
PO Box 353
Midland, TX 79702

W Weems Westfeldt
321 Knight Rd
Basalt, CO 81621-9602

W/K Land Company
911 Kimbark Street
Longmont, CO 80501

W4 Consulting
PO Box 39171
Shreveport, LA 71133

Waapf Investment LLC
PO Box 688
Georgetown, TX 78627

Waapf Management 401 K
PO Box 688
Georgetown, TX 78627

Wabash Valley Partnership Ltd
PO Box 1309
Midland, TX 79702

Wachovia Bank
420 Montgomery Street
San Francisco, CA 94104

Wackowski Consulting LLC
27822 Silver Spur Street
Steamboat Springs, CO 80487

Wade A Muntz
5485 Bay Meadows Dr
Frisco, TX 75034

Wade Anderson
1068 Pine Ter
Center, TX 75935-4257

Wade D Lisa K Wright
1304 Ashland St
Ruston, LA 71270

Wade Eric Crane
232 Hwy 507
Simsboro, LA 71275

Wade Family Partnership Ltd
500 W Ohio Ave Suite 100
Midland, TX 79701-4361

Wade Hines Perritt Judy Potts Perritt
14678 Hwy 151
Arcadia, LA 71001

Wade Latham
PO Box 161099
Fort Worth, TX 76161

Wade Manning Hooper
PO Box 24
Logansport, LA 71049

Wade Matthew And Melissa P Mckinzy
1744 Booker Loop Rd
Mansfield, LA 71052

Wade R Baggette Sr
230 Auburn Ave
Monroe, LA 71201

Wade R Bedell Jr Trust
Charles E Biery Fred Biery Trust
For Wade R Bedell Jr
PO Box 312
Pleasanton, TX 78064

Wade Warren Energy Services
PO Box 1166
George West, TX 78022

Wade Watson
PO Box 712
Hawkins, TX 75765

Wade Weatherford
Address Redacted

Wadeco Specialties Inc
PO Box 60634
Midland, TX 79711

Wafer Creek Ranch LLC
212 Griffin Road
Ruston, LA 71270

Wafer Creek Ranch LLC
c/o Argent Trust Company
PO Box 1410
Ruston, LA 71273-1410

Waford Daw
639 Cr 3340
Joaquin, TX 75954

Waford H Whitfield
Box 1
Palmetto, LA 71358

Wage Works
PO Box 1928
Att Accounts Receivable
Vista, CA 92085-1928

Wagner Brown Ltd
300 N Marienfeld St 1100
Midland, TX 79701

Wagner Oil Company
500 Commerce St Ste 600
Fort Worth, TX 76102

Waid Environmental
10800 Pecan Park Blvd Ste 300
Austin, TX 78750

Waikiki Partners Lp
PO Box 2127
Midland, TX 79702

Waite Family Ltd Partnership
Sue W Johnson Man Partner
3540 Blankenship Drive
Morganton, NC 28655

Wakefield Oil Co Inc
PO Box 1108
Roswell, NM 88202-1108

Waldean G Woelfel
686 Cr 237
Three Rivers, TX 78071

Waldman Family Trust
Florence Abrams Waldman
Trustee
308 Horseshoe Drive
Kilgore, TX 75662

Waldrop Property Co Lp
4424 San Carlos
Dallas, TX 75205

Wali Lewis
4202 Applewood Ln
Matteson, IL 60443

Walker County
1100 University Avenue
Huntsville, TX 77340

Walker County Appraisal District
PO Box 1798
1819 Sycamore Avenue
Huntsville, TX 77342-1798

Walker Elliott Lp
11200 Westheimer Rd
Ste 365
Houston, TX 77042

Walker Lois Martin
542 East Oak Lane
Nacogdoches, TX 75961

Walker Royalty  L P
Attn Kathryn W Francis
4925 Greenville Avenue Suite 500
Dallas, TX 75206

Walker Secker Gst Exempt Tr
Jpmorgan Chase Bank Na Ttee
Po Drawer 99084
Fort Worth, TX 76199

Walker Weir Wilson
3909 Potomac
Fort Worth, TX 76107

Walker Wilcox Matousek
1 N Franklin St 3200
Chicago, IL 60606

Wall Family Trust
A Phillip T Wall Trustee
8 Abbotsford Court
Dallas, TX 75225-1803

Wallace 7 18 Royalty Suspense
2503 Robinhood Suite 110
Houston, TX 77005

Wallace Bright Livesay Iii
2002 Butler Dr
Friendswood, TX 775465512

Wallace C Westfeldt
83 Crooked Spur
Boulder, CO 80302

Wallace Capel Jr
8619 Asheworth Drive
Montgomery, AL 36117

Wallace G Pou Estate
Jeanette H Pou Thompson  Indp
Executor
4332 Hyatt Ct
Fort Worth, TX 761168106

Wallace L Albrecht
331 Sterling Park Terrace
Franklin, TN 37069

Wallace L Honeycutt
PO Box 1248
Gold Beach, OR 97444

Wallace Lee Albrecht Ttee Of
The Wallace Lee Albrecht Revoc Tr
U/T/A Dated March 16  2011
331 Sterling Park Terrace
Franklin, TN 37069

Wallace Marshall Johnson
4475 Carter Creek Pkwy
336
Bryan, TX 77802

Wallace P Gibson
6945 Shaulis Dr
Reynoldsburg, OH 43068

Wallace Rogers Iii 1992 Fam Tr
Wallace Rogers Iii Trustee
305 Geneseo Road
San Antonio, TX 78209

Wallace Royalty  Lp
4917 Walton Heath
Garland, TX 75044

Wallace S Harrison And
Reba Jean Sumlin Harrison
7819 Hwy 80 West
Ruston, LA 71270

Wallace W Massey
Gayle Massey Cowdin A/I/F
2712 6Th Ave
Fort Worth, TX 76110

Waller Family Partnership Ltd
c/o Waller Intrst Llc Gen Ptnr
5828 Colhurst St
Dallas, TX 75230

Wallers Trucking Company Inc
PO Box 71
Big Piney, WY 83113

Walls Living Trust
Jim J Walls And Judy K Walls  Trustees
3501 W Pittsburg St
Broken Arrow, OK 74012

Wallys Equipment Inc
PO Box 815
Sundown, TX 79372

Walnut Creek Cemetery Assoc
PO Box 1104
Ruston, LA 71273-1104

Walpole Family Partnership LLC
2404 N Trenton Street
Ruston, LA 71270

Walson Family LLC
PO Box 6846
Lawrenceville, NJ 08648-0846

Walta Nell Taylor
10027 County Road 2126 N
Henderson, TX 75652-7422

Walta Pippen Cooke
200 Timberlane Drive
Carthage, TX 75633

Walter Abner Point Jr
507 Juniper Springs Dr
Groveland, FL 34736-8117

Walter Alan Buster
1222 Princeton St 20
Santa Montica, CA 904041490

Walter Alan Stelter
23733 Ne Salal Place
Redmond, WA 98053

Walter And Laura Caven
2738 Trail Of The Madrones
Austin, TX 78746-2345

Walter Anderson Henshaw
PO Box 1711
Fredericksburg, TX 78624

Walter Anderson Henshaw Trust
Walter Anderson Henshaw Ttee
PO Box 1711
Fredericksburg, TX 78624

Walter B Edwards
PO Box 3567
Page, AZ 86040-3567

Walter Barnwell Calvert
PO Box 573
Mansfield, LA 71052-0573

Walter Burl Lake
3108 Swan
Longview, TX 75604

Walter C Holloway Iv
13412 Peyton Drive
Dallas, TX 75240

Walter C Rainbolt Et Al
PO Box 38
Joaquin, TX 75954

Walter Carol Searson
67 Ashley Woods Drive
Arden, NC 28704

Walter Carroll Burton
592 Simmons Rd
Ruston, LA 71270

Walter Craig Wilson
820 Cutting Horse Dr
Mansfield, TX 76063

Walter Creech
Address Redacted

Walter D Thorman
111 Tyrol Pl
San Antonio, TX 78209

Walter D Wells Jr Trste
c/o Tx St Treasury Unclaimed
PO Box 12019
Austin, TX 78711-2019

Walter Dale Ward
PO Box 192
Easton, TX 756410192

Walter David Macia G Baumann
14400 Northbrook 160
San Antonio, TX 78232

Walter David Stephens
PO Box 444
Lufkin, TX 75902

Walter Duval George  Iii
320 Forest Ave
Shreveport, LA 71107

Walter Duvall George  Jr
320 Forest Ave
Shreveport, LA 71104

Walter E Hussman Jr
PO Box 2221
Little Rock, AR 72203

Walter Eugene Farmer
304 Circle Ranch Road
Trinidad, TX 75134

Walter Eugene Massingill
9625 Silver Meadows
Dallas, TX 75217

Walter Evertt Caryl Lee Scriber
1127 Wedgewood Dr
Ruston, LA 71270

Walter F Brown
A107 Petroleum Center
900 N E Loop 410 Suite A 107
San Antonio, TX 78209

Walter F Clements
4401 York St
Wichita Falls, TX 76309

Walter F Clements Ethel
4401 York St
Wichita Falls, TX 76309

Walter Fondren Allday
308 Rocky Top Rd
Hunt, TX 78024

Walter Forest Costlow
515 Hornik Rd
Ennis, TX 75119-0400

Walter G Bush And Linda Kay Bush
18615 Yorkshire Manor Court
Spring, TX 77379

Walter G Green Jr
2835 Castlewood Dr Nw
Atlanta, GA 30327

Walter G Lagerquist Jr
c/o Broadway Bank Wealth Mgmt
PO Box 6981
San Antonio, TX 78209-0981

Walter G Verhalen Iii
908 Rainbow Drive
Richardson, TX 75081

Walter H Walne Iii
1932 Stoneybrook
Houston, TX 77063

Walter Holloway Cunyus
9774 Roe Dr
Santee, CA 92071

Walter Hudson Gray Jr
1315 Oak Hill Dr
Clarksville, TN 37040

Walter J Carson Iii
804 Murrell Ave
Ballinger, TX 76821-4718

Walter J Hillabrant
1927 38Th Street Nw
Washington, DC 20007

Walter Jay Burkett
PO Box 1502
Lamesa, TX 79331

Walter Kerber Jr
925 N Francisco Ave
Chicago, IL 60622

Walter Koricanek
327 Co Rd 113
Nordheim, TX 78141

Walter L Farrington Jr
3415 Fry Avenue
Tyler, TX 75701

Walter L Farrington Jr
And Wife Patricia Hower Farrington
3415 Fry Avenue
Tyler, TX 75701

Walter L Morrison
PO Box 2412
Salt Lake City, UT 84110

Walter Leon King Et Ux
Lucille King
1711 Elva Ave
Compton, CA 90222

Walter M Everton
Dba Quality Engraving Locksmith
731 19Th St
Evanston, WY 82930

Walter M Starke Jr
14015 Pine Harbor Road
Charlotte, NC 28278

Walter Michael Mauritzen
212 Buckingham Pl
Hewitt, TX 76643

Walter Nathan
1763 S Glencoe St
Denver, CO 80222

Walter Neal Mullins Jr
521 Meadowlark Trail
Chattanooga, TN 37412

Walter O Hill
5809 London
Dallas, TX 75252

Walter P Cadenhead
333 Throckmorton Street  1003
Fort Worth, TX 76102

Walter P Roach
2309 Vaquero Lane
Carrollton, TX 75010

Walter Pallu Cadenhead Family Trust
Gwendolyn Taylor
Cadenhead Trustee
333 Throckmorton Street  1003
Fort Worth, TX 76102

Walter Patrick Spinks
1000 Lischey Ave Apt B
Nashville, TN 37207

Walter Phyllis Lucker  Jt Ten/Wros
41 Spy Hill
Poughkeepsie, NY 12603-2520

Walter R Janet P Johnson
3107 Bienville Ave
Ruston, LA 71270

Walter R Ledbetter Et Ux
Vida Moss Ledbetter
Rt 1  Box 37
Simsboro, LA 71275

Walter R Melton Jr
1926 Linden Lane
Lake Charles, LA 70605

Walter R Northcutt
PO Box 3425
Longview, TX 75606

Walter Ray Farrar Jr
14 Elmcrest Court
Little Rock, AR 72211

Walter Rivera
Address Redacted

Walter Robert Hewell
265 Edinburgh Rd
San Angelo, TX 769019579

Walter Rodney Elzen
2851 Hillcrest Cir
Benton, LA 71006

Walter S Calvert
103 Julian St
Mansfield, LA 71052

Walter Savant
3150 Amos Road
Longview, TX 75602

Walter Spivey Jr
PO Box 2242
Ruston, LA 71273-2242

Walter Stephen Reeves
119 Whippoorwill Way
Georgetown, TX 78633

Walter Steve Brim
467 West Raymond
Compton, CA 90220

Walter Stewart Mooring
PO Box 410
Hay Springs, NE 693470410

Walter T Heaton
12511 Crystal Creek
Buda, TX 78610

Walter T Laura R Caven Trust
Dated 11/15/1999
Laura R Caven Trustee
2800 Scenic Drive
Austin, TX 78703

Walter Verhalen  Deceased
5515 Ursula Lane
Dallas, TX 75229

Walter W Heard Jr
109 South Rankin St
Natchez, MS 39120

Walter Waller
14611 Tab Lane
Houston, TX 77070

Walter Watson
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Walterine Durham
PO Box 33
Jena, LA 71342

Walters Wholesale Electric Co
2825 Temple Ave
Signal Hills, CA 90755

Walton Ebenezer Methodist
Episcopal Church
PO Box 349
Carthage, TX 75633

Walton Ranch Company
575 E 4500 S Ste B 260
Salt Lake City, UT 84107

Walton Whitaker
Address Redacted

Wam3 Lp
Moncrief Building
950 Commerce Street
Fort Worth, TX 76105-5418

Wanda Arrington Akorede
3110 Elkdale Dr
Houston, TX 77082

Wanda Beth Edwards
2317 Waverly Drive
Bossier City, LA 71111

Wanda C Robinson
818 Hop Tree
San Antonio, TX 78258

Wanda Cheatham
118 W Jordan
Grand Saline, TX 75140

Wanda Clinton
2500 Barton Creek Blvd 3313
Austin, TX 78735

Wanda Comstock
313 Burlington Rd
San Angelo, TX 76901-5208

Wanda Critton Jacobs
PO Box 102
Taylor, LA 71080

Wanda Dixon
5406 Olana Dr
Houston, TX 77032-4933

Wanda Elaine Campbell Debruin
75 West Shore Lane
Montgomery, TX 773568604

Wanda Evet Baugh Massegee
703 Cherry Heights
Clyde, TX 79510

Wanda Faye Skinner Gann
1513 Hwy 15 North
Houston, MS 38851

Wanda Foster Papi
2336 S Caliente Road
Palm Springs, CA 92264

Wanda Fruits
PO Box 751
Glide, OR 97443

Wanda Futrell Propes
1001 Fm 1186
Marshall, TX 75672

Wanda G Davenport
1431 Daisy Drive
Lancaster, TX 751341635

Wanda G Liggins
12824 Ponderosa Ranch Road
Victorville, CA 92392

Wanda Gail Clark Williams
149 Bellwood Dr Apt 11
Quitman, LA 71268

Wanda Gail Knotts Humphrey
PO Box 55
Saline, LA 71070

Wanda Haley
Address Redacted

Wanda Holland
c/o Bank Of America
F/A/O 004886621612
1101 N Conway Ave
Mission, TX 78572

Wanda J Eason
212 E Iowa Ave
Berthoud, CO 80513

Wanda J Taylor
1241 County Road 3169
Joaquin, TX 75954-3809

Wanda J Walker
19845 Hatton Street
Winnetka, CA 91306

Wanda Jean Calvert Harris
400 Polly Lane Apt 2
Lafayette, LA 70508

Wanda Jean Cole
505 Arcadia St
Hurst, TX 76053

Wanda Jean Miller
PO Box 270456
Dallas, TX 75227

Wanda Jean Wheeler
1314 Heather Lane
Longview, TX 75604

Wanda Joann White
5904 N Pennsylvania Ave Apt 215B
Oklahoma City, OK 73112-7463

Wanda Joy Roberts
334 Crepe Myrtle Rd
Big Sandy, TX 75755

Wanda Joyce Scott
5000 Mcgregor Ln
Dripping Spgs, TX 78620

Wanda K Matlock
6621 S Moson Rd
Hereford, AZ 85615

Wanda L Baskin
15401 Lindsey Ln
Lindale, TX 75771

Wanda L Chapman
12398 Lyra Dr
Willis, TX 77318-5138

Wanda Lou Edgar
200 Walden Drive
Eureka, MO 63025

Wanda Louise Houston
11149 Cr 366 East
Mt Enterprise, TX 75681

Wanda Lynn Curry
7610 Cameron Rd 1101
Austin, TX 78752

Wanda M Little
2016 North Fisher Ct
Pasadena, TX 77502

Wanda Mahaffey
1418 Kaitlyn Ln
Keller, TX 76248-5735

Wanda Matthews
615 Linda Ct
Palm Harbor, FL 34684

Wanda Nell Reagan
6413 Royal Ct
North Richland Hills, TX 76180

Wanda Pfau
2717 11Th Ave North
Fargo, ND 58102

Wanda Roberson
3322 W 118Th St
Inglewood, CA 90303

Wanda Roden Yates
1002 Sunset Trail
Kingston Springs, TN 37082

Wanda Rudd Cochran Estate
Judy P Cochran Ind Admin
300 N Washington
Livingston, TX 77351

Wanda Scott Gray
109 Wilks Street
Longview, TX 75605

Wanda Stoma James
PO Box 12442
Alexandria, LA 71315-2442

Wanda Sue Allison Welch
3100 S Fm 113
Millsap, TX 760662220

Wanda Sue Hoover
519 Summit Drive
Richardson, TX 75081

Wanda T Hamilton
1606 Glenmar Avenue
Monroe, LA 71201

Wanda Williams Shelby
1401 Cedar Creek Road
Ruston, LA 71270

Wandoo Energy  LLC
6046 Fm 2920  No 421
Spring, TX 77379

Wanell R Stoltze
106 Lantana Drive
Georgetown, TX 78633-4845

War Horse Services LLC
500 W Illinois Suite 1200
Midland, TX 79701

Warbonnet Construction Inc
1613 Pelican Lakes Pt Ste 102
Windsor, CO 80550-6238

Ward Cook
1309 Ravensbrook Bennd
Cedar Park, TX 78613-7687

Ward County Tax Assessor
Collector
Vicki Heflin Pcc
PO Box 290
Monahans, TX 79756

Ward L D
PO Box 552
Judson, TX 76660

Ward Larry D Alice Ward
190 Deer Run
Hallsville, TX 75650

Ward N Adkins Jr
5519 Tupper Lake
Houston, TX 77056

Wareham Trucking LLC
Nate Wareham
56514 Wcr 21
Carr, CO 80612

Warhorse Oilfield Services LLC
12841 North Freeway
Ste 423
Houston, TX 77060

Warhorse Vacuum Services LLC
PO Box 1028
Joaquin, TX 75957

Warnnie Lee Sampson Ballard
Walter Ballard Jr
3310 Gordon Ave
Monroe, LA 71202

Warren A Massey
10514 Southport Dr
Houston, TX 77089

Warren Adams
1713 E Florida
Urbana, IL 61801

Warren B Gray Sr Living Trust
c/o Stephen S Gray Tte
17125 Se 76Th Creekside Circle
The Villages, FL 32162

Warren Burns Gray Sr
40718 N Brandon Way
Anthem, AZ 85086

Warren Cat Corp
PO Box 842116
Dallas, TX 75284

Warren D Driskell
3970 South Vincennes Court
Denver, CO 80237

Warren Dub Cate
PO Box 881
Proctor, TX 76468

Warren E And Beverly Love Booker
12822 Hwy 84
Grand Cane, LA 71052

Warren E Jamison
875 Cedar Street
Gibsland, LA 71028

Warren Edwin Watson
7881 Vista Ridge Drive
Northlake, TX 76247

Warren Federal Credit Union
6523 Yellowstone Rd
Cheyenne, WY 82009-3430

Warren Fleming
19110 Treetoad Dr
Katy, TX 77449

Warren G Clara Fern
Christensen Family Trust
1754 S Marble St
Gilbert, AZ 852954962

Warren G Sneed
5714 Spellman Road
Houston, TX 77096

Warren H Beider
Box 306 Bluff Point Rd
Northport, NY 11768

Warren H Burns
7736 Phoenix Ave
El Paso, TX 79915

Warren Hayes
8108 Fm 973
Austin, TX 78724

Warren Keith Jernigan
2550 Old Annetta Rd
Aledo, TX 76008

Warren Knight Jr
231 Sena Dr
Metairie, LA 70005

Warren Lee Conway
5174 Ironwood Ct
San Angelo, TX 76904

Warren Pumps LLC
PO Box 5020
Monroe, NC 28111-5020

Warren Randall Mccommons
633 Morton
Ashland, OR 97520

Warren Sherron R
508 West Country Club Road
Hallsville, TX 75650-6078

Warren Taylor
2716 Carmen Court
Pinole, CA 94564

Warren Woodall
5152 Heil Ave 8
Huntington Beach, CA 92649

Warrior Energy Services
Department 2114
PO Box 122114
Dallas, TX 75312-2114

Warrior Well Services  Inc
13211 Old Highway 50
Flora, IL 62839

Warwick Ares LLC
6608 N Western Ave
Box 417
Oklahoma City, OK 73116

Warwick Ares LLC
6608 North Western Avenue 417
Oklahoma City, OK 73116

Warwick Partners I LLC
6608 North Western Avenue
Box 417
Oklahoma City, OK 73116

Washburn Land Surveying LLC
3621 Muskrat Creek Dr
Fort Collins, CO 80528

Washburn Pumping
819 West Avenue J
Lovington, NM 88260

Washburn Pumping Jackie Washburn
Jackie Washburn
819 West Avenue J
Lovington, NM 88260

Washington And Lee University
Sun Trust Bank Custodian
515 King Street Alx 5602
Alexandria, VA 22314

Washington Crawford Decd Esch
2347 Inca Dr
Dallas, TX 75216

Washington Energy Exploration
601 Union St 2200
Seattle, WA 98101

Washington Federal
425 Pike Street
Seattle, WA 98101

Washington Gas Light Fcu
6801 Industrial Rd
Springfield, VA 22151

Washington Mutual Bank
1201 Third Avenue  Suite 1000
Seattle, WA 98101

Washington State University
442 French Admin Bldg
Pullman, WA 99164

Washington Trust Company
23 Broad Street
Westerly, RI 02891

Washita Valley Enterprises Inc
PO Box 94160
Oklahoma City, OK 73143-4160

Wasson Enterprises LLC
PO Box 938
Waskom, TX 75692

Waste Management Of Northern Colorado
PO Box 78251
Phoenix, AZ 85062-8251

Watco Energy  Inc
PO Box 131918
Tyler, TX 75713

Water Resource Consultants LLC
244 Hutton Avenue
Rifle, CO 81650

Watergator Inc
Elizabeth Parker
PO Box 9
Gladewater, TX 75647

Watergator Inc
PO Box 9
Gladewater, TX 75647

Waterman Supply Company Inc
PO Box 596
Wilmington, CA 90748-0596

Watermark Royalty Lp
PO Box 9289
Wichita Falls, TX 76308

Waterworks Industries Inc
PO Box 2990
Casper, WY 82602-2990

Watkins Living Trust
c/o Jeff Watkins Trustee
504 Dorcas Lane
Arlington, TX 76013

Watkins Royalties LLC
PO Box 8929
Midland, TX 79708

Watson Family Trust
Dorothy Wylie Watson  Trustee
12810 Vidorra Circle Dr
San Antonio, TX 78216

Watson Inc
2821 Pecos Hwy
Carlsbad, NM 88220

Watson Machinery Co Inc
PO Box 7054
Midland, TX 79708

Watson Packer LLC
600 N Big Spring St
Midland, TX 79701

Watson Report Service
Charla L Rolph
PO Box 921
Kilgore, TX 75663

Watson Report Service
PO Box 921
Kilgore, TX 75663-0921

Watson Robert Ray
2185 Maple Springs Road
Longview, TX 75602

Watson Roland Nail Jr Separate Property
PO Box 129
Clayton, TX 75637

Watson Welding LLC
PO Box 757
Lovell, WY 82431

Watt Edward Sample
13214 Bassford
Houston, TX 77083

Waukesha Pearce Industries Inc
PO Box 204116
Dallas, TX 75320-4116

Wausau Financial Systems
Nw 5551
PO Box 1450
Minneapolis, MN 55485-5551

Wave Exploration Group  LLC
1952 Flonacher Rd
Zachary, LA 70791

Wave Exploration LLC
1952 Flonacher Rd
Zachary, LA 70791

Wavefront Technology Solutions
100 17608 103 Avenue
Edmonton, AB T5S 1J9
Canada

Wavefront Technology Solutions Usa Inc
5621 70 Street
Edmonton, AB T6B 3P6
Canada

Waveland Services Inc
Po Drawer 592
Eunice, LA 70535

Way West Oil Company
PO Box 1647
Longview, TX 75606

Waylan Davis
230 Westward Ave
Texas City, TX 77590

Waylan R Nattin Jr
182 Gleason Rd
Plain Dealing, LA 71064

Wayland E Pullig
2822 Jonathan Lane
Shreveport, LA 71108

Wayland M George
6617 Lynch Lane
Garland, TX 75044

Wayland P Crawley
250 N Bay Dr
Bullard, TX 75757-8917

Wayland Pullig Ind Usuf
2822 Jonathan Lane
Shreveport, LA 71108

Waylon D Waller
14049 Hwy 151
Arcadia, LA 71101

Wayman A Percifull
PO Box 356
Bronte, TX 76933

Wayman Buchanan
511 E Mandalay Dr
San Antonio, TX 78212

Waymon E Blair
141 Stonegate Dr
Carthage, TX 75633-2268

Waymon Guiton
3212 Creighton Lane
Bedford, TX 96021

Waymon Richard Treadway
PO Box 333
Trinity, TX 75862

Waymond E Freeman
8243 Farm Road 96
Atlanta, TX 75551

Wayne A Bissett
PO Box 2101
Midland, TX 79702-2101

Wayne Albert
2010 Grantham Greens Dr
Sun City Center, FL 33573

Wayne Atzenhoffer
5857 Timbergate Dr Apt 1139
Corpus Christi, TX 78414-4238

Wayne Black And Martha Lee Jones Black
111 Barbara Ann Street
West Monroe, LA 71292

Wayne Burkland
3276 Keeshen Drive
Los Angeles, CA 900661002

Wayne Carolyn Deakins
3224 Woodland Rd
Longview, TX 75602

Wayne Childers
PO Box 315
Elysian Fields, TX 75642

Wayne D Dirks
PO Box 29
Beeville, TX 78104

Wayne D Joan C Reeves
419 Brown Rd
Quitman, LA 71268

Wayne E Holland And Joyce Holland
6862 Cr 235 N
Henderson, TX 75652

Wayne E Staples Jr
5429 Topper Dr
North Richland Hills, TX 76180

Wayne Egan Dring
2539 Corley
Arcadia, LA 71001

Wayne Elley
635 C R 238
Cameron, TX 76520

Wayne Estes
9406 Ne Cr 4060
Rice, TX 75155

Wayne Everett Stringfellow
108 S Bernard Street
Ruston, LA 71270

Wayne Gray
Route 1
Tishomingo, MS 38873

Wayne Guice
c/o Texas State Treasury Dept
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Wayne H Woods
3374 Deborah Drive
Monroe, LA 71201

Wayne Holland  Individually
6862 Cr 235N
Henderson, TX 75652

Wayne Hollomon Price
130 Crofton Ave
San Antonio, TX 78210

Wayne J Moseley
PO Box 5368
Shreveport, LA 71135

Wayne L And Mary Anne Shepard Simpson
416 Travis Suite 1006
Shreveport, LA 71101

Wayne L Simpson
416 Travis Suite 1006
Shreveport, LA 71101

Wayne Long Simpson 35835
8716 Glenmore
Simsboro, LA 71106

Wayne Murphy
461 College
Grambling, LA 71245

Wayne Pierce
Address Redacted

Wayne R Colvin
105 Woodward Drive
Lafayette, LA 70508

Wayne Scholz
4344 Benton Elm Drive
Plano, TX 75024

Wayne Settle
PO Box 375
Scotts Mills, OR 97381

Wayne T Rogers
1621 Cindy Lou Ave
Henderson, TX 75654-4261

Wayne Thomas Wallace
517 South Palace
Tyler, TX 75702

Wayne Thornton
1506 Drexel Ct
Allen, TX 75103

Wayne Wilkerson
600 Foster Road
Lufkin, TX 75904

Wayne Woods Builders Inc
3374 Deborah Drive
Monroe, LA 71201

WayneS Hot Oil Service Inc
PO Box 612
Big Piney, WY 83113

Waynne Poncho
1732 Fm 2500
Livingston, TX 77351

WaynoS Trucking Inc
PO Box 274
Labarge, WY 83123

Wb Supply Company
PO Box 972856
Dallas, TX 75397-2856

Wc Smith Children Demand Trust
c/o James L Smith  Trustee
3603 Woodbridge Drive
Kingwod, TX 77339

Wcc Energy LLC
PO Box 753
Wink, TX 79789

Wcg Consulting LLC
4725 Neiman Rd
Brookshire, TX 77423

Wcp Energy Inc
100 East Corsicana Street
Suite 200
Athens, TX 75751

Wd Johnson Jr Tr
F/B/O Dorothy Mae Haggerty Fam
Bank Of America Na Succ Ttee
PO Box 830308
Dallas, TX 75283

Wd Johnson Jr Tr F/B/O
Dorothy Mae Haggerty Fam
Bank Of America Na Succ Ttee
PO Box 840738
Dallas, TX 75284

Wd Well Service Inc
PO Box 635
Ballinger, TX 76821

We Chapman Jr
PO Box 97
Post, TX 79356

Weaks Enterprises Inc
PO Box 4966
Monroe, LA 71211

Weamcometric
2350 Industrial Drive
Sapulpa, OK 74066

Weatherford Artificial Lift Sys Inc
PO Box 200937
Houston, TX 77216-0937

Weatherford Artificial Lift Systems Inc
General Counsel
2000 St James Place
Houston, TX 77056

Weatherford Artificial Lift Systems Inc
PO Box 301003
Dallas, TX 75303-1003

Weatherford Betty Martin
707 1/2 North Mill St
Henderson, TX 75653

Weatherford Engineered Chemistry
PO Box 203202
Houston, TX 77216

Weatherford Enterra Us L P
PO Box 301003
Dallas, TX 75303-1003

Weatherford International  LLC
General Counsel
PO Box 200019
Houston, TX 77216

Weatherford International Inc
PO Box 301003
Dallas, TX 75303-1003

Weatherford Laboratories
PO Box 200019
Houston, TX 77216

Weatherford Laboratories Inc
PO Box 301003
Dallas, TX 75303-1003

Weatherford Us Lp
PO Box 200019
Houston, TX 77216-0019

Weatherford Us Lp
PO Box 301003
Dallas, TX 75303-1003

Weatherford Us Lp Gemoco
PO Box 301003
Dallas, TX 75303-1003

Weathersbee Electric Co Inc
PO Box 2236
San Angelo, TX 76902

Weaver And Tidwell LLP
24 Greenway Plaza Suite 1800
Houston, TX 77046

Weaver Electric Company
6591 North Washington Street
Denver, CO 80229

Weaver Production Testing
222 East Main St
PO Box 473
Sonora, TX 76950

Weaver Royalty Partners  Lp
1845 Woodall Rodgers Freeway
Suite 1275
Dallas, TX 75201

Weaver Thomas Michael Stacey Weaver
5622 Country Club Road East
Longview, TX 75605

Webb Cisd Tax Office
619 Avenue F
Bruni, TX 78344-0206

Webb Cisd Tax Office
Sara Garza Tac
PO Box 206
Bruni, TX 78344

Webb County Clerk
1110 Victoria St Suite 201
Laredo, TX 78040

Webb County Tax Tac
1000 Houston Street
Laredo, TX 78040

Webb County Tax Tac
Patricia A Barrera Rta
1110 Victoria St Ste 107
Laredo, TX 78040

Webb County Tax Tac
Patricia A Barrera Rta
PO Box 420128
Laredo, TX 78042-8128

Webbco Tools Service
1019 Wolfe Rd
Abilene, TX 79602

Weber Readiness LLC
2127 W Vine St
Lodi, CA 95242

Webster Associates Inc
PO Box 966
Englewood, CO 80151

Webster Parish Clerk Of Court
PO Box 370
Minden, LA 71055

Webster Parish Landfill LLC
PO Box 841893
Dallas, TX 75284-1893

Websterbank
137 Bank St
Waterbury, CT 06702

Wedge Energy Services LLC
8521 Fm 850
Tyler, TX 75705-2137

Wedge Production Services Inc
1415 Louisiana St Suite 1500
Houston, TX 77002

Weed Oil Gas
105 S 4 St
Artesia, NM 88210

Weedco LLC
5903 Mission Ridge Dr
Arlington, TX 76016

Weems Minerals Management LLC
Attn William A Weems Jr Mgr
PO Box 149
Hondo, TX 78861

Weg Electric Corp
Mail Code 5606
PO Box 105046
Atlanta, GA 30348-5046

Weidner Associates
135 W 7065 South
Midvale, UT 84047

Weil Family Agency
500 North Shoreline Blvd
Ste 1118
Corpus Christi, TX 78471

Weil Gotshal Manges LLP
Treasurer
PO Box 9640
Uniondale, NY 11555-9640

Weiler Welding Services
PO Box 212
Artesia, NM 88211-0212

Weinzierl John A
1301 McKinney Street
Houston, TX 77010

Weir Johnny R Amy Weir
391 Joy Ln
Hallsville, TX 75650-6379

Weir Seaboard
PO Box 301861
Dallas, TX 75303-1861

Weizhong Dai Chuhan Li Dai
1511 Bonaparte
Ruston, LA 71270

Welborn Sullivan Meck Tooley
1125 17Th St
Suite 2200
Denver, CO 80202

Welcome Skannal Fawcett
1029 Spaight St Apt 5A
Madison, WI 53703-3561

Weld County Government
PO Box 758
Greeley, CO 80632

Weldon D Stephenson
6066 Newcastle Ct
San Diego, CA 92114

Weldon Dean Calloway
753 Shandelee Road
Livingston Mano, NY 12758

Weldon E ODell
14455 South Horse Creek Rd
Milburn, OK 73450

Weldon Gene Rudd
404 Trailwood
Lufkin, TX 75904

Weldon Gilbert
109 Evergreen Rd
Gilmer, TX 75645

Weldon K Era B Chandler
1401 Madera St
Ruston, LA 71270

Weldon Lee Dorsey
Np 30 Lake Cherokee
Longview, TX 756039701

Weldon M Yates Iii Trustee
W M Yates Marital Trust
PO Box 1838
Johnson City, TX 78636

Weldon W Gray
157 Cr 128
Gary, TX 75643

Weldon W Wright
4088 Fm 709 S
Corsicana, TX 75110-9259

Well 2 Web Inc
PO Box 329
Andrews, TX 79714

Well Analysis Corp
PO Box 20008
Bakersfield, CA 93390-0008

Well Fargo Securities
420 Montgomery Street
San Francisco, CA 94104

Well Foam Inc
c/o Security Bank
600 N Marienfeld Ste 200
Midland, TX 79701

Well Foam Inc
Robert Maxwell
PO Box 141910
Odessa, TX 79758

Well Lifecycle Resources  LLC
Bill Pesek
4582 Kingwood Dr/ E155
Kingwood, TX 77345

Well Lifecycle Resources LLC
4582 Kingwood Dr E155
Kingwood, TX 77345

Well Master Corporation
400 Corporate Circle
Suite K M
Golden, CO 80401

Well Pro Services Lp
PO Box 486
White Oak, TX 75693

Well Servicing Inc
PO Box 11010
Midland, TX 79702-8010

Well Water Solutions And Rentals
PO Box 2105
Casper, WY 82602

Welland Company Inc
PO Box 1486
Coupeville, WA 98239

Weller Energy Inc
PO Box 1388
East Orleans, MA 02643

Wellez Information Mgmt LLC
1250 Wood Branch Park Drive
Houston, TX 77079

Wellflex Energy Solutions LLC
7609 White Settlement Road
Forth Worth, TX 76108

Wellhead Control Products Inc
501 N Richey Street
Pasadena, TX 77506

Wellhead Lubrication Svc Co
Eric J Hinkle Dba
PO Box 18261
Shreveport, LA 71138-1261

Wellington Denny Palmer
1207 Brookwood
El Dorado, AR 71730

Wellington Management Company LLP
280 Congress Street
Boston, MA 02210

Wellkeeper Inc
PO Box 670367
Dallas, TX 75267

WellPoint Systems Inc
12596 W Bayaud Ave
Suite 400
Lakewood, CO 80228

Wells Fargo
Attn Robyn Radman
Wells Fargo mac N9310
141 Proxy Dept  550 South 4Th Street
Minneapolis, MN 55415

Wells Fargo
Attn Robyn Radman
625 Marquette Avenue
Minneapolis, MN 55402-2308

Wells Fargo Adv Fincl Network
420 Montgomery Street
San Francisco, CA 94104

Wells Fargo Advisors LLC
80 S 8th St 3400
Minneapolis, MN 55402

Wells Fargo Bank
c/o Victoria Kim Bank By Mail
Reynolds Fmly Invest Prop Llc
1242 Pearl Street
Boulder, CO 80302

Wells Fargo Bank  N A
U S Trade Services
794 Davis Street  2nd Floor
Mac A0283 023
San Leandro, CA 94577-6922

Wells Fargo Bank N A
1445 Ross Ave 4500
Mac T5303 452
Dallas, TX 75202

Wells Fargo Bank N A
Attn Cathy Burke
1525 W Wt Harris Boulevard
Charlotte, NC 28262

Wells Fargo Bank N A
Attn Hedge Settlements
550 South Tyron St  7th Floor
Charlotte, NC 28202

Wells Fargo Bank N A
Fbo Sandford Oil Co Inc
PO Box 202056
Dallas, TX 75320-2056

Wells Fargo Bank N A Pi
420 Montgomery Street
San Francisco, CA 94104

Wells Fargo Bank Na
1000 Louisiana St
9Th Floor
Houston, TX 77002

Wells Fargo Banks
PO Box 6415
Carol Stream, IL 60197-6415

Wells Fargo Business Cards
PO Box 54349
Los Angeles, CA 90054-0349

Wells Fargo Capital Markets
Fixed Income
6th Ave
Minneapolis, MN 55402

Wells Fargo Company
733 S Marquette Ave 13
Minneapolis, MN 55402

Wells Fargo Energy Capital Inc
1000 Louisiana St
Ninth Floor
Houston, TX 77002

Wells Fargo Financial Leasing
PO Box 10306
Des Moines, IA 50306-0306

Wells Fargo Secu
Attn Mr Paul Lacey
550 South Tryon St  6th Floor
D1086 060
Charlotte, NC 28202

Wells Fargo Shareowner Svcs
Wf 8113
PO Box 1450
Minneapolis, MN 55485-8113

Wells Fargo Vendor Financial Services
PO Box 650016
Dallas, TX 75265-0016

Wells Lease Service Co
PO Box 1245
Andrews, TX 79714

Wells Resources Inc
PO Box 547
Clifton, TX 76634

Wells Whisper LLC
PO Box 1728
Dumas, TX 79029

Wellspring Royalties Ltd
3811 Turtle Creek Boulevard
Suite 1800
Dallas, TX 75219

Wellspring Royalties Ltd
PO Box 678384
Dallas, TX 75267-8384

Wellstar International  LLC
1600 E 19Th Street  Suite 501
Edmond, OK 73013

Welltec Inc
22440 Merchants Way
Katy, TX 77449

Welsch Kathy Ann Kyle
2631 Center Hwy
Nacogdoches, TX 75961

Welsh Royalty LLC
PO Box 5003
Shreveport, LA 71135

Wemo Inc
PO Box 5326
Shreveport, LA 71135

Wencor LLC A Louisiana
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273

Wendel C Dahleen
11427 S Nashville
Worth, IL 60482

Wendell Cody Hooker
608 Country Club
Marshall, TX 75670

Wendell Cody Hooker Trustee
F/B/O Caroline Audrey Snyder
608 Country Club Drive
Marshall, TX 75672

Wendell Dean Garrison
3958 Hwy 544
Simsboro, LA 71275

Wendell Edward Hays Jr
8936 South Christine
Brighton, MI 48144

Wendell Jackson
8822 Braewick Drive
Houston, TX 770747610

Wendell M Bowen  Deceased
214 Bluebird Ln
Pasadena, TX 77502

Wendell Thomas
100 B James Drive
Sinton, TX 78387

Wendell Williams
19285 Old Houston Rd
Conroe, TX 77302

Wendi Cole
Address Redacted

Wendy Elizabeth Wood
c/o Rebbecca Lake Wood
415 East 12Th Street  Ste 400
Kansas City, MO 64106

Wendy Gail Lennard Kirkpatrick
817 Coyle Street
Springhill, LA 71075

Wendy Gatof Malina
30 Suzanne Lane
Pleasantville, NY 10570

Wendy Gonzales
449 Collins Road
Hallsville, TX 75650

Wendy Jane Killion
4385 Anderson Co Rd 103
Elkhart, TX 75839

Wendy K Sampson
14025 Valley Vista Dr
Huntsville, AL 35803

Wendy Krispin
528 South Hall St
Dallas, TX 75226

Wendy Lee Flickinger
13216 Cheatham Ct
Fort Worth, TX 76244

Wendy Lee Meisenbach
13216 Cheatham Ct
Fort Worth, TX 76244

Wendy Lee Rist
11036 Rodden Rd
Oakdale, CA 95361

Wendy Micou
1215 Aylesbury Dr
Allen, TX 75002

Wendy Neidigk
6310 Fox Hunt Drive
Arlington, TX 76001

Wendy Rene Cox Watson
15 Traub
Churchville, PA 18966

Wendy Renee Cox Watson
15 Traub Drive
Churchville, PA 18966

Wendy Renee Walker Lee
PO Box 1093
Whitehouse, TX 75791

Wendy Rosenblum
320 Strawberry Hill Ave Apt 27
Stamford, CT 06902

Wendy Singleton Reeves
11315 Hampton Ct
Denham Springs, LA 70726

Wendy Stieren Wirth Trust
Barry Coates Roberts And
George L Stieren Co Trustees
7373 Broadway Ste 406
San Antonio, TX 78209

Wendy Welch
9430 Springwater
Dallas, TX 75228

Wendy Wolf Kaufman
399 High St
Denver, CO 80218

Wenert Orr Trich Jr
PO Box 587
Longview, TX 75606-0587

Wenona Leggett
310 Water Oak Cir
Hemphill, TX 75948-5910

Wenona Leggett Life Estate
c/o Charles Ray Leggett
301 Rhode Island Street
Orange, TX 77630

Wenona M Thornton Estate
Betty L Davis Executrix
278 Knox Marsh Rd
Madbury, NH 03823

Wentz Production LLC
PO Box 834
Davis, OK 73030

Wenzel Downhole Tools Us Inc
4205 Fm 1485
Conroe, TX 77306

Wes Tex Office Park Lp
400 E Loop 250 N Ste 101
Midland, TX 79706

Wes Tex Office Park Lp
Stacey / J C Ward
4310 Boulder Dr
Midland, TX 79707

Wesco Distribution Inc
PO Box 31001 0465
Pasadena, CA 91110-0465

Wesla Federal Credit Union
2600 Melrose Ave
Bossier City, LA 71111

Wesley Arleigh Lewis
1521 Bailey Street
West Monroe, LA 71292

Wesley C Journeay
2745 Dewitt Drive
Orange, TX 77632

Wesley C Pate
21634 Britton Hill Way
Katy, TX 77449-4523

Wesley C Stripling Iv
6100 Camp Bowie Blvd Ste 27
Ft Worth, TX 76116

Wesley Chalfant
PO Box 3123
Midland, TX 79702

Wesley Eugene Compere Jr
4519 Mayapan Dr
Le Mesa, CA 92041

Wesley F Georgia F Reagan
Revocable Living Trust
363 Meadowlakes Drive
Meadowlakes, TX 78654

Wesley F Reagan
2346 Coral Stone
Fredericksburg, TX 78624-7850

Wesley G Ritchie
1601 Surrey Hill Drive
Austin, TX 78746

Wesley Graham Seagraves
6100 Saint John Ln
Charlotte, NC 28210

Wesley K Roberts
418 Forest Hills Dr
League City, TX 77573

Wesley L Smith  Jr
PO Box 339
Marshall, TX 75671

Wesley L Smith  Sr Revoc Trust
Wesley L Smith  Jr  Trustee
PO Box H
Marshall, TX 75671

Wesley Michael Harvey
336 Bear Knoll Dr
Quitman, LA 71268

Wesley Roland Sadler
4904 Woodland Drive
Orange, TX 77632

Wesley T Holland
4427 Cr 427D
Henderson, TX 75652

Wesley T White
326 Laguna
Taft, TX 78390

Wessley Energy Company
216 16Th Street Suite 1100
Denver, CO 80202

West Avinger 1
15441 Knoll Trail Road
Suite 290  Lb 2
Dallas, TX 75248

West Bio Solutions LLC
PO Box 130
Maybell, CO 81640

West Brown  Deceased
2435 Lanark St
Dallas, TX 75203

West Coast Environmental
2683 Lime Avenue
Siganal Hill, CA 90755

West Coast Switchgear Inc
13837 Bettencourt St
Cerritos, CA 90703

West Engineering Services
1330 Enclave Pkwy Ste 200
Houston, TX 77077-2578

West Feed Mills Inc
PO Box 1217
West Monroe, LA 71294

West Marion Gas Ii
15441 Knoll Tr
Ste 290 Lb 2
Dallas, TX 75248

West Mountain Cemetery Assn
c/o Roberta Mccrary
PO Box 206
Gilmer, TX 75644

West Mountain Church Of Christ
C/O Pegi Huffman
115 Woodland Trails
Gladewater, TX 75647

West Texas Boys Ranch Fndn
PO Box 4077
San Angelo, TX 76902

West Texas Community Credit Union
200 E Austin
Kermit, TX 79745

West Texas Consultants Inc
405 Sw 1st Street
Andrews, TX 79714

West Texas Gas Inc
PO Box 51140
Midland, TX 79710-1140

West Texas Geological Society
2900b W Front St
Midland, TX 79701

West Texas Industrial Engines Inc
PO Box 3771
San Angelo, TX 76902

West Texas National Bank
Attn Sidney K Smith Sr V P
6 Desta Drive Suite 2400
Midland, TX 79705

West Texas Office Equipment Inc
1403 North Big Spring Street
Midland, TX 79701

West Texas Pump Equipment Inc
PO Box 12515
Odessa, TX 79768

West Texas Rehab Center
4601 Hartford
Abilene, TX 79605

West Texas State Bank
809 W Dickinson Blvd
Fort Stockton, TX 79735

West Texas Steel Supply Inc
6617 South Us Highway 277
San Angelo, TX 76904

West Texas Testers
1002 County Road 210
Post, TX 79356-5119

West Texas Transports LLC
PO Box 1537
Denver City, TX 79323

West Texas Veretto Family Ltd
2345 East State Hwy 114
Levelland, TX 79336

West Texas Welding Roustabout
PO Box 653
Sundown, TX 79372

West Unified Communications Services Inc
15272 Collections Center Drive
Chicago, IL 60693

West Virginia
Dept Of Tax And Revenue
PO Box 1826
Charleston, WV 25327-1826

West Virginia State Tax Department
Internal Auditing Division
PO Box 11514
Charleston, WV 25339-1514

West Virginia State Tax Department
Legal Division
Bankruptcy Unit
PO Box 766
Charleston, WV 25323-0766

West Virginia State Tax Dept
PO Box 11751
Charleston, WV 25339-1751

West Virginia State Tax Dept
The Revenue Center
1001 Lee St E
Charleston, WV 25301

West Virginia State TreasurerS Office
1900 Kanawha Boulevard
Capitol Complex Building 1  Room E 145
Charleston, WV 25305

West Virginia State Treasurers Office
Unclaimed Property Division
PO Box 3328
Charleston, WV 25333

Westair Gases Equipment Inc
PO Box 101420
Pasadena, CA 91189-1420

Westar Energy LLC
PO Box 1152
Madison, MS 39130

Westbourne  LLC
c/o Prosperity Bank Trust Dept
F/B/O Maurine Garrette Hill
1401 Ave Q
Lubbock, TX 79401

Westbrook Thompson Orri 1570
Natb Tx Na Disbursing Agent
PO Box 840738
Dallas, TX 75284-0738

Westchester Assets Co LLC
300 West Austin St
Marshall, TX 75670

Westco Family Ltd Partnership
PO Box 1888
Gilmer, TX 75644

Westco International Consultin
PO Box 66
Oak View, CA 93022

Western Airways Inc
200 Jim Davidson Drive
Sugar Land, TX 77478-9700

Western Archaeological Svcs
1600 Dewar Drive
Rock Springs, WY 82901

Western Asset Management Co Wamco
385 East Colorado Boulevard
Pasadena, CA 91101

Western Auger Anchor Inc
PO Box 452
Fruita, CO 81521

Western Bank
4400 W 78th St  Suite 100
Bloomington, MN 55435

Western Bentonite
11700 Katy Freeway  Suite 300
Houston, TX 77079

Western Chemical Specialties Inc
PO Box 1575
Evanston, WY 82931

Western Colorado Communications LLC
21385 Knight Road
Austin, CO 81410

Western Company Of Texas
509 Hwy 156 N Suite C
PO Box 399
Justin, TX 76247

Western Discovery Usa Inc
Attn William Divine President
6164 Glen Holly St
Los Angeles, CA 90068-2315

Western Energy Alliance
1775 N Sherman St Ste 2700
Denver, CO 80203-4351

Western Environmental Services And
Testing Inc
913 Foster Road
Casper, WY 82601

Western Filter Co  Inc
10702 E 11Th St
Tulsa, OK 74128

Western Gas Resources Inc
1099 18 St Ste 1200
Denver, CO 80202-1955

Western Gas Resources LLC
PO Box 730951
Dallas, TX 75373-0951

Western Hose Gasket
325 West 30Th Street
National City, CA 91950

Western Hydrostatics Inc
1956 Keats Dr
Riverside, CA 92501-1747

Western Marion Gas Ii
15441 Knoll Trail  Suite 290 Lb 2
Dallas, TX 75248

Western National Bank
12800 San Pedro Avenue Branch
San Antonio, TX 78216

Western Petroleum LLC
201 N Rupert St
Fort Worth, TX 76107-1432

Western Plant And Pipeline
9530 Hageman Rd Suite B 158
Bakersfield, CA 93312

Western Production Company
PO Box 2076
Rapid City, SD 57709

Western Refining Southwest Inc
PO Box 749636
Los Angeles, CA 90074-9636

Western Relief LLC
PO Box 158
Rock Springs, WY 82902

Western Repair Service
4801 W Co Rd
Odess, TX 79769-0078

Western Repair Service Inc
Empire Tubing Tong Inc Dba
Linda Wallett / Glen Clark  Jr
PO Box 69078
Odessa, TX 79769

Western Reserves Oil Company
PO Box 993
Midland, TX 79701

Western Royalties LLC
PO Box 60364
Colorado Springs, CO 80960

Western Runners Hotshot
402 King Ranch Road
Kilgore, TX 75662

Western Star Communications LLC
PO Box 418
Sandy, OR 97055-0418

Western State College Of Colorado
c/o Wsc Foundation
PO Box 1264
Gunnison, CO 81230

Western States Distillation
Environmental Services
PO Box 5
Labarge, WY 83123

Western States Oilfield Prod
11852 Western Ave
Stanton, CA 90680

Western Weather Group Inc
658 Manzanita Ave 2
Chico, CA 95926

Western Well Production Srvcs
PO Box 4417
Wichita Falls, TX 76308

Western Wellhead Services  LLC
PO Box 551
Spring, TX 77383-0551

Western Wellsite Services LLC
412 W Platte Ave
Fort Morgan, CO 80701-2650

Western Wireline
1689 North Olive Street
Ventura, CA 93001

Western Wireline Inc
PO Box 760
Ventura, CA 93002

Western Wyoming Range Ltd
PO Box 336
Lyman, WY 82937

Westex System Sacroc
PO Box 1270
Midland, TX 79702

Westhoma Oil Company
518 17Th St 1670
Denver, CO 80202

Westimar LLC
c/o Matha Ann Wesson Wyche
2519 Deas St
Bossier City, LA 71111

Westmoreland Wanda Faye J
1309 Pinehurst Drive
Columbia, MS 39249

Westoak Oil Inc
202 Remington Trl
Longview, TX 75604-0617

Weston I Bazer
203 Rice Rd
Minden, LA 71055-6920

Weston Lee Woodward
1850 S Holly Street
Denver, CO 80222

Westport Oil Gas Co Lp
Dept 1822
1670 Broadway 2800
Denver, CO 80202

Westport Oil Gas Company
11510 39th St SW
Dickinson, ND 58601

Westport Resources Management In
55 Greens Farms Rd
Westport, CT 06880

Westroad Tr LLC
Bank Of America Na Invtmt Mngr
PO Box 832407
Dallas, TX 75283

Westroad Tr LLC
Bank Of America Na Invtmt Mngr
PO Box 840738
Dallas, TX 75284

Westside Energy LLC
306 W 7Th St Ste 888
Fort Worth, TX 76102

Westtech Enterprises Inc
PO Box 1058
Levelland, TX 79336

Westway Petro A Tx Jt Venture
6440 N Central Expressway
Suite 615 Lb 76
Dallas, TX 75206

Westwood Ests Apartments
9137 Mansfield Rd 133
Shreveport, LA 71118

Wex Bank
PO Box 6293
Carol Stream, IL 60197

Wexpro Company
PO Box 45003
Salt Lake City, UT 84145-0003

Weyerhaeuser Company
33663 Weyerhaeuser Way South
Federal Way, WA 98003

Weyerhaeuser Company
PO Box 147
Highway 80
Taylor, LA 71080

Weyerhaeuser Company
PO Box 147
1637 Hwy 80
Taylor, LA 71080

Weyerhaeuser Nr Company
220 Occidental Ave S
Seattle, WA 98104-3120

Weyman Family Ltd Partnership
1670 Ceylon St
Aurora, CO 80011

Wfg Advisors Lp
City Place Tower
2711 N Haskell Avenue  Suite 2900
Dallas, TX 75204

Wfsm Properties LLC
PO Box 578
Springhill, LA 71075

Wga Mineral Interests Lp
333 Texas St Ste 2020
Shreveport, LA 71101

Wgr Operating Lp
PO Box 730002
Dallas, TX 75373-0002

Wgr Operating Lp
PO Box 730951
Dallas, TX 75373-0951

Wh Arrington Jr
c/o Joseph Arrington
16241 E Prentice Lane
Centennial, CO 80015-4171

Whalen Family Trust
John M Whalen Ttee
U/A Dtd 9/2/99
4911 N Merrimac Ave
Chicago, IL 60630-2915

Whalen Lee Ray
PO Box 14
Mineola, TX 75773

Whallin Edwin Edward Chappell
80595 Ave 43
Indio, CA 92201

Wheat Energy Services Inc
PO Box 367
Winters, TX 79567

Wheat Linda
3615 Nwoodbine
Tyler, TX 75701

Wheco Corporation
2989 Kingsgate Way
Richland, WA 99354-5311

Wheeler County Tax Office
Lewis Scott Porter   Rta
PO Box 1060
Wheeler, TX 79096

Wheeler Oil Co Ltd
PO Box 708
Fort Worth, TX 76101

Wheeler Z Barrett
2535 Millermoore
Dallas, TX 75216

Wheelock Energy Lp
PO Box 1239
Corsicana, TX 75110

Wheless Employees Royalty Pool
401 Edwards St
Suite 1900
Shreveport, LA 71101

Wheless Industries Inc
333 Texas Street Suite 2020
Shreveport, LA 71101

When They Come Back  LLC
Boot Campaign
3603 Old Jacksonville Hwy
Tyler, TX 75701

Whiddon Susan Karen
PO Box 219
Joaquin, TX 75954

Whit Coffield
PO Box 7
Aledo, TX 76008

Whitaker Petroleum
333 Texas St Suite 521
Shreveport, LA 71101-3126

Whitaker Plumbing Inc
PO Box 1415
Carthage, TX 75633

Whitaker Properties Lp
301 N St Mary Street
Carthage, TX 75633

Whitco Supply
200 N Morgan Ave
Broussard, LA 70518

Whitco Supply LLC
Dion Briley
1505 Grimmett Drive
Shreveport, LA 71107

White  Drew
Address Redacted

White Birch Lp
6105 Alpha Rd
Dallas, TX 75240-3532

White Investment Partnership
Attn Anne F White
3826 Chevy Chase
Houston, TX 77019-3014

White Living Trust
7700 Fox Rd Unit C8
Hughson, CA 95326

White Oak Energy Iv Lp
16945 Northchase Dr Ste 717
Houston, TX 77060-2169

White Oak Energy Rylty Ptnr Lp
16945 Northchase Dr   Suite 1700
Houston, TX 77060

White Oak Operating Co LLC
16945 Northchase Dr Ste 1700
Houston, TX 77060

White Oak Radiator Service Inc
PO Box 606
White Oak, TX 75693

White Oaks Landfill
588 Meadowlark Drive
Monroe, LA 71203

White Pine Fund 1981
c/o Sargent Energy Corporation
1300 Tcf
Minneapolis, MN 55402

White River Royalties LLC
4194 S Valentia St
Denver, CO 80237

White Rock Oil Gas Gp I LLC
White Rock Oil Gas Llc Agent
PO Box 612184
Dallas, TX 75261

White Rock Oil Gas I B Lp
White Rock Oil Gas Llc Agent
PO Box 612184
Dallas, TX 75261

White Rock Oil Gas LLC
PO Box 612184
Dallas, TX 45261

White Rock Royalty Partners 1
427 S Boston Ave Ste 711
Tulsa, OK 74103

White Services LLC
PO Box 268
Smiley, TX 78159-0268

White Solomon Graves III Dds
And Linda Hindman Graves
2610 Birchwood Drive
Monroe, LA 71201

White Star Energy Inc
PO Box 51108
Midland, TX 79710

White Star Energy Inc T J Snider
Box 51108
Midland, TX 79710

White Star Royalty Company
PO Box 51108
Midland, TX 79710

White Trash Trailers LLC
PO Box 705
Artesia, NM 88211-0705

White Tx Land Cattle Co LLC
Bradley W White Manager
5202 Cr 1440
Lubbock, TX 79407

Whitehurst Linda A
2462 Lansing Switch Rd
Longview, TX 75602

Whitehurst Michael
2376 Lansing Switch Road
Longview, TX 75602

Whitehurst Roy Evelyn Whitehurst
2486 Lansing Switch Road
Longview, TX 75602

Whitestone Investments Inc
PO Box 1048
Whitehouse, TX 75791

Whitetail Energy Inc
3910 W 6Th Ave 203
Stillwater, OK 74074

Whitetail Xpress LLC
6621 North Lakeshore Drive
Shreveport, LA 71107

Whitfield Minerals Lp
c/o Bank Of America Na Invstmt Mngr
PO Box 840738
Dallas, TX 75284

Whiting Canadian Holding Company ULC
1625 Broadway   Suite 250
Denver, CO 80202

Whiting Madison Prd Prtn
PO Box 973539
Dallas, TX 75397-3539

Whiting Oil Gas Corp
PO Box 973539
Dallas, TX 75397-3539

Whiting Oil Gas Corporation
1700 Broadway Ste 2300
Denver, CO 80290-2300

Whiting Petroleum Corp
Attn Jib Dept
1200 17Th St Ste 600
Denver, CO 80202

Whitley Penn
1400 West 7Th Street
Ste 400
Fort Worth, TX 76102

Whitlock Enterprises LLC
4416 Red Oak Trail
Longview, TX 75604

Whitman Interests LLC
1415 S Voss Road
Suite 110 540
Houston, TX 77057

Whitmire Companies LLC
Dba Bandera Minerals Llc
7134 S Yale Ave Ste 510
Tulsa, OK 74136

Whitney A Wheeler
4809 Valley Springs Trail
Fort Worth, TX 76244

Whitney Bank
PO Box 61260
New Orleans, LA 70161

Whitsell Energy Services LLC
13919 N May Ave
Ste B Pmb 113
Oklahoma City, OK 73134

Whitsett Energy LLC
203 Haskin Dr
San Antonio, TX 78209

Whitson Family Property LLC
603 Opal Lane
Richardson, TX 75080

Whitson Wells Pmg
3116 Commerce Street
Dallas, TX 75226

Whittaker Family Interests LLC
8070 La Jolla Shores Dr 508
La Jolla, CA 92037

Whitten James Real Estate LLC
Po Drawer 3107
Monroe, LA 71210

Whittier Filtration Inc
23667 Network Place
Chicago, IL 60673-1236

Wholesale Supply Inc
PO Box 535
Longview, TX 75606

Wht Carthage LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Wht Energy Partners
1301 Mckinney Street
Suite 21
Houston, TX 77010

Wht Energy Partners LLC
500 Dallas Street Suite 1800
Houston, TX 77002

Wht Energy Partners LLC
950 Echo Lane Suite 200
Houston, TX 77024

Wht Interests LLC
1822 Smyrna Rd
Keatchie, LA 71046

Wi   Wisconsin Dept Of Revenue
2135 Rimrock Road
Madison, WI 53713

Wi Ccs Lp
Attn Cynthia Courtney Siegel
PO Box 100903
Fort Worth, TX 76185

Wichita Falls Teachers Fcu
3001 Carter Ave
Wichita Falls, TX 76308

Wiggins Brothers Inc
5949 Sherry Lane Suite 1720
Dallas, TX 75225

Wiggins Iii Peter N
3838 Oak Lawn Avenue Suite 700
Dallas, TX 75219

Wiggins Specialty Company Inc
5966 Hwy 157
Haughton, LA 71037

Wilbanks Acquisitions Ii LLC
450 E 17Th Avenue Suite 220
Denver, CO 80203

Wilbanks Energy Logistics
PO Box 670413
Dallas, TX 75267-0413

Wilbert And Ollie Jackson Woodward
224 Woodward Road
Columbia, LA 71418

Wilbert C Garner
3113 Knudson Street
Farmington, NM 87401

Wilbert C Garner Sr And
Mamie L Garner Living Trust
3113 Knudsen
Farmington, NM 87401

Wilbert Critton
PO Box 548
Gibsland, LA 71080

Wilbert Davis Ebella C Davis
166 Sampson Road
Arcadia, LA 71001

Wilbert Hamilton And
Olean Griffin Hamilton
2705 Lake Park Drive
Lynwood, IL 60411

Wilbert L Ullrich Trustee
5085 Fieldwood Dr
Houston, TX 77056-2409

Wilbert Lewis
11114 Burning Bush Lane
Houston, TX 77016

Wilbert R Corley
c/o Robert V Corley Poa
1706 Baxter St
Longview, TX 75602

Wilbert Woodward Jr
222 Woodward Road
Columbia, LA 71418

Wilbraham And Monson Academy
Wilbraham  MA
423 Main St
Wilbraham, MA 01095

Wilbur Cameron
6149 County Road 103N
Henderson, TX 75652

Wilbur G Ball
4025 Azure Way
Pensacola, FL 32507

Wilbur H Mcgarr Trust
R Mcgarr Suc Tr Co Jones H Sanders
PO Box 391
San Angelo, TX 76902

Wilbur J Fesmire Marital Trust
624 Timber Lane
Nashville, TN 37215

Wilbur Ray Roden
390 Calvin Liner Rd
Minden, LA 71055

Wilburn Pierce Conklin Jr
869 D Vanasse Rd
Kettle Falls, WA 99141

Wilco Properties Inc
4809 Cole Avenue Ste 107
Dallas, TX 75205

Wild Well
PO Box 62600
Dept 1261
New Orleans, LA 70162-2600

Wild Well Control  Inc Warrior Energy
2202 Oil Center Court
Houston, TX 77073

Wild Well Control Inc
PO Box 919264
Dallas, TX 75391-9264

Wildcat Investments Corp
PO Box 10131
Bozeman, MT 59719

Wildcat Measurement Srvc Inc
PO Box 1836
Artesia, NM 88211-1836

Wildcat Oil Tools  LLC
Adilene Marquez
PO Box 50592
Midland, TX 79710

Wildcat Pipe
John Balensiefen
471 Summit Dr
Bossier City, LA 71111

Wildcat Wireline
Dept 2435
PO Box 122435
Dallas, TX 753122435

Wildhorse Resources Ii
PO Box 79588
Houston, TX 77279

Wildhorse Resources LLC
PO Box 79588
Houston, TX 77279

Wildhorse Resources Management Company
PO Box 79588
Houston, TX 77279

Wildhorse Services  Inc Basic Energy
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Wildren L Lewis
545 Melbourne Road
Hurst, TX 760535317

Wileva Lamb Mullins Estate
143 Pine Crest Dr
Monroe, GA 30655

Wiley Edwin Embry
1410 South Montreal Avenue
Dallas, TX 75208

Wiley Lee
PO Box 9
Judson, TX 75660

Wiley Lynn Simmons
108 Pedernales Dr
Kyle, TX 78640

Wiley Oil Gas Ltd Prtnshp
PO Box 600130
Dallas, TX 75360

Wilfred A Nabors
514 N Washington
Mansfield, LA 71052

Wilfred Albert Nabors Jr
220 Briar Bend
Mansfield, LA 71052

Wiliam T Betty C Gregory
1505 Shadybrook Lane
Rowlett, TX 75088

Wilkerson Family Trust
c/o Melba J Wilkerson Trustee
11 Woodhaven Cir
Henderson, TX 75654

Wilkerson Oilfield Service Inc
PO Box 216
Andrews, TX 79714

Wilkin Natural Resources LLC
3939 Bee Cave Rd C 100
Austin, TX 78746

Wilkinson Gary Iron Metal Inc
2300 Scott Street
Laredo, TX 78040-6832

Will A Knight
PO Box 508
Tyler, TX 75710

Will A Knight Pc
PO Box 508
Tyler, TX 75710

Will Drill Production Co Inc
416 Travis Street
Suite 1200
Shreveport, LA 71101

Will Drill Production Co Inc
416 Travis Street Suite 1200
Shreveport, LA 71101

Will Drill Resources Inc
416 Travis Street
Suite 1200
Shreveport, LA 71101

Will Evan Ellis Estate
Chester K Ellis  Administrator
Holiday Club Estate
Mabank, TX 75147-0001

Will Grider
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Will N Blanchard
580 Ockley
Shreveport, LA 71106

Will Rogers Beal
6317 Ashmore Lane
Tyler, TX 757035817

Will Rose
7716 Verona Ln
Powell, TN 37849-5339

Will Youree Lancaster Ii
200 Whaley Avenue
Marshall, TX 75670

Willa Been
1507 28Th
Hondo, TX 788613207

Willa Deane Valder
Deborah Valder Poa
5404 Summer Meadows Dr
Fort Worth, TX 76123

Willa Mae Warren
4059 1/2 W 21st St
Los Angeles, CA 90018

Willa Nichols
7917 E 119Th Terrace
Grandview, MO 64030

Willard Brown Jr
PO Box 3346
Antioch, CA 94531

Willard Donald Wallace
Jan Wallace Briscoe Power Of Attorney
2819 Long Lake Drive
Shreveport, LA 71106

Willard E Walker  Jr Estate
c/o H Edward Dobroski
4925 Greenville Ave   Ste 500
Dallas, TX 75206

Willard Edwin Ashby
c/o Ed Ashby
PO Box 545
Rocksprings, TX 78880

Willard Floyd Walpole  Jr
3502 W Harry St
Wichita, KS 67213

Willard Hunter
1425 Ridenour Blvd Nw Apt 5112
Kennesaw, GA 30152-4572

Willard L Collins Jr
108 Jasper Drive
Marshall, TX 75672

Willard Lane Neilson
1332 West Colonial Dr
Orlando, FL 32804

Willard Lee
10442 North Mormon Road
Elfrida, AZ 85610

Willard Lee Munford Jr
13920 San Segundo Dr
Rancho Cucamonga, CA 91739

Willard Max Britt
Rr 3
Dubach, LA 71235

Willard P Goree
1304 Woodlake Dr
Corinth, TX 76210

Willard Younger
3965 Virginia Ave
Lynwood, CA 90262

WillbornS Welding
PO Box 73
Gail, TX 79738-0073

Willet Lauree Alissa
1414 Sul Ross
Apt 2
Houston, TX 77006

Willet Lizabeth Ashlea
2939 Jenny Drive
Sugarland, TX 77479

Willia E Davis
4419 Martin Luther Kingway
Oakland, CA 94547

William A Abney
PO Box 1226
Marshall, TX 75671-1386

William A Bill Hooker
17752 Carol Cr
Flint, TX 75762

William A Bryans Iv
1232 E Camino Diestro
Tucson, AZ 85704

William A Bryans Iv Md
1232 E Camino Diestro
Oro Valley, AZ 85704-7924

William A Chalfant
PO Box 3123
Midland, TX 79701

William A Gullatt
2908 Post Oak Dr
Ruston, LA 71270

William A Hunt
500 Ridgeview Dr
Pleasanton, TX 78064-6425

William A Hurst
1410 Robbinwood Court
Longview, TX 75601

William A Jones Jr
1907 Fairview Dr
Ruston, LA 71270

William A Jones Schumpert Barnes Jones
904 Glendale
Ruston, LA 71270

William A Knight
PO Box 508
Tyler, TX 75710

William A Landreth  Jr
3207 West 4Th Street
Fort Worth, TX 761072114

William A Lorenz Jr
3672 Woodhaven Circle
Hamburg, NY 14075

William A Marbury Jr Et Ux
Virginia Lomax Marbury
PO Box 2010
Ruston, LA 71273-2010

William A Ponder
8686 Coy Ave  Apt 91
Baton Rouge, LA 708106106

William A Pugh Iii
PO Box 573
Stevensville, MT 59870

William A Richardson Mary E Richardson
6928 Flying Squirrel Rd
Gilmer, TX 75644

William A Rogers
19724 S2100 Rd
Nevada, MO 64772

William A Schriver
816 S State
Belvidere, IL 61008

William A Sheka Jr
6150 Lemans Drive
Corpus Christi, TX 78414

William A Shook Pia A Shook Rev Trust
William A Pia A Shook Ttees
7109 Stoney Creek Dr
Highland, CA 92346

William A Smith Ii
PO Box 1
George West, TX 78022

William A Stewart
PO Box 2556
Lufkin, TX 759022556

William A Thomas
120 East H St
Russellville, AR 72801

William A Webb
119 Locust Ridge Road
Frankfort, KY 40601

William Alan Mccuin
1117 Hinton St
West Monroe, LA 71292

William Alan Nolan
200 Caballo Ranch Rd
Russellville, AR 72802

William Albert Turner
8650 Crestview Dr
Frisco, TX 75034

William Alfred Parr
410 E 2nd Ste
Burkburnett, TX 76354

William Allen Maynard
63 Signal Knob Dr
Strasburg, VA 22657-5247

William Alvin Moncrief Iii Tr
W A Moncrief Jr Trustee
Moncrief Building
950 Commerce Street
Fort Worth, TX 76102-5418

William And Diane Andries
981 Marthaville Rd
Many, LA 71449

William Andress Phillips
PO Box 7004
Victoria, TX 779037004

William Andrew Eva B Colvin
1527 FrenchmanS Bend
Monroe, LA 71203

William Andrew Jackson Lewis Iii
5 Perdido Drive
Little Rock, AR 72211

William Andrew Jessica Walsworth Sims
209 Deer Creek Rd
Arcadia, LA 71001

William Andrew Null
2588 Hwy 544
Ruston, LA 71270

William Archie Haynes
910 Pierremont Rd Ste 121
Shreveport, LA 71106-2081

William Ardis Lowrey
139 Forsythe Rd
Dubach, LA 71235

William B Boudreaux
121 Songbird Trl
Yorktown, VA 23692-6156

William B Brantley Kelly W Brantley
378 Jill Loop
Ruston, LA 71270

William B Carroll
3005 Nottingham Dr
Shreveport, LA 71107

William B Diane Soper
1704 Corley
Ruston, LA 71270

William B Fowler
600 E Flournoy Lucas Rd C
Shreveport, LA 71115-3890

William B Hopkins And
Janet G Hopkins Ten Com
19807 Maple Chase
Houston, TX 77094-2903

William B Mcdonald
852 E River Rd
Shreveport, LA 71105-2881

William B Pope Jr
PO Box 2001
Flint, TX 75762

William B Rhees
7833 S Memorial Dr   Apt 10003
Tulsa, OK 74133

William B Roseberry Iii
PO Box 16
Bentin, LA 71006

William B Shackleford
124 Pond Rd
Charles Town, WV 25414

William B Wiener Jr
333 Texas Street
Suite 2290
Shreveport, LA 71101

William Bailey
Address Redacted

William Bain Ward Iii
PO Box 80337
Midland, TX 79708

William Baker And Wife Kathy Baker
175 Richardson Rd
Joaquin, TX 75954-4050

William Barcus
2621 Cockrell Avenue
Fort Worth, TX 761091118

William Barlow Inabnet Jr Est
c/o Catherine Inabnet Lovejoy
Executrix
2207 Granville Road
Greensboro, NC 27408

William Barry Huffman
137 Lane Road
Marshall, TX 75670

William Bass
Paulene Bass
PO Box 18045
Irvine, CA 92623

William Bell Pate Jr
12110 E Country Rd 101
Midland, TX 79706

William Bernard Hill
736 Live Oak Place
Owensboro, KY 42303

William Blake Harrison
42 Velasquez Rd
Glorieta, NM 87535

William Blake Taylor
2400 Beech St
Arcadia, LA 71001

William Boyd Siler Trust
PO Box 161
Price, TX 75687-0161

William Brace
11949 Riverside Dr 148
Lakeside, CA 92040

William Bradley Pollard Gs
U/W/O Lucille Parks
PO Box 1775
Kilgore, TX 75663

William Bradley Pollard Gst
U/W/O C Gay Pearson
PO Box 1775
Kilgore, TX 75663

William Bradley Pollard Rev Tr
PO Box 1775
Kilgore, TX 75663

William Brant Payne Jr
PO Box 3864
Longview, TX 75606

William Braziel
306 Montclair
Longview, TX 75601

William Bruce Thompson
5920 Port Stewart Ct Se
Salem, OR 97306

William Bryan Brown
22503 Vobe Court
Katy, TX 77449

William Bryan Rumbo And Nancy L Rumbo
203 Vz Cr 4819
Chandler, TX 75758

William Bulloch
604 S Main
Dermott, AR 71638

William C Armor Jr
PO Box 1636
Stuart, FL 34995

William C Bradstreet
Dr Daniel J Christiansen  Poa
PO Box 23
Danboro, PA 18916

William C Buck
306 Laura Street
Mansfield, LA 71052

William C Childers
7106 Field View Ln
Dallas, TX 75249-1112

William C Cole Jr Estate DecD
Cornelia Bloodgood Ind Exec
2805 Weylene Paseo
Granbury, TX 76049-1416

William C Deloney
14540 Grant St
Dolton, IL 60419-1722

William C Dowdy Iii
7519 Marquette Street
Dallas, TX 75225

William C Dowdy Jr
7519 Marquette St
Dallas, TX 75225-4522

William C Eiland
PO Box 11228
Midland, TX 79702

William C Glenn
PO Box 225
Mccamey, TX 79752

William C Hamel Trst For Marie H Falbaum
R Falbaum Trstee
PO Box 4347
Shreveport, LA 71101

William C Harrison
2160 Hwy 50 W
Union, MO 63084

William C Holloway
3025 Leesbourg Trail
Woodstock, GA 30189

William C Hunter
301 Bret Harte Rd
San Rafael, CA 94901-5252

William C Kaufman Iii
7969 Settlers Circle
Baton Rouge, LA 70810

William C Light
801 Baseline Road
Boulder, CO 80302

William C Morrow
3110 Gulf St
Midland, TX 79705

William C Nolan Jr
200 N Jefferson Suite 308
El Dorado, AR 71730

William C Nolan Jr Estate
202 West 19Th St
El Dorado, AR 71730

William C Ovitt Linda B Ovitt
203 Thomas Road
Athens, LA 71003

William C Pickens Jr
8111 Preston Rd 800
Dallas, TX 75225

William C Sawtelle
54 Dogwood Rd
Roswell, NM 88201-8802

William C Shuford
PO Box 9159
Dallas, TX 75209-9159

William C Stone
Farmers National Co Agent
PO Box 3480
Omaha, NE 68103

William C Theodosia M Nolan
200 N Jefferson Ave Ste 308
El Dorado, AR 71730-5842

William C Warren
3801 Ridge Road
North Little Rock, AR 72116

William C Woolf Foundation
c/o N H Wheless Jr Trustee
Regions Morgan Keegan Trust
PO Box 11566
Birmingham, AL 35202

William Caldwell
3700 N Campbell Ave Apt 402
Tucson, AZ 85719-1503

William Callahan Best Jr
PO Box 3148
So Padre Island, TX 78597

William Calvin Beasley
1533 Nottoway Place
Bossier City, LA 71112

William Calvin Reader
104 Fairway
Chandler, TX 75758

William Carol Powell
11200 Ropers Ave
Paoli, OK 73074

William Casey Swanson
615 Poncha Blvd
Salida, CO 81201

William Cecil Harrell
1179 Highway 563
Dubach, LA 71235-2609

William Cecil OKelley
914 Greenwood Ave
Lehigh Acres, FL 33972

William Chadwick Warren
429 Pine Terrace
Center, TX 75935

William Charles Bennett
116 Cold Track Dr
Willow Park, TX 76008

William Charles Chandler
980 Burgessville Road
Ruston, LA 71270

William Charles Haley
Kyle Stacy Haley Parents Of
2750 Gary Brewer Rd
Snyder, TX 79549

William Charlie Stone
1716 Mullberry
Upland, CA 91784

William Christopher Bassett
Rachel Griffin Bassett
PO Box 453
Arcadia, LA 71001

William Clark
Route 4 Box 83
Crockett, TX 75836

William Clark Caraway
13718 Timber Ridge Avenue
Baton Rouge, LA 70817-3443

William Clark Plunkett
233 Buttonwood Shores Drive
Key Largo, FL 339372442

William Claude Chipmon
Nancy Gayle Payton Chipmon
10348 Highway 146
Ruston, LA 71270

William Clayton Smith
1521 Peterson Ln
Henderson, TX 75654-4623

William Cody Robbins
558 Turner Robbins Rd
Mansfield, LA 71052

William Courtney Garland
1602 Innsbrook Cir
Harrison, AR 72601

William Courtney Trabue
1103 N Plymouth Road
Dallas, TX 75208

William Crawford Jr
200 Sherrouse Ave
West Monroe, LA 71203

William Curtis Creech Jr
2015 Cedar Hill Rd
Keithville, LA 71047

William Curtis Taylor
2400 Beech Street
Arcadia, LA 71001

William Curtis Taylor Susan M Taylor
171 Back Forty Rd
Arcadia, LA 71001

William D Abston
1470 John King Blvd 6100
Rockwall, TX 75032

William D Bennett
PO Box 3345
Fredericksburg, TX 78624

William D Bishop Revocable Living Trust
12401 N 222nd Street Apt G703
Tampa, FL 33612

William D Bobbie Rowe
5050 County Road 342
Silt, CO 81652

William D Brunson
20 East Broad Oaks Dr
Houston, TX 77056

William D Elizabeth Foote
81450 Carboneras
La Quinta, CA 92253

William D Evans
2417 Spring Cress Avenue
Grove City, OH 43123

William D Ferguson
11216 Lasalle Ave
Los Angeles, CA 90047

William D Givens Jr
10205 Boswell
Bastrop, LA 71220

William D Green
6121 Fern Avenue 39
Shreveport, LA 71105

William D Griffin
2652 Fm 407 Ste 250
Bartonville, TX 76226

William D Jeffcoats Jr
4207 Avondale Ave Unit 205
Dallas, TX 75219

William D Lynch
219 Wisconsin St
Lawrence, KS 66044-4670

William D Pittman
PO Box 214
Plain Dealing, LA 71064

William D Weinig Estates
Hilton H Weinig Administrator
200 Blake Blvd Apt 24D
Pinehurst, NC 28374

William D Wood And Wife Catherine Wood
PO Box 667
Agnleton, TX 77516

William Dale Worsham
7219 Starbridge
Houston, TX 77095

William David Caldwell
187 Lakewood Point
Bossier City, LA 71111

William David Hayes
988 West Bar K Ranch Road
Longview, TX 75605

William David Hedgepeth
2355 Cottonwood Ave
Baton Rouge, LA 70808

William David Lawrence
PO Box 131708
Tyler, TX 75713

William David Mccarty
4527 N Lamar Blvd Apt 2117
Austin, TX 78751-2370

William David Taylor Judith E Taylor
301 Pinecrest Dr
Arcadia, LA 71001

William Davis Welder Jr Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

William Davis Welder Jr Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

William Dean Sapp
1302 Waugh Drive 915
Houston, TX 77019

William Dean Sapp 1993 Trust
c/o Carol Lynn Sapp  Trustee
1302 Waugh  Box 616
Houston, TX 77219

William Dix
6945 Black Ridge
El Paso, TX 79912

William Don Smith
817 Burgundy St Unit D
New Orleans, LA 70116

William Donald Clark Life Estate
2351 Fm 1476
Dublin, TX 76446

William Douglas Durrett
PO Box 296
Simsboro, LA 71275

William Douglas Kathy Conville Sims
210 Pinecrest Rd
Arcadia, LA 71001

William Douglas Newberry
4901 East Columbary Dr
Rosenberg, TX 77471

William Douglas Newberry Gst
Exempt Tr
4901 E Columbary Dr
Rosenberg, TX 77471

William Doyle Eades
4900 Odessa Ave
Fort Worth, TX 76133

William Dudley Fowler
Self Dir Ira Services Inc Fbo
2714 Bee Cave Rd Ste 202
Austin, TX 78746

William E Adams
10459 Des Moines Memorial Dr
Seattle, WA 98168

William E Andrau Estate
c/o Shweinle Parish Lowere
PO Box 55730
Houston, TX 77255

William E Bednorz
PO Box 189
George West, TX 78022

William E Bussey
801 N 2nd Street
Longview, TX 75647

William E Calvert
103 Forest Ln
Mansfield, LA 71052

William E Compere
8700 James Drive
Lantana, TX 76226

William E Cotton
7905 Martha Dr
Huntsville, AL 35802

William E Dent Iii
2332 Park St Unit A
Houston, TX 77019

William E Dunaway
2207 Cedar Falls
Kingwood, TX 77339

William E Edna Kreps
Memorial Trust 1124
Bank Of America N A Trustee
PO Box 840738
Dallas, TX 75284-0738

William E Gee
193 S 27Th Ave Ste 100
Brighton, CO 80601-2662

William E Greer III
Patricia Hull Greer Wife
5601 N Camino Real
Tuscon, AZ 85701

William E Hall And Hilda Hall
895 Crystal Farms Road
Tatum, TX 75961

William E Hall Jr
PO Box 518
Deridder, LA 70634

William E Harper
PO Box 311
Woodson, TX 76491

William E Hawkins Jr
Jennifer C Hawkins
598 Carnation Road
Arcadia, LA 71001

William E Kahn
664 Stewart Way
Brentwood, CA 94513

William E Mcilwain
23 Bayou Pointe Dr
Houston, TX 77063-1037

William E Mcreynolds Jr
4702 W 159Th St
Apt B
Lawndale, CA 90260

William E Monnie Wylie Mnrl Partners
PO Box 697
Henderson, TX 75653

William E Olive Rebecca Pardue Moore
1284 Hwy 519
Arcadia, LA 71001

William E Price
Rt 1 Box 187C
Joaquin, TX 75954

William E Rudd Separate Property
9312 Faircrest Drive
Dallas, TX 75238

William E Scott Foundation
801 Cherry Street
Suite 2000 Unit 46
Fort Worth, TX 76102

William E Tayler
952 Old Town Road
Putney, VT 05346

William E Turner And Wife
Frances Jennifer Turner
238 Rainbow Drive 13886
Livingston, TX 77399-2038

William E Watson
1520 W Loller St
Tyler, TX 75702

William Earl Midkiff
PO Box 1728
Petersburg, AK 99833

William Earl Robbins
558 Turner Robbins Rd
Mansfield, LA 71052

William Edens Cunningham  Jr
3938 S Hwy 287
Corsicana, TX 75110

William Edgar Dye Unknown
Shelly Sitton Succ Rcvr Cause
15429 c/o Kathy E Clifton
101 W Mill St Ste 216
Livingston, TX 77351

William Edward Crump Family Ltd
c/o Kevin Baber
4301 Maplewood Ave
Suite B
Wichita Falls, TX 76308-3879

William Edward Dowling
9511 Hackberry Dr
Shreveport, LA 71115

William Edward Marshall
3077 Wildflower Way
Rockwell, TX 75032

William Edward Mcgee
And Wife Katherine Michelle Mcgee
PO Box 174
Joaquin, TX 75954

William Edward Mcgee
PO Box 174
Joaquin, TX 75954

William Edward Willis Jr
21998 Martin Rd
Montgomery, TX 77316

William Edwin Wiederkehr
PO Box 510
Freer, TX 78357

William Elizabeth Trumbull
William Elizabeth
Trumbull Trustees
333 Tigertail Road
Los Angeles, CA 900492805

William Ellis Ozley
12037 Edgestone Rd
Dallas, TX 75230

William Emmons
18415 MabelS Island Court
Humble, TX 77346

William Ernest Dana Rodgers Jones
16575 Hwy 157
Plain Dealing, LA 71064

William Errol King
PO Box 352
Imperial, TX 79743

William Eugene Reedy
1101 North Rainbow Apt 91
Las Vegas, NV 89101

William Eugene Sherman
PO Box 5557
Abilene, TX 796085557

William Evert Andrau Tr No 2
Willem K Andrau Et Al
PO Box 55730
Houston, TX 77255

William Evert Andrau Tr No1
Willem K Andrau Et Al
PO Box 55730
Houston, TX 77255

William F Jourdan
307 Crosby Dr
Henderson, TX 75652

William F Lott
c/o Swtdd
Public Guardian
102 E College St
Jackson, TN 38301

William F Lyng
Address Redacted

William F Seerden
PO Box 2938
Victoria, TX 77902

William F Singleton
542 Lashell Lane
New Braunfels, TX 78130

William F Smith And
Shirley Mcmichael Smith
PO Box 578
Springhill, LA 71075

William F Weidler
109 Hummingbird Hill
Boerne, TX 78006

William F Young Jr
226 Mckendry Dr
Menlo Park, CA 94025

William Fiorella Jr Estate
4017 Lemon St
Metairie, LA 70002

William Floyd Ray
5604 Southwest Pkwy
Apt 314
Austin, TX 78735

William Frederick Schwaner
500 Ygnacio Valley Rd Ste 350
Walnut Creek, CA 94596

William Fuller
10340 Desmond Dr
Dallas, TX 75228

William G Anderson
333 Texas St Ste 2020
Shreveport, LA 71101-5357

William G Belton
2201 Cherokee Rd Unit 8
Johnson City, TN 37604

William G Bourn
405 Norcross St
Longview, TX 75604-4428

William G Brelsford
Fid Inv Act 7710567123307
PO Box 770001
Cincinnati, OH 45277

William G Brimmer
PO Box 43
Lopez, WA 98261

William G Crutchfield
441 Heritage Place
Pinson, AL 35126

William G Fisher
11 Dazzling Brook Lane
Waynesville, NC 28786

William G Jackson
5219 Weston Drive
Fulshear, TX 77441

William G Kelly Jr
3308 W Deborah Dr
Monroe, LA 71201

William G Lawhon
11310 Somerland
Houston, TX 77024

William G Light Irrev Tr Dtd 12 23 99
Coulter M Bump Ttee
2250 S Marion Street
Denver, CO 80210

William G Mccormick Tr
William G Mccormick Ttee
1800 S Ocean Blvd   Apt 1409
Lbts, FL 33062

William G Mcgehee
PO Box 382
Natchez, MS 39120

William G Nix Theresa H Nix
PO Box 297
Ruston, LA 71273

William G Walton
6835 Valley View Pl
Cheyenne, WY 98664

William G Wash Jr
189 Winter St
Keatchie, LA 71046

William Gary Moore
c/o Inwood National Bank
7621 Inwood Road
Dallas, TX 75209

William Gary Nix
PO Box 297
Ruston, LA 71273

William Gerald Baker
6703 Highway 1
Shreveport, LA 71107

William Gerald Hinton
812 Kirby Place
Shreveport, LA 71104

William Gibbons Miller
1063 Baldwin Ln
Birmingham, AL 35242

William Glen Liner
122 Crandon Lane
Haughton, LA 71037

William Glen Rhonda Dawkins Melton
5556 Candice Lane
Bestrop, LA 71220

William Goodwin Hammond Et Ux
Susan Faye Hammond
2411 N 7Th Street
West Monroe, LA 71291

William Goolsby Jr
PO Box 410
Deberry, TX 75639

William Gordon Gray
4 Cheltenham Court
San Antonio, TX 78218

William Griffith
405 Lone Star Ln
Hideaway, TX 75771-5229

William Griffith Harper
3343 Oaklawn Circle South
Bloomington, IN 47401

William Griggs
205 Curry Creek Cir
Calhoun, LA 71225-7945

William H Arrington Jr Fam Tr
Joseph C Arrington Trustee
16241 E Prentice Lane
Centennial, CO 80015-4171

William H Blankenshiip
8225 Ashbriar Lane
Fort Worth, TX 76126

William H Brown Mineral Trust
Hilltop Ntl Bank Succ Trustee
PO Box 2680
Casper, WY 82602

William H Bullock Interdict
By Donald L Bullock Curator
322 Orleans Dr
Shreveport, LA 71106

William H Cameron
9354 Central
Detroit, MI 48204

William H Caskey
167 Blue Water Pt
Holly Lake Ranch, TX 75765-7307

William H Cook Jr
534 Red Baron Dr
Shreveport, LA 71115

William H Dunham
c/o Kym Comer
5949 Sherry Lane
Suite 780
Dallas, TX 75225

William H Hahn Jr
2023 Fm 2235
Port Lavaca, TX 77979

William H Hahn Jr Tr
William H Hahn Jr Ttee
2023 Fm 2235
Port Lavaca, TX 77979

William H Harper Cynthia Boyd Harper
PO Box 38
Choudrant, LA 71227

William H Healy Celeste B
Healy Trust Dtd 4 8 98
William Celeste Healy Co Ttee
725 Mountain Dr
San Marcos, TX 78666

William H Hicks
4607 Magnolia Summit Ln
Katy, TX 77494-8016

William H Mckendrick Iii
PO Box 430603
Laredo, TX 78043

William H Mercer Jr
121 Mossy Oaks Dr
Slidell, LA 70458

William H Palmer Carolyn Farley Palmer
201 Vp Pvt Dr
Mansfield, LA 71052

William H Rabun
Teresa Rabun Stebnicki Aif
2040 Misty Oaks Dr
Buford, GA 30519

William H Rainbolt
5519 Sterling Brook
Houston, TX 77041

William H Shirley Susan
Ritchie Shirley Jt Usuf
157 Blue Ridge Lane
Ruston, LA 71270

William H Shirley Susan R Shirley
c/o Thomas W Rogers
157 Blue Ridge Lane
Ruston, LA 71270-9545

William H Snow Wife Fonda E Snow
9310 County Road 366E
Henderson, TX 75654

William H Thompson
PO Box 514
Junction City, AR 71749

William H Virginia G Ramsdell Rev Tr
4049 Westlake Drive
Austin, TX 78746

William H Wieding
PO Box 296
Three Rivers, TX 78071

William H Wilson
3817 Holly Ridge Drive
Longview, TX 75605

William Hale Brown
1507 Briarwood Trail
Henderson, TX 75654

William Hankins
1235 Peachtree Rd
Sulphur, LA 70663

William Harold Holt Jr
843 Stephenson St
Shreveport, LA 71104

William Harris And Barbara Mcgee Green
625 Hunt Rd
Dubach, LA 71235

William Harris Cleere
5741 Westchase Dr
North Richland Hills, TX 76180-6139

William Harvey
2501 Parkview Drive
Suite 315B
Ft Worth, TX 76102

William Hawthorn Lynch Jr
1319 Rue Desiree
Baton Rouge, LA 70810

William Hebert
10889 La Hwy 699
Maurice, LA 70555-3600

William Henry Latham
100 Cedar Dr
Dillsburg, PA 17019-9645

William Henry Mathewes
6930 Blue Mesa Dr
Dallas, TX 75252-6140

William Henry Shirley Tr Of
Class Tr For Great Grandchil
Art Ii Of LwT Of D D Ritchie
157 Blue Ridge Lane
Ruston, LA 71270

William Henry Speed Jr
Psc 1 Box 222
Apo Aa 34001
Howard A/F Base
Panama Canal Zone, 34001

William Herbert Brown Life Est
39 Haven Circle
Denison, TX 75020

William Homer Norris
4064 Highway 544
Simsboro, LA 71275

William Hornberger
3620 Purdue
Dallas, TX 75225

William Hughes Lyons
PO Box 52328
Shreveport, LA 71135

William Hutto
PO Box 1671
Center, TX 75935

William I Lee
4809 Cole Avenue Suite 107
Dallas, TX 75205

William J And Diana Carpenter
1307 Booker Loop Road
Mansfield, LA 71052

William J Barton
203 Hurst St
Center, TX 75935-4321

William J Bly
200 East Laredo Place
Broken Arrow, OK 74012-7956

William J Chevalier Jr
2972 Fm 2787 N
Joaquin, TX 75954-5714

William J Cobb Estate
PO Box 3
Flint, TX 75762

William J Colbert Jr
PO Box 4422
Shreveport, LA 71134-0422

William J Graham
5200 Wickel Road
Burton, TX 77835

William J Harris
c/o Law Office of Dean A Searle  PC
PO Box 910
305 West Rusk Street
Marshall, TX 75671

William J Harris
PO Box 133
Beckville, TX 75631

William J Hopper
3102 Sentinel Dr
Midland, TX 79701

William J Janis G Gleason
2117 Hollow Wood Way
Haughton, LA 71037

William J Langley
PO Box 13044
Beaumont, TX 77726

William J Lewis Ii
PO Box 340
Ruston, LA 71270

William J Mayer
60 Arch Street
Greenwich, CT 06830

William J Mccaw
PO Box 376
Artesia, NM 88211-0376

William J Meier
257 Rutherford
Shreveport, LA 71104-3307

William J Mullins Iii
PO Box 1446
Emporia, KS 66801

William J Phelan
5941 Azalea Lane
Dallas, TX 75230

William J Roark
PO Box 733
Sanderson, TX 79848

William J Roberts
PO Box 597
Van Alstyne, TX 75495

William J Robinson
8260  1 Pearsall Road
San Antonio, TX 78252

William J Rollins
Address Redacted

William J Rutledge
143 Main St
Grambling, LA 71245

William J Scarff
Address Redacted

William J Stutts
31330 Helen Lane
Tomball, TX 77375

William J Todd
1781 N Fulton Beach Rd
Rockport, TX 78382

William J Wysinger
PO Box 143
Bienville, LA 71008

William Jack Maxey
PO Box 38
Sibley, LA 71073

William Jack Sibley
c/o Jourdanton State Bk
Acc 010 754 9 PO Box 459
Jourdanton, TX 78026

William Jackson Barnes
PO Box 57
Swartz, LA 71281

William Jacob Darilek
4407 Manchaca Rd
Austin, TX 78745

William Jacoby Deloach
Everett Dean Receiver
Office Of The District Clerk
PO Box 950
Gilmer, TX 75644-0950

William Jefferson Wright Jr
551 Ervin Cotton Road
Eros, LA 71238

William Jennings Dearien
5140 Mohawk Drive
Frisco, TX 75034

William Jernigan
801 Northeast 28th
Oklahoma City, OK 73105

William John Nunnally Iii
8120 Old Monroe Road
Bastrop, LA 71220

William Jones
1004 North Montgomery
Gilmer, TX 756443434

William Joseph Schaefer
1195 Gay Meadow
Goliad, TX 77963

William Joshlin Rhonda E Gomez
6607 137Th Ave Sw
Amidon, ND 58620

William Junior Harris
c/o Celestine Mangham Waldon
2010 Rosserson Rd  Apt 3
Monroe, LA 71202

William K Burton
301 Commerce St Ste 2900
Fort Worth, TX 76102

William K Caraway
910 Cary Avenue
Jennings, LA 70546

William K Sample
c/o Argent Trust Co Of La
P O Drawer 1410
Ruston, LA 71273

William K Smith
PO Box 1187
Miami, OK 74355

William Keith Clark
10790 Cr 234
Clyde, TX 79510

William Keith Woodley
7960 Chasewood Lane
Aubrey, TX 76227

William Kelly Young Estate
Shannon Young Ray Exec
200 Bailey Avenue  Suite 102
Fort Worth, TX 76107

William Kelly Young Jr
Bank Of America Na Agent
PO Box 840738
Dallas, TX 75284-0738

William Kemper Lake Trust
William K Lake Ttee Or Ok Off State
Treas Unclaimed Prop Div
4545 North Lincoln Blvd 106
Oklahoma City, OK 731053413

William Kendrick Mccalley
1168 52nd St
Birmingham, AL 35222

William Kenneth Sharon Ann Smith Ttee
W K Smith Revocable Trust
William Kenneth Smith Individ
PO Box 1187
Miami, OK 74355

William Kent Niles Indiv As
Indep Exec Est Dorothy Niles
1907 Hayes St
Wichita Falls, TX 76309

William King Adams
16287 Perdido Key Drive 201
Pensacola, FL 32507

William King Mcelvaney And
Frances O Mcelvaney
12367 Montego Plaza
Dallas, TX 75230

William L Abernathy Charitable Lead Tr
Community Bank Of Raymore Ttee
PO Box 200
Raymore, MO 64083-0200

William L Baker Jr
1665 W Paradise Lane
Daytona Beach, FL 321191513

William L Carter  Sr Estate
Baerbel N Lemaitre  Indp Exec
741 Lakeway Drive
El Paso, TX 79932

William L Colvin Iii
227 Failla Road
Lafayette, LA 70508

William L Daniels And Patsy Daniels
179 Cr 443
Joaquin, TX 75954

William L Dorsey  Jr
PO Box 46
Bullard, TX 75757-0046

William L Garner Jr
PO Box 366
Venice, CA 90294

William L Garner Jr Lucy Gross Garner
PO Box 366
Venice, CA 90294

William L Goodwin
1221 Sw 8Th Street
Baco Raton, FL 33486

William L Harper  Md
425 West Oak Street
El Dorado, AR 717304566

William L Holmes Judy Chandler Holmes
16660 Highway 151
Arcadia, LA 71001

William L Husted Jr And Mary
Alice Mickel
C/O Peggy Harbor
PO Box 7232
Monroe, LA 71211

William L Satterwhite
PO Box 334
Judson, TX 75660

William L Stoltzfus
146 Kehle Rd
Madison, MS 39110

William L Vinson Hope Vinson
PO Box 548
Claremore, OK 74018

William L Wall
c/o Moody Natl Bank Trst
Dept 1850061800
PO Box 1139
Galveston, TX 77553

William L Williams
1244 Rocky Point Way
Escondido, CA 92026

William L Word Inc
PO Box 7586
Pensacola, FL 32534

William Lanier Coiner Marital Tr
Ann Thompson Coiner Ttee
232 Parkhill
San Antonio, TX 78212

William Larkin Spacek
6 Retreat Ln
Columbia, SC 38139

William Laster Jr
1923 State Hwy 72W
Cuero, TX 77954

William Leblanc
Address Redacted

William Lee Autrey Teresa Queen Autrey
PO Box 715
Ruston, LA 71273

William Lee Beard  Individ And Trustee
Of Thejodie Rayford Garner Trust
PO Box 727
Henderson, TX 75653

William Lee Beard Ind And As
Trustee Of The Jodie Rayford
Garner Tr
PO Box 727
Henderson, TX 75653

William Lee Emmons
18415 Mabels Island Ct
Humble, TX 77346-3217

William Lee Trout
12396 Longmire Cove
Conroe, TX 77304

William Lee Woodward
40 Buena Vista Lane
Aledo, TX 76008

William Leonard Hodge Jr
570 Sterthaus Dr Apt 128
Ormond Beach, FL 32174-5289

William Leslie Everett
16907 Fm 1716
Henderson, TX 756527412

William Lester Caldwell
207 Remus Street
West Monroe, LA 71291

William Littlejohn Martin  Jr
171 Wise Road
Franklin, TN 37064

William Lois Mckendrick Trst
H M Mckendrick Griffith Ttee
PO Box 781274
San Antonio, TX 78278

William Lomax Allman
313 Northwind Dr
Brandon, MS 39047

William Lombardo
33 Marlo Ct
Walnut Creek, CA 94595

William Lowry Maccurdy
120 Olney Rd
Asheville, NC 28806-3027

William M Arnwine Test Tr
Sham Myatt Ttee
812 9Th St
Levelland, TX 79336

William M Billie J Tinsley
1702 Corley
Ruston, LA 71270

William M Case
PO Box 1953
Vancouver, WA 98655

William M Cobb Assocs Inc
12770 Coit Road Suite 907
Dallas, TX 75251

William M Collier
PO Box 220
Grand Saline, TX 75140-0220

William M Comegys Iii
PO Box 73
Shreveport, LA 71161-0073

William M Davenport
10709 Sans Souci Place
Austin, TX 78759

William M Faust
PO Box 1222
Lockhart, TX 78644

William M Gallaway LLC
4001 N Butler Ave
Farmington, NM 87401

William M Gowanlock
8134 Us Hwy 80 E
Marshall, TX 75672

William M Hancock
c/o Phil Leonard
7667 Woodway Dr Ste 604
Houston, TX 77063

William M Hancock Jr
2110 Fountain Way
San Antonio, TX 78248-1933

William M Harris
165 Berkshire Lane
Beaumont, TX 77707-2041

William M Holland
609 S Bois DArc
Tyler, TX 75701

William M Hootkins
118 North Waggoner
Electra, TX 75360

William M Huffman Barbara J Huffman
P O Drawer 1776
Marshall, TX 75671

William M Huffman R Michael
Hallum Trustees
Will Of Perry L Huffman
PO Box 1776
Marshall, TX 75671

William M Inabnet Inc
PO Box 5544
Shreveport, LA 71135

William M Murphy Iii Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

William M Murphy Iii Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

William M Nelson Jr
116 Warwick Drive
Monroe, LA 71203

William M Shaw Jr
PO Box 420
Homer, LA 71040

William M Shiel
28 Westridge Dr
Waterbury, CT 06708

William M Sipes
984 Cr 256
Beckville, TX 75631

William M Snyder Jr
3223 Hwy 4
Winnsboro, LA 71295-6853

William M Steen
1816 Porter Road Fm 1314
Conroe, TX 77301

William M Wallace Exempt Trust
Sheila Wallace Holmes Trustee
3417 Cornell Ave
Dallas, TX 75205

William M Wallace Nonexempt Tr
Sheila Wallace Holmes Trustee
3417 Cornell Ave
Dallas, TX 75205

William Madison Davenport
10709 Sans Souci Pl
Austin, TX 78759-5149

William Madison Furrh
PO Box 82
Elysian Fields, TX 75642

William Madison Reid
710 Glenridge Drive
Edmond, OK 73013

William Malcolm Calhoun
806 T C Jester
Houston, TX 77008

William Marcus Welch
610 East Melton
Longview, TX 75602

William Mark Bassett
13586 Us Hwy 79S
Henderson, TX 75654

William Mark Cotham
8851 Merlin Court
Houston, TX 77055

William Mark Honey
Address Redacted

William Mark Storey
305 Paris Street
Nocona, TX 76255

William Marlene Groves
505 Moygara Rd
Monona, WI 53716-3403

William Marsh Hastings
6541 Manorwood Dr
Katy, TX 77493

William Marsh Rice University
c/o Oil And Gas Accounting
Mail Stop 91
PO Box 2666
Houston, TX 77252

William Marvin Hewell
3008 Purdue
Dallas, TX 75225

William Mastin Scott Iii
PO Box 52431
Shreveport, LA 71135-2431

William Mathew Harris
4100 Jackson Ave Apt 314
Austin, TX 78731

William Max Schlotter
7505 Clematis Cove
Austin, TX 78750

William Maxwell Reed  Iii
PO Box 2294
South Padre Island, TX 78597

William Mcelvaney Tr
Uwo Sue King Mcelvaney
Bank Of America Na Ttee
PO Box 840738
Dallas, TX 75284

William Melton Henry Jeane Marie Henry
3588 Downing St
Marietta, GA 30066

William Melvin Edwards
PO Box 171
Timpson, TX 75975

William Mercer
18525 White Oak Drive
Prairieville, LA 70769

William Metzker Phyllis Metzker
8615 Garland Court
Arvada, CO 80005

William Michael Brown
200 West First Street
Tyler, TX 75701

William Michael Gosdin
114 Palisade Lane
Shreveport, LA 71115

William Michael Mcgann Jr
1864 S Beverly Glen 2
Los Angeles, CA 90025

William Michael Mcgann Sr
18871 Haddington Ln
Dallas, TX 75287

William Milton Champion
5002 Largo Drive
Grandbury, TX 76049

William Mitchell
c/o Inder Mitchell
PO Box 867
Fayette, MS 39069

William Morris Weiss
Seymour Weiss Trust Fbo
Bank One La Na Trustee
P O Drawer 99084
Fort Worth, TX 76199

William N And Susan E Heiss
Tenants By The Entireties
PO Box 2944
Casper, WY 82602

William N Bonner Jr
5000 Longmont Dr 9
Houston, TX 77056

William N Fuller And Diane A
Fuller Family Trust
111 Garrett Loop
Chehalis, WA 985329111

William N Heiss Profit Sharing Trust
W N Heiss Trustee
PO Box 2680
C/O Midhill
Casper, WY 82602

William N Heiss Trust
Hilltop National Bank Trustee
For Ira Of William N Heiss
PO Box 2680
Casper, WY 82602-2680

William N Mayo Jr Dgt Tr Dtd 02 01 2011
William N Mayo Ttee
278 West San Antonio St
New Braunfels, TX 78130

William Nash Brown Trust
Michael Alan Brown Trustee
39 Haven Cir
Denison, TX 75020

William Neel Mayo
c/o Wn Mayo Investments
278 W San Antonio Street
New Braunfels, TX 78130

William Neel Mayo Trust
William Neel Mayo Ttee
88 Mission Dr
New Braunfels, TX 78130

William Neel Mayo Trust
William Neel Mayo Ttee
PO Box 430033
Laredo, TX 78043

William Nick Dorsett
PO Box 2068
Longview, TX 75606

William O Huggins Iii
PO Box 2120
Durango, CO 81302

William O Mehlich
8 Depot Square
Tuckahoe, NY 10707

William O Mehlich Estate
c/o Robert W Mehlich
Personal Representative
8 Depot Square
Tuckahoe, NY 10707

William O Miller
c/o Jackson
Walker Winstead CantwellMille
901 Main St Suite 58
Dallas, TX 75202

William O Rives
120 Robinwood Ln
Ridgeland, MS 89157

William O Scroggins Iii
633 Cullins Rd
Rockwall, TX 75032

William Oden
39 Wheatland Dr
Hampton, VA 23666

William Orand Key
315 N Boradway Ste 503
Tyler, TX 75702

William Orand Key Tr
William O Key Ttee
315 N Broadway Ste 503
Tyler, TX 75702

William P Anglin
PO Box 138
Gulf Shores, AL 36547

William P Chrissinger Jr
21 Bristol Drive
Rockport, ME 04856

William P Clements  Iii
404 Hamvasy Drive
Tyler, TX 757015323

William P Cooksey Sr
4329 Carlyle Way Apt 65
Mobile, AL 36609

William P Curtis
PO Box 1385
Longview, TX 75606

William P Love
306 S 2nd Street
Box 184
Riverside, WY 82325

William P Lovell
279 Oakridge
Longview, TX 75605

William P Mcbride
14854 Oaks North Place
Dallas, TX 752547635

William P Mccullough
2008 Princeton Ave
Midland, TX 79701

William P Stroube Gst Empt Tr
Citizens National Bank Co Tre
PO Box 820
Henderson, TX 75653

William Patrick Dunn
1004 Martin Luther King
Ruston, LA 71270

William Paul Horton
6147 Birchmont
Houston, TX 77092

William Paul Matthews
1818 Swan
Longview, TX 75604

William Pearce Iv
11225 Willow Bottom
Columbia, MD 21044

William Pepper Linda Faye Pepper
154 County Road 256
Beckville, TX 75631

William Perry Cooksey Jr
10155 Riverstone Drive
Parker, CO 80134

William Peter Geis
1305 Arrowhead Farm Road
Jonesboro, AR 72401

William Philip Kinnebrew
1802 Audubon Pl
Shreveport, LA 71105

William Preston Jones
5600 Courtland Pl
Alexandria, LA 71301

William Price Talbert
606 Talbert White Rd
Simsboro, LA 71275

William Procter Barnard
81444 Hwy 1083
Bush, LA 70431

William R And Betty Babineaux Kennedy
PO Box 233
Jennings, LA 70546

William R C Watson Trust
William R C Watson Trustee
1417 Cardinal Road
Orlando, FL 32803

William R Cargill
20 Corte De Sabla
Greenbrae, CA 94904-1310

William R Collier Watson Trust
c/o Citizens National Bank
PO Box 820
Henderson, TX 75653

William R Cox
801 Uncas St
Logansport, LA 71049

William R Daniels
4322 Lake Lavon Court
Richmond, TX 77406

William R Edwards Jr
Robert Yaquinto Jr Ttee  Case 13 36126
509 N Montclair Ave
Dallas, TX 75208

William R Ethridge
2511 N 100Th Terr
Kansas City, KS 66109

William R Fair
PO Box 792
Coleman, TX 76834

William R Gammel 2012 Trust
William Russell Gammel Ttee
6327 Nowlin Drive
Baytown, TX 77521

William R Giddens
9281 Ellerbe Road
Shreveport, LA 71106

William R Gilbert Jr
7052 Westlake Road
Sterlington, LA 71280

William R Goff
500 Crescent Court Suite 270
Dallas, TX 75201

William R Green Jr
4874 Itana Circle
Bozeman, MT 59715

William R Harris Vicki Henry Harris
564 Weldon Church Rd
Bernice, LA 71222

William R Havender Est
18 Flower Hill Road
Poughkeepsie, NY 12603

William R Hummer
Charles Schwab Co Inc Cust
Ira Contributory
1239 Harrison St
San Leandro, CA 94577

William R Lewis
26559 Berg Rd 149
Southfield, MI 48075

William R Lipscomb
Pmb 293
7154 North University Drive
Tamarac, FL 33321

William R Marsalis
110 County Road 446
Carthage, TX 75633

William R Mary R Bane
1501 Panther Creek Pass
Mount Vernon, TX 75457

William R Mays
10950 Darryl Dr 155
Baton Rouge, LA 708151810

William R Mealer
8100 Vista Lane
Bozeman, MT 59715

William R Paape
1110 Kennan Rd
West Lake Hills, TX 78746

William R Proctor
3105 San Jose Dr
Odessa, TX 79763

William R Rich
1310 Old Martindale Rd Unit B
San Marcos, TX 786668180

William R Rowell
1751 Mccullin Rd
Dubach, LA 71235

William R Slade
PO Box 759
Euless, TX 76039

William R Smith Jr
14022 Pinerock
Houston, TX 77079

William R Sumlin Et Ux
Selma Rich Sumlin
2500 Franklin Ave
Ruston, LA 70808

William R Sumlin Jr
PO Box 37
Simsboro, LA 71275

William R Terrell Ii
PO Box 304
Kilgore, TX 75663

William R Wolfe
449 Nw 43Rd St
Oklahoma City, OK 73118-8220

William Randall Huck
15338 Glenwood Park Drive
Houston, TX 77095

William Randolph Collins
416 Woodland Hills Ct
Madison, MS 39110

William Randolph Ransone
516 Birch Lane
Richardson, TX 75081

William Randolph Townsend
4810 Dody Street
Corpus Christi, TX 78411

William Ray Harris
2581 Martha St
Simsboro, LA 71275

William Ray Harris Et Ux
Maureen Ann Varley Harris
2581 Martha Street
Simsboro, LA 71275

William Reagin Parnell
4143 Fm 1096 Rd
Boling, TX 77420

William Reid Pfluger
2133 Office Park Drive
San Angelo, TX 76904

William Richard Brazzil
1723 Old Oak Dr
Tyler, TX 75703-7531

William Richard Rogers Et Ux
Mary Jane Stringer Rogers
309 Braswell Lane
Simsboro, LA 71275

William Richardson
2825 Yale Ave
Jacksonville, FL 32210

William Robert Eason
1850 Folsom 705
Boulder, CO 80302

William Robert Gray
573 South Boyle Avenue
Los Angeles, CA 90033

William Robert Miller
11 Abbotsford Ct
Dallas, TX 75225-5122

William Robert Porter
1802 East Main Street
Henderson, TX 75652

William Robert Shults
530 Raven Ridge
New Braunfels, TX 78130

William Rogers Mays
495 Woodland Drive
Fredericksburg, TX 78624

William Ronald Edwards
12407 Prairie Rose Way
Bakersfield, CA 93312

William Roper Green Jr
PO Box 4831
Jackson, MS 39296

William Roy Skaggs Jr
4311 Milstead St
San Antonio, TX 78230

William Ruday Adkins
104 Wharton Street
Covington, LA 70433

William Rushing
1213 Avenue G
South Houston, TX 77587

William Russell Kohler
811 West Maxwell St 436
Chicago, IL 60608

William S Abernathy Fam Tr
4311 Raguet
Nacogdoches, TX 75965

William S Brandom Jr Rev Tr
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

William S Cathey
9049 E 65Th St
Tulsa, OK 74133

William S Davis
PO Box 122269
Fort Worth, TX 76121-2269

William S Grimm
c/o Texas State Treasurer
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

William S Jane Harber Richards
147 Lowery Rd
Arcadia, LA 71001

William S Marshall
781 Wright Ave
Gretna, LA 70053

William S Marshall Family Tr
PO Box 50880
Midland, TX 79710-0880

William S Monsted
171 Broadway
New Orleans, LA 70118

William S Peterson
1201 Franklin
Paragould, AR 72450

William S Shaw
151 Summit Dr
Benton, LA 71006

William S Taylor
c/o Capital One N A
Attn Sam Department
PO Box 61964
New Orleans, LA 70161

William Sammons
721 Madison Street Se
Huntsville, AL 35801

William Sapp Jr
207 Fir Street
Carthage, TX 75633

William Satyrel Mangham Jr
226 Mangham Road
Ruston, LA 71270

William Sciscoe
PO Box 519
Justin, TX 76247

William Scott
Rt 2  Box 214
Ruston, LA 71270

William Scott Bledsoe Iii
Box 3
Oakville, TX 78060

William Scott Lancaster
2747 Red Oak Drive
Grand Prairie, TX 75052

William Scott Parrish
6587 Fm 250 N
Naples, TX 75568

William Scott Strange
PO Box 1298
Waskom, TX 75692

William Scott Walker
7626 Heather Knoll Rd
Verona, WI 53593

William Shane Sumlin
9502 Hampstead Cir
Shreveport, LA 71106

William Shannon Mendenhall
42681 I55 North
Jackson, MS 39211

William Shannon Shatford
4190 Midway Rd
Weatherford, TX 76085

William Shelby Mckenzie
312 S Lakeshore Drive
Baton Rouge, LA 70808

William Shelton Powers Estate
c/o Avis Lee Powers Ind Exec
10418 Fm 2011 E
Longview, TX 75603

William Smith Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 2050
Fort Worth, TX 76113

William Smith Welder Trust
Jpmorgan Chase Bank N A Ttee
PO Box 99084
Fort Worth, TX 76199-0084

William Spradling Trust
Dick Johnson Trustee
PO Box 5
Fort Worth, TX 76101

William Stewart Donnell
2531 Grandview Street
San Diego, CA 92110

William Stewart Neel
7328 Covered Bridge Drive
Austin, TX 78736-3345

William Susan Shirley Usufr
157 Blue Ridge Lane
Ruston, LA 71270

William T Allen Iii Et Ux
Moise Woodburn Allen
Po Drawer 1126
Shreveport, LA 71101

William T Bowman
PO Box 774
Jupiter, FL 33468-0774

William T Brooks
PO Box 8474
Shreveport, LA 71448

William T Brown Jr
8423 E Otero Cir
Centennial, CO 80112

William T Cornett
575 County Road 1265
Center, TX 75935-5921

William T Crawford
417 E Factory St
Amite, LA 70422

William T Crockett
188 Melody Lane
Lynchburg, VA 24504

William T Dismuke
18 Alsace St
Springfield, MA 01108

William T Dismukes Jr
102 Sparrow Way
Beaumont, TX 77707

William T Donaldson Trust
c/o Charles F Robinson
11215 Sage Valley
Houston, TX 77089

William T Floyd  Sr
4325 Tahoe Drive
Fort Worth, TX 76199

William T Gallagher
1853 Jefferson Avenue
Apartment 8
Miami Beach, FL 33139

William T Richardson Deceased
5434 River Thames Rd
Jackson, MS 39211

William T Richardson Jr
140 Winger Foot Cir
Jackson, MS 39211

William T Trigleth Iii
390 Westview Drive
Athens, GA 30606

William T Tucker  Jr
PO Box 9
Elysian Fields, TX 75642

William Talbot Miller Trust
William Talbot Miller  Trustee
11618 Blalock Ln
Houston, TX 77024

William Taylor Allbright
PO Box 963
Andrew, TX 79714

William Taylor Stephens
5304 Richland Court
North Richland Hills, TX 76180

William Thomas Burt
134 Shady Ln
Ruston, LA 71270

William Thomas Burt Sheri Lewis Burt
134 Shady Hill Ln
Ruston, LA 71270

William Thomas Green
PO Box 563
Sundown, TX 79372-0563

William Thomas Jackson
11400 White Bluff Rd Ofc
Savannah, GA 314191537

William Thomas Mcgregor
9777 Wilshire Blvd Ste 908
Beverly Hills, CA 90212

William Thomas Williamson
PO Box 64
Cat Spring, TX 78933-0064

William Timothy Moore
2818 Chaucer Dr
Montgomery, TX 77356

William Timothy Moore Testmry
Tr Ruey Kunzman Arbuckle
Renice Kunzman Farley Ttees
7979 Woodway
Houston, TX 77063

William Toby Nivens
Address Redacted

William Tom Ben
PO Box 890
Cartage, TX 75633

William Turner Latham
23902 Elden Hills Ct
Katy, TX 77494

William Tuxworth
704 Central Ave Apt 105
Summerville, SC 29483-3752

William Tyrrell
333 Texas Street
Suite 1120
Shreveport, LA 71101

William U Moss Iii
1152 Scrimshaw Cove
Apartment 3
Fayetteville, AR 72701

William V Bivins
9033 Avalon Dr
Shreveport, LA 71118

William V Clarke  William A Teague  and
Ward W Pendleton  Exec
Carolyn Monteith Clarke Estate
2727 Allen Parkway Suite 1570
Houston, TX 77019-2167

William V Clarke Ttee
William V H Clarke Mpp Plan U/A Dtd
01/01/1981 Fbo William V Clarke
2727 Allen Pkwy Ste 1570
Houston, TX 77019-2167

William V Clarke Ttee
William V H Clarke Psp U/A Dtd1/01/1981
Fbo William V Clarke
2727 Allen Pkwy Ste 1570
Houston, TX 77019-2167

William V Garibaldi Iii
9722 West Rockton Circle
New Orleans, LA 70127

William Virgil Tillery Iii
3 Rockbrook Road
Augusta, GA 30909

William Virginia Ramsdell Trust
Virginia Ramsdell  Trustee
4049 West Lake Drive
Austin, TX 78746

William W Byrd Estate
Mary Jane Byrd And Robert D Byrd
Independent Co Executors
7902 Meadowbriar
Houston, TX 77063

William W Hobbs
977 Azalea Garden Dr
Shreveport, LA 71115

William W Lovett Jr Willie O Lovett
272 Horne Lane
West Monroe, LA 71292

William S Smith III Carolyn M G Smith
3614 Highway 150
Simsboro, LA 71275

William Ward Giltner Ii
880 Wolverine Court
Castle Pines, CO 80108

William Warren
3777 Irvington Ave
Coconut Grove, FL 33133

William Warren Norris Jr
1821 Toulouse Cir
Monroe, LA 71201

William Wayne Morris
1196 Mitchell Road
Simsboro, LA 71275

William Webber
4900 Tiedeman Road
Brooklyn, OH 44144

William Welder Jr Trust
c/o Frost NatL Bank Co Trste
PO Box 1600
San Antonio, TX 78296

William Wesley Hardy
19642 Hwy 2
Homer, LA 71040

William Wilson Greer
234 Berkeley
Brooklyn, NY 11217

William Winfordd Fincher
181 Oakridge Circle
Lufkin, TX 75904

William Wright
8312 Highway 16 South
Pipe Creek, TX 78063

William X Ochoa
Carlos Hortencia Ochoa Trust
1320 Garfield Street
Laredo, TX 78040

William Younger
1731 Barbara Ct
Hideaway, TX 75771

William Z March Test/Trust
Texas State Bank Trustee
PO Box 3782
San Angelo, TX 76902

William Zachary Spivey
912 Goodgoin Rd
Ruston, LA 71270

Williamette Industries Inc
P O Drawer 1100
Ruston, LA 71273

Williams  Kelly R
Address Redacted

Williams And Twomey
Resources Llc Tw Services
336 County Rd 429
Teneha, TX 75974

Williams Burrett Simms
4859 Highway 563
Simsboro, LA 71275

Williams Family Trust
Jack E Williams Ttee
5117 Ashwood Drive
Baytown, TX 77521

Williams Field Services Co LLC
Attn Erik H Larsen
One Williams Center
Tulsa, OK 74101-2400

Williams Field Services Co LLC
Wires Only
PO Box 2400
One Williams Center
Tulsa, OK 74102-2400

Williams Forestry
PO Box 6056
Tyler, TX 75711

Williams Glenna Tullos Ronnie Williams
1146 Maple Springs Road
Longview, TX 75602

Williams Hardy Williams
2307 Colonial Ct S
League City, TX 77573

Williams Revocable Living Trst
Robert J Williams
Phillip L Williams
7036 Whitewater Street
Carlsbad, CA 92011

Williamson Oil Gas Inc
PO Box 1772
Shreveport, LA 71166-1772

Williamson Petroleum Consultan
303 Veterans Air Park Lane Su
Midland, TX 79705

Willie A Lang
1318 Candlelight Lane
Houston, TX 77018

Willie Adams   Deceased
PO Box 91010
Baton Rouge, LA 70821

Willie Ann Dusty
Hc 60 Box 1624
109532 South Hwy 4155 Rd
Checotah, TX 74426

Willie Austin
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Willie B Lilly
5929 Northeast 71st
Oklahoma City, OK 73141

Willie B Pinkston
225 Cr 2091
Carthage, TX 75633

Willie B Simpson Jackson
910 Rwe Jones Road
Grambling, LA 71245

Willie Burson
1613 East 123Rd St
Los Angeles, CA 90059

Willie C Alford
750 Fm 3174
Joaquin, TX 75954-2426

Willie C Christian
1736 Westerham Drive
Dallas, TX 75232

Willie C Scott
2121 E 120 Street
Los Angeles, CA 90059

Willie Calvin Brown Estate
PO Box 1683
Dayton, TX 77535-0029

Willie Clifton Lancaster
AKA W Clifton Lancaster
4235 Boonville Rd  Apt 202
Bryan, TX 77802

Willie Colvin Jr Shirley H Colvin
1301 Madera St
Ruston, LA 71270

Willie Colvin Scott Et Ux
Rosie Candler Scott
3000 W Alabama Av 3
Ruston, LA 71270

Willie D Goldsmith
10527 S E 232nd Street
Kent, WA 98031

Willie Davis
10401 Cr 2117 East
Henderson, TX 75652

Willie De La Fuente
5002 Weidemar Ln Apt D
Austin, TX 78745

Willie Dean Heard
1635 Adelaide Avenue
Dallas, TX 75216

Willie Deburr
1206 Ridge Drive
West Monroe, LA 71292

Willie Dimmer
1406 Allen Street
Ruston, LA 71270

Willie Earl Young
1495 Washington Road
Arcadia, LA 71001

Willie F Aka Billy Barbara J Pinkston
2527 Cr 455
Carthage, TX 75633

Willie F Pruett Charliene F
Williams Elivn G Shelton And
Charles Shelton
10 Rambling Rd
Longview, TX 75604

Willie Fay Jeter Lewis Estate
Box 2O67
Longview, TX 75603

Willie Fields Jr Mardean Fields
298 Brooks Loop
Castor, LA 71016

Willie Fred Lester
4004 Orlando Springs Dr
Fort Worth, TX 76123

Willie Fred White
1416 10Th St
Berkeley, CA 94710

Willie G Malone
1439 Hwy 155
Quitman, LA 71268-4725

Willie G Whittaker
PO Box 1792
Longview, TX 75608

Willie Gene Jackson
PO Box 527
Grambling, LA 71245

Willie Gene Mary Ann Sherron Deloach
16097 Hwy 151
Arcadia, LA 71001

Willie Gene Scott
149 Wayside Drive
Grambling, LA 71245

Willie Gene Whittaker
2007 Lancaster
Marshall, TX 75670

Willie Goldsmith Jackson
138 Lincoln Avenue
Ruston, LA 71270

Willie H Henry
Rr 1 Box 446
Arcadia, LA 71001

Willie Henry Sampson  Sep Prop
C/O Johnnie OCon
120 OCon Rd
Natchitoches, LA 71457

Willie Hill
116 Francine St
Mansfield, LA 71052

Willie Hunter Sr
151 Blunt Mile Rd
Grand Cane, LA 71032

Willie J Dedmon
7600 Bermejo Rd
Ft Worth, TX 76112

Willie J Harris Triana
432 Fm 2782
Nacogdoches, TX 75964

Willie J Smith Walton
405 Shelton St Apt 1008
Longview, TX 75601

Willie James Black
2121 Geary Blvd 201
San Francisco, CA 94115

Willie James Jacqueline Byrd James
PO Box 46
Arcadia, LA 71001

Willie James Scott
149 Wayside Drive
Grambling, LA 71245

Willie James Smith
PO Box 738
Cullen, LA 71021

Willie Jean Watts Singleton
209 Dunn Road
Ruston, LA 71270

Willie Judith Sylvester
166 Holly Grove Plantation Ln
Washington, LA 70589

Willie Kelly
4645 Dolphin Rd   Apt 322
Dallas, TX 75232

Willie L Blow
PO Box 597
Arcadia, LA 71001

Willie L Marsh Jr
2237 Horton Avenue Se
Grand Rapids, MI 49507

Willie L Starling Estate
15852 State Hwy 135
Arp, TX 75750

Willie L Vernon
681 Hwy 155
Quitman, LA 71268

Willie L White Jr Stella Lee
Henry White
681 Talbert White Rd
Simsboro, LA 71275

Willie Lee Arnold
4323 Fairfax Drive E
Bradenton, FL 34203

Willie Lee Simonton And Arberia Simonton
PO Box 415
Dubach, LA 71235

Willie Lee Washington Kemp
3020 Anderson
Shreveport, LA 71107

Willie Lene Frazier
PO Box 75
Downsville, LA 71234

Willie M Cherry Trustee
Cherry Family Trust
2895 Wier Drive
Beaumont, TX 77706

Willie Mack Garner
c/o Michael Garner
4735 Co Rd 2200
Lampasas, TX 76550

Willie Mae Brim
Igoe Inn Box 216
Grambling, LA 71245

Willie Mae Dailey Chadwick Tst
F/B/O James Leon Chadwick Crtd
U/W/O Judy Yvonne Spriggsttee
8834 Bintiff
Houston, TX 77074

Willie Mae Daniel
c/o Sandra B Jaco Poa
1905 East Beach Dr
Greenville, TX 75402

Willie Mae Hassell Daniel Tr
c/o H Russell Davis
Successor Individual Trustee
1977 S Railroad
Arcadia, LA 71001

Willie Mae Hassell Daniel Trust
1977 S Railroad Ave
Arcadia, LA 71001

Willie Mae Heard
223 Nathan Loop
Ruston, LA 71270

Willie Mae Hearn Moffett
301 Lyndia
West Monroe, LA 71292

Willie Mae Manning
716 Ridge Drive
West Monroe, LA 71291

Willie Mae Mayfield
1001 Ne 3Rd St Apt 102
Hubbard, TX 76648

Willie Mae Rhodes Daniel Sp
PO Box 18702
Los Angeles, CA 90018

Willie Mae Walker Moore
532 Pine Tree Road
Ruston, LA 71270

Willie Malone Iii  Sep Prop
416 W Arrow Hwy A
Upland, CA 91786

Willie Malvern Ford
6134 Songwood Dr
Dallas, TX 75241

Willie Marsh
Fred J Marsh Agent Aif
3800 Pilot Drive
Plano, TX 75023

Willie Marven May
2531 Cutting Blvd
Richmond, CA 94804

Willie Mary Edwards
PO Box 71
Joaquin, TX 75954

Willie Mays Sampson
705 East California Avenue
Ruston, LA 71270

Willie Monroe Smith And Wanda A Smith
6585 Jonesboro Road
West Monroe, LA 71292

Willie P Singleton
3117 Crestview Dr Apt 112
Dallas, TX 75235-8529

Willie R Shelton Jr
617 Marshall Dr
Lot 15
Prattville, AL 36067

Willie R Stevens
15120 Fm 968W
Longview, TX 75602

Willie Ray Candler
198 Nathan Loop
Ruston, LA 71270

Willie Ray Davis
7932 Racine Dr
Dallas, TX 75232

Willie Roy Woodard
170 Foster
West Monroe, LA 71292

Willie Ruth Garner Smith
12398 Emu Lane
North Zulch, TX 778726353

Willie Ruth Wright
c/o Mrs Leon Wright
Rr 1 Box 1A
Terrell, TX 75160

Willie Saunders Jr
2701 Renwick Street
Monroe, LA 71201

Willie Small
1730 Maryland Ave
Dallas, TX 75216

Willie Terry Potts
9530 Mayfield Rd S
Collierville, TN 38017-9398

Willie Thomas Bratton Et Ux
Abigail Cox Bratton
1912 92nd Ave
Oakland, CA 94603

Willie Troy Young
627 Reese Road
Arcadia, LA 71001

Willie Tucker Jr
c/o Wyoming Energy Corporation
663 5 Ave Ste 621
New York, NY 10022

Willie Vaye Senesac Rivers
610 N Mciver
Madisonville, TX 77864

Willie Vernetta Garrett
5265 Edgeware Dr
Agoura Hills, CA 91301-2318

Willie White Jr
681 Talbert White Rd
Simsboro, LA 71275

Willie Whitfield Estate
38 Moonachie Rd 115
Hackensack, NJ 07601

Willie Younger Moore
2809 Ne 18Th Street
Oklahoma City, OK 73111

Willis C Colvin
125 Woodstone Dr
Ruston, LA 71270

Willis D Perritt
177 Reynolds Rd
Arcadia, LA 71001

Willis David Swart
10540 N 151st St W
Sedgwick, KS 67135-9554

Willis Energy LLC
PO Box 367
Snyder, OK 73566

Willis Enterprises Corp
PO Box 345
Snyder, OK 73566-1849

Willis J Service
11100 Braesridge 1704
Houston, TX 77071

Willis Jackie
808 West Sabine Street Apt 17
Carthage, TX 75633

Willis Jackson
4760 Avenida Del Diable
Las Vegas, NV 89121

Willis Jarrel Jr
3101 Belmead
Tyler, TX 75701

Willis Land Corporation Inc
1004 Choppy Cade Rd
Saint Martinville, LA 70582-7307

Willis Leon Booker
1743 Bayou Drive
Shreveport, LA 71105

Willis Lippard
168 Harleyview Dr
Monroe, NH 03771

Willis Neal Ross
7744 Millicent Way
Shreveport, LA 77105

Willis Reed
c/o Delta Financial Group Inc
41 Stonehouse Rd
Basking Ridge, NJ 07920

Willis Reed Gale Kennedy Reed
176 Three Ponds Road
Ruston, LA 71270

Willischild Oil Gas Corp
621 E Street
Snyder, OK 73566-1849

Willow Acres Lp
Bldg 100 Box 112
708 N Ashley Ridge Loop
Shreveport, LA 71106

Willow Circle Web Services
1800 Willow Circle
Colorado Springs, CO 80906

Willow Creek Resources Inc
Attn Chris Bosecker
PO Box 1309
Midland, TX 79702

Willow Royalties LLC
PO Box 660082
Dallas, TX 75266

Willowbrook Resources Inc
PO Box 1067
Westmont, IL 60559

Willson C Hamilton
454 Hannah Lane
Boerne, TX 78006

Wilma A Davidson Trustee Of
The Davidson Family Trust
39 S St
Berlin Heights, OH 44814

Wilma Broome
8579 Fm 2658 N
Tatum, TX 75691-3458

Wilma Carreras
509 Riverview St
Derby, KS 67037-1327

Wilma Davis
1128 William Harris Rd
West Monroe, LA 71292

Wilma Davis Life Estate
Roddy J German Poa
302 Vz Cr 2303
Canton, TX 75103

Wilma E Mccoy
4323 Loft Cv
Owensboro, KY 42303-7365

Wilma Harris
319 King Peterson Rd
Buffalo, NY 14204

Wilma Harris Murray
215 Madden Road
Ruston, LA 71270

Wilma Hoke Miller
9742 Broken Bow
Dallas, TX 75238

Wilma J Herbelin
Joseph T And Wilma J Herbelin Trust
PO Box 945
Penney Farms, FL 32079

Wilma Kay Thomas
1558 Us Highway 79 South
Carthage, TX 75633

Wilma L Gantz Revocable Trust
Bossier Parish Only
2306 Calle De Rafael Ne
Albuquerque, NM 87122

Wilma Lou Andre
10075 N 65Th St
Longmont, CO 80503

Wilma M Phillips
PO Box 4539
Sedona, AZ 86340

Wilma M Phillips Trust
Agreement  Judith R Cruz Ttee
PO Box 4539
Sedona, AZ 86340

Wilma Miller Smith
4320 Pershing Avenue
Fort Worth, TX 76107

Wilma Sue Goodwin Individually
With Usufruct
14592 Country Side Lane
Delray Beach, FL 33484

Wilma Sue Hutchison Whitten
PO Box 31
Mauriceville, TX 77626

Wilma Terry Finley Family Tr
Murray Roark Trustee
2629 Dame Brisen
Lewisville, TX 75056

Wilma V Reagans
1922 E 22nd St N
Wichita, KS 67219-4540

Wilmer E Dale
18 Austin Corners
Rockwall, TX 75032

Wilmer L Linda W Strange
PO Box 145
Judson, TX 75660

Wilmington Instrument Co Inc
332 N Fries Ave
Wilmington, CA 90744

Wilmington Trust N A
Attn Steve Cimalore/Stacey Woodall
15950 N Dallas Pkwy Suite 550
Dallas, TX 75248

Wilmoth Interests Inc
550 Hastings Road
Marion Center, PA 15759

Wilogic Inc
15896 Manufacture Lane
Huntington Beach, CA 92649

Wils Hawkins Iii
439 Harmony Church Rd
Arcadia, LA 71001

Wilson
PO Box 200822
Dallas, TX 75320-0822

Wilson  Yusef
Address Redacted

Wilson A OQuin Iii
4561 Lennox Boulevard
New Orleans, LA 70131

Wilson Beverly Reed
205 North Street
Vidor, TX 77662

Wilson Cole  Separate Prop
837 Hill Avenue
Arcadia, LA 71001

Wilson Henderson
PO Box 475
Judson, TX 75660

Wilson Mohr  Inc
12610 W Airport Blvd Ste 100
Sugar Land, TX 77478

Wilson Properties Inc
PO Box 10069
El Dorado, AR 71730-0022

Wilson Resources Inc
1127 Judson Road
Suite 254
Longview, TX 75601

Wilson Robertson Cornelius
909 Ese Loop 323
Ste 400
Tyler, TX 75711

Wilson Sisters Royalty Prtnshp
PO Box 610427
Dallas, TX 75261-0427

Wilson Supply
PO Box 1492
Houston, TX 77251-1492

Wilson Surveying Co Inc
3330 70Th St Suite 201
Lubbock, TX 79413

Wilson Thomas Wiley
1912 Glendora Drive
Forrestville, MD 20747

Wilton C Scarlett Sr
2115 County Club Road West
Longview, TX 75602

Wilton Eugene Thrash Trust
Wilton Eugene Thrash Trustee
25 Highland Park Vlg 100 765
Dallas, TX 752052789

Wilton Ray Marshall Jr
14538 Oak Bend
Houston, TX 77079

Wilton Wade Sample
c/o Argent Property Services Llc
PO Box 1410
Ruston, LA 71273

Wiltse Mineral Properties LLC
8412 Denali Parkway Unit 3
Austin, TX 78726

Wimily Mineral Partnership
914 Fm 2665
Nacogdoches, TX 75965

Winburn Properties LLC
Russell B Winburn Mnging Ptnr
Po Drawer 1868
Fayetteville, AR 72702

Winchester Production Co
PO Box 974931
Dallas, TX 75217

Windmill Energy Services LLC
216 16Th St
Ste 1200
Denver, CO 80202

Windom Royalties LLC
Subsd Of Noble Royalties Inc
PO Box 660082
Dallas, TX 75266-0082

Windsor Energy Group LLC
1601 Nw Expressway Ste 500
Oklahoma City, OK 73118-1460

Windsor Interests Ltd
PO Box 236
Tyler, TX 75710

Windstream
4001 N Rodney Parham Rd
Little Rock, AR 72212

Windstream
PO Box 9001908
Louisville, KY 40290-1908

Windstream Corporation
PO Box 9001013
Louisville, KY 40290-1013

Windward Limited Liability Co
1225 17 St Ste 1750
Denver, CO 80202-5534

Winfield Exploration
12167 S Shady Pine Ct
Parker, CO 80134

Winford Roberson
23415 Rhea Dr
Moreno Valley, CA 92557-6109

Winford Ward
c/o Texas State Treasury
Unclaimed Property
PO Box 12019
Austin, TX 78711-2019

Winfred Lane Kelly
6018 Fm 31 South
Carthage, TX 75633

Winfrey H Swan
3663 Fairmont Pkwy 2311
Pasadena, TX 77504

Winged Foot Oil Co Inc
PO Box 3106
Midland, TX 79702-3106

Winifred Hawk
1806 Lincoln Avenue
Pasadena, CA 91103

Winifred S Wood
7518 Crossdraw Dr
Austin, TX 78731

Winifred Tipps Cook
6222 Marquita Avenue
Dallas, TX 75214

Winifrey Jane Creme
26601 Natures Way
Magnolia, TX 77354-3529

Wink Loving Isd
PO Box 637
Wink, TX 79789

Winkel Son Lp
1159 Fm 645
Tennessee Colony, TX 75861

Winkler Beene Investments LLC
3585 S Atlantic Ave
Cocoa Beach, FL 32931

Winkler Beene Investments LLC
PO Box 321492
Cocoa Beach, FL 32932-1492

Winkler County
Minerva Soltero
Tax Assessor Collector
PO Box Drawer T
Kermint, TX 79745

Winkler County Auditor
Drawer O
Kermit, TX 79745

Winkler Energy LLC
PO Box 65085
Shreveport, LA 71136-5085

Winkler Land Company LLC
PO Box 65085
Shreveport, LA 71136

Winkler Royalty LLC
PO Box 65085
Shreveport, LA 71136

Winn Exploration Co Inc
19Th Floor North Tower
800 North Shoreline Boulevard
Corpus Christi, TX 78401

Winn Schroeder
811 Nixon St
Lockhart, TX 78644

Winn Surveying And Engineering  LLC
Benjamin C Winn
609 W Main Street
Homer, LA 71040

Winn Surveying And Engineering LLC
PO Box 358
Homer, LA 71040

Winnie D Fenton
13170 Timbercreek Drive
Flint, TX 75762

Winnie Ellen K Hendrix Life Estate
386 Fm 1276
Livingston, TX 77351

Winnie Fay Emerson
3126 Linda Kay Dr
San Antonio, TX 78222

Winnie Joe Haltom Altom
126 Quail Ridge Dr
Nacogdoches, TX 75961-1719

Winnie Mae Coates Moss
480 Elliott Rd
West Monroe, LA 71292

Winnie Mattie Walker
701 S Pecan St
Clarksville, TX 754263822

Winnie R Dial
Estate J W Summers Ind Exec
PO Box 148
Rusk, TX 75785

Winnie Savage Smith
106 Bending Oal Street
Lufkin, TX 75904

Winnie Smith
818 Us Hwy 84 E
Tenaha, TX 75974

Winnie V Arnold
4615 Stigall Drive
Dallas, TX 752093854

Winnifred Boese
5308 Monroe Ave 213
San Diego, CA 92115

Winona B Ward
4606 7Th Ave Ne
Olympia, WA 98516

Winona Maxine Holmes Mccullen
1734 University Drive
Columbia, TN 38401

Winona Oil Company
3320 S Clayton Blvd
Englewood, CO 80113

Winona Oil Company
3320 South Clayton Blvd
Englewood, CO 80112

Winona P Williams
101 Village Green
Longview, TX 75605

Winstead Pc Attorneys
Attn Michael A Freeman And Chris Brown
2728 N Harwood Street
Dallas, TX 75201

Winston A Williams
8011 Shay Dr
Oakland, CA 94605

Winston Bath
PO Box 323
Hudson, NY 125340323

Winston Bryan Walker
8401 Spring Valley Dr
Austin, TX 78736-3025

Winston C Matejowsky
297 Jill Loop
Ruston, LA 71270

Winston H Hagan
Acct 826270
First National City Bank
PO Box 2781
New York, NY 10017

Winston Kelly And Melba Jean Kelly
8696 Bob O Link Road
Gladewater, TX 75647

Winston Lee Stokes
5055 Panther Creek Drive
The Woodlands, TX 77381

Winston Pryor
2218 Clement Street
Flint, MI 48504

Winston S Brown
6490 Wingate Street
Alexandria, VA 22312

Winston Taylor Ltd
Wells Fargo Bank Sao
PO Box 41779
Austin, TX 78704

Winston Tilley Mccalley
3049 Cambridge Rd
Mountain Brook, AL 35223

Wintergreen Energy Corporation
500 Turtle Cove Blvd Ste 120
Rockwall, TX 75087

Winthrop Oil Gas Company
c/o Winwell Llc
416 Travis Street
Suite 910
Shreveport, LA 71101

Winwell LLC
416 Travis Street 910
Shreveport, LA 71101

Wirc LLC
401 Congress Avenue
Suite 1750
Austin, TX 78701

Wireline  Inc
Allen Howell
710 Skinner Lane
Longview, TX 75605

Wireline Control Systems  LLC
Nam Contracts Manager
1325 Dairy Ashford  Room 310
Houston, TX 77077

Wireline Control Systems LLC
A Schlumberger Company
PO Box 732149
Dallas, TX 75373-2149

Wireline Inc
PO Box 5638
Longview, TX 75608

Wireline Technology Inc
241 County Road
Evanston, WY 82930

Wirt Davis Blaffer
2933 Del Monte Dr
Houston, TX 77019

Wirt Davis Ii Estate
4311 Oak Lawn Ave
Suite 300
Dallas, TX 75219

Wisco Moran Drilling Co Inc
PO Box 939
Fresno, TX 77545

Wisconsin Unclaimed Prop
Department Of Revenue
PO Box 8982
Madison, WI 53713

Wisdom Frank W
3419 Ozark St
Houston, TX 77021

Wise Services Inc
PO Box 427
Lyman, WY 82937

Wise Susong LLC
510 Bering Dr Suite 240
Houston, TX 77057

Wise Well Intervention Svc Inc
Nitrogen Division Dept 333
PO Box 4869
Houston, TX 77210-4869

Wishbone Strata Lp
Mr Reagan Sirmons
10497 Town Country Way  Ste 700
Houston, TX 77024

Withold Mosolowski
303 Mari Beth Ln
White Oak, TX 75693-1117

Witt Family LLC
8702 W Wilderness Way
Shreveport, LA 71106

Witt Oil Production Inc
PO Box 1607
Shreveport, LA 71165-1607

Witt Properties LLC
PO Box 1607
Shreveport, LA 71165

Wixson  Robert S
Address Redacted

Wk Rental LLC
7600 Brandon Road
Big Spring, TX 79720

Wl Ann Hodges
PO Box 1817
Shreveport, LA 71166

Wls Corporation
416 Travis St Ste 1006
Shreveport, LA 71101-5503

Wm Hutchings Est
c/o Jpmorgan Chase Bank Na
G E Hutchings Co Execs
PO Box 99084
Fort Worth, TX 76199

Wm L Abernathy Charitable Trst
Community Bank Of Raymore
PO Box 200
Raymore, MO 64083-0200

Wm M France Trst Uad 6 13 62
K France R Gallucci G W Miller Co Ttes
c/o Key Trust Co Of Ohio
PO Box 10099  3 Seagate
Toledo, OH 43604

Wm M Streit
4917 Coral Creek Drive
Fort Worth, TX 76135

Wm Mitchell Iii
3600 E Fm 2147
Marble Falls, TX 78654

Wm Toxy Bourn
Deceased
1 New Park Addition
Haynesville, LA 71038

Wms Oil Company Inc
PO Box 555
Post, TX 79356

Wog Lc
Attn Katherine E Rehkopf
8925 Champion Hills Dr
Wilmington, NC 28411

Wold Oil Gas Company
Mineral Resource Center
139 W 2 St Ste 200
Casper, WY 82601-2462

Wolf  Andrew T
Address Redacted

Wolf 2000 Trust
516 Sea Ranch Dr
Santa Barbara, CA 93109-1039

Wolf Energy Company LLC
Attn Marvin Wolf
4155 E Jewell Ave  Ste 606
Denver, CO 80222

Wolf Family Trst U/D/O 3 29 89
Peter F Bank Ttee
1416 Oriole Drive
Los Angeles, CA 90069

Wolf Israel
1250 Broadway Rm 3800
New York, NY 10001-3706

Wolf Israel Trust Dtd 07/12/05
c/o Mazur Carp Rubin P C
G Carp M Kinsella Co Ttees
666 Fifth Avenue  17Th Floor
New York, NY 10103

Wolf Pack Rentals
PO Box 19129
Houston, TX 77224-9129

Wolf Petroleum Services LLC
c/o Goodman Factors
PO Box 29647
Dallas, TX 75229-9647

Wolf Petroleum Services LLC
PO Box 186
Carthage, TX 75633-0186

Wolfe Family Trust
Deborah Anne Wolfe  Trustee
12500 Saint Andrews Drive
Unit 16
Oklahoma City, OK 73120

Wolfe Gst Nonexempt Martial Tr
c/o Texas Capital Bank Na Ttee
PO Box 678055
Dallas, TX 75267-8055

Wolfepak Inc
2901 S First Street
Abilene, TX 79605-1813

Wolfepak Software
2901 South 1st
Abilene, TX 79605

Wolseley Industrial Group
PO Box 644054
Pittsburgh, PA 15364-4054

Wolverine Construction Inc
146 E 1st Ave
Zapata, TX 78076

Womack Tank Mfg LLC
PO Box 96131
Southlake, TX 76092

Wombat Security Technologies Inc
3030 Penn Avenue
Ste 200
Pittsburgh, PA 15201

Woncile Mcnitt
2777 Martin Street
Sarasota, FL 34237

Wonderware West
Keith Bradley
600 Travis St   Suite 3500
Houston, TX 77002

Wontok Ii Royalty Co
1776 Lincoln Street
Suite 700
Denver, CO 80203

Wonzie Johnson Brown
3008 W 81st
Stinglewood, CA 90305-1425

Wonzie L Brown
3008 W 81st St
Inglewood, CA 90305

Wood A1 Holdings Joint Venture
c/o Thomas G Coleman Jr
PO Box 25247
Dallas, TX 75225

Wood County Clerk
PO Box 1796
Quitman, TX 75783-1796

Wood County Electric Co Op
501 S Main St
Quitman, TX 75783

Wood County Electric Co Op
PO Box 1827
Quitman, TX 75783

Wood County Tax Office
301 E Goode Street
Quitman, TX 75783

Wood County Tax Office
Carol Taylor Tax Collector
PO Box 1919
Quitman, TX 75783

Wood Group Esp Inc
PO Box 1860
Purcell, OK 73080

Wood Group Light Industrial
PO Box 203526
Lockbox 203526
Dallas, TX 75320-3526

Wood Group Logging Service
PO Box 201507
Houston, TX 772161507

Wood Group Logging Services
PO Box 201507
Houston, TX 77216-1507

Wood Group Pressure Control
4424 W Sam Houston Pkwy N Ste 100
Houston, TX 77041-8245

Wood Group Pressure Control
PO Box 911776
Dallas, TX 753911776

Wood Group Psn Lease Maintenance
And Construction LLC
James Utley
8730 S Hwy 181
Kenedy, TX 78119

Wood Jr Impact Tr Acct
7305 San Dario
Laredo, TX 78045

Wood Petroleum LLC
Fox Wood Iii Managing Prtnr
26998 Foxwood Lane
Spiro, OK 74959

Wood Springs Timber LLC
206 Royal Ln
Fairhope, AL 36532

Woodard W Christian
13681 Highway 151
Arcadia, LA 71001

Woodbine Financial Corporation
PO Box 52296
Tulsa, OK 74152-0296

Woodbine Royalty LLC
PO Box 4431
Wichita Falls, TX 76308

Woodbine Trust Dtd 8/1/71
Guy U Griffeth  Successor Ttee
c/o Patti Franklin
6123 Twin Oaks Circle
Dallas, TX 752405343

Woodco Usa
PO Box 1261
Houston, TX 77251-1261

Woodford W Thornton
PO Box 438
Walalua, HI 96791

Woodforest National Bank
PO Box 7889
The Woodlands, TX 77387

Woodhaven Energy Corporation
5129 Sunmore Circle Ste 101
Midland, TX 79707

Woodie B Martin
PO Box 2582
Longview, TX 75606

Woodie R Martin Family Lmtd Partnership
PO Box 2582
Longview, TX 75606

Woodland Acres LLC
1003 Hwy 167
Bernice, LA 71222

Woodland Hills Baptist Church
2105 E Loop 281
Longview, TX 75605

Woodlawn Pipeline Co   Inc
2350 Airport Freeway
Bedford, TX 76022

Woodlynn Properties Lp
A Partnership
1800 Chatham Ave
Arden Hills, MN 55112

Woodmark Energy Services LLC
PO Box 9307
Tyler, TX 75711

Woodrow A Dean
Chyree Dean
PO Box 216
Ruston, LA 71273

Woodrow Evans Jr
501 Clear Springs Road
Texarkana, TX 75501

Woodrow W Smith
113 W Martha Louise
Edinburg, TX 78539

Woodrow W Wiederkehr Jr
637 Medina
Highland Village, TX 75067

Woodrow Whiddon Mabel Whiddon
216 Cr 3804
Joaquin, TX 75954

Woods Contract Pumping
PO Box 271
Sundown, TX 79372

Woods Energy LLC
101 Professional Dr
West Monroe, LA 71291

Woods Fam Rev Tr Dtd 9 5 2013
Sharon G Donald L Woods Jr Ttees
25919 S 605 Rd
Grove, OK 74344

Woods Family Partnership LLC
101 Professional Dr
West Monroe, LA 71291

Woods Family Trust Ii
Bruce C Berry Trustee
2104 Lakeview Loop
Killeen, TX 76543

Woods/Vana Management Trust
c/o Concord Trust Company
1601 Elm Street Ste 1725
Dallas, TX 75201

Woodus K Humphrey Jr
306 Gentilly Circle
Shreveport, LA 71106

Woodward Eugene Pittman
1673 Ftm 1252 E
Kilgore, TX 75667

Woolley Fishing Tool Inc
PO Box 1249
Kilgore, TX 75663

Woolley Tool  Inc
Renee Cox
PO Box 1249
Kilgore, TX 75663

Woolley Tool Inc
PO Box 1249
Kilgore, TX 75663

Woolly Bugger Partners Ltd
7001 Preston Road
Suite 301 Lb 35
Dallas, TX 75205

Woolslayer Co Inc
5416 S Yale Ave Ste 500
Tulsa, OK 74135

Wopt
3830 Valley Centre Drive
Suite 705 145
San Diego, CA 92130

Workers Compensation Agency
1515 Clay Street  17Th Floor
Oakland, CA 94612

Workers Compensation Agency
3315 West Truman Blvd  Room 131
Jefferson City, MO 65102

Workers Compensation Agency
7551 Metro Center Drive  Ste 100
Austin, TX 78744-1609

Workers Compensation Agency
800 West Washington
Phoenix, AZ 85007

Workflow Filing Office Solutions
PO Box 2591
League City, TX 77574-2591

Working Interests South Ltd
1001 8Th St
Levelland, TX 79336

Workstrings International  LLC
1150 Smede Hwy
Broussard, LA 70518

World Acceptance Group Corp
8721 Melrose Ave
Ste 205
Los Angeles, CA 90046

World Class Distributors LLC
91 Motherlode Dr
Leadville, CO 80461

Worldwide Specialty Adv Inc
7999 Western Hills Blvd
Fort Worth, TX 76108

Worley Coon Fam Inter Vivos Tr
Jacob Norman Coon Iii John
Jeffrey Bernard Coon Ttees
113 S Pavillion Cir
West Monroe, LA 71291

Wormser Producing Properties Inc
PO Box 509
Schertz, TX 78154

Worth Energy LLC
PO Box 470128
Fort Worth, TX 76147-0128

Wortham Insurance Risk Management
PO Box 301513
Dallas, TX 75303-1513

Wortham Insurance Risk Mgmt
2727 Allen Pkwy
Suite 1580B
Houston, TX 77019

Worthington Ford
2950 Bellflower Boulevard
Long Beach, CA 90815

Wp Properties Corporation
PO Box 2223
Cody, WY 82414

Wps Industries Inc
228 Industrial St
West Monroe, LA 71292-8040

Wpx Energy Rm Company
Attn Jib Processing
PO Box 3102 Md 36 3
Tulsa, OK 74101

Wpx Energy Rocky Mountain LLC
21237 Network Pl
Chicago, IL 60673-1212

Wr Westbrook
108 N Jackson St
Jefferson, TX 75657

Wrage Energy Service LLC
6027 Warwick Drive
San Angelo, TX 76901

Wrangler Well Service Inc
806 W Main Ste B
Riverton, WY 82501

Wren Oilfield Services  Inc
PO Box 334
White Oak, TX 75693

Wrenched Up Roustabouts LLC
PO Box 1191
Midland, TX 79702

Wrf Services  Inc
Dba Buteo Enerprises
440 N Eastman Road
Suite C
Longview, TX 75601

Wrh Inc
PO Box 6150
Roswell, NM 88202

Wright Express
227 Cr 2093
Nacogdoches, TX 75965

Wright Express Fsc/Exxon Mobil
PO Box 5727
Carol Streams, IL 60197-5727

Wright Gst Exmpt Mar Trst
2317 County Rd 229D
Henderson, TX 75652

Wright Gst Exmt Mart Trst
Wells Fargo Bank N A
Oil Gas Mineral Admin
PO Box 41779
Austin, TX 78704

Wright Mart Trst
Wells Fargo Bank N A
Oil Gas Mineral Admin
PO Box 41779
Austin, TX 78704

Wright Percy Insurance
PO Box 3809
Baton Rouge, LA 70821-3809

Wriley Mae Cunningham
PO Box 922
Tatum, TX 75691

Wrs Ssp Lp
PO Box 470829
Fort Worth, TX 76147

Wrs Ssp Lp
PO Box 470829
Fort Worth, TX 761470829

Ws Electric
2220 S 3Rd Street
Lamesa, TX 79331

Wshland
5177 Richmond Ave Ste 570
Houston, TX 77056

Wsi Cased Hole Specialist
PO Box Drawer 670
Snyder, TX 79550

Wt Ruth
20211 Rushire Square
Humble, TX 77338

Wtg Fuels Inc
PO Box 3514
Midland, TX 79702

Wtg Jameson Lp
211 North Colorado
Midland, TX 79701-4696

Wth  Inc
306 W Wall St  Ste 209
Midland, TX 79701

Wtu Retail Energy
PO Box 650819
Dallas, TX 75265-0819

Wv  West Virginia State
Treasurers Office
Unclaimed Property Division
322 70Th St
Charleston, WV 25304

WV Dept Of Environmental Protection
Region 3
601 57Th Street
Charleston, WV 25304

Wwt International Drilling Too
9758 Whithorn Drive
Houston, TX 77095

WY  Unclaimed Property Div
2515 Warren Ave Suite 502
Cheyenne, WY 82002

Wy   Vel Corporation
PO Box 340309
Austin, TX 78734

WY Dept Of Environmental Quality Wqd
122 West 25Th Street
Cheyenne, WY 82002

Wy Office State Lands Invest
122 West 25Th Street
Herschler Bldg 3 West
Cheyenne, WY 82002-0600

WY Secretary Of States Office
2020 Carey Avenue  Suite 600
Cheyenne, WY 82002-0020

Wy State Land Farm Office
Herschler Bldg
122 W 25 St 3 Fl W
Cheyenne, WY 82002

Wyatt Geoffrey Hines
7723 Nelson Street
New Orleans, LA 70125

Wyeth Hardy Worley
7808 Millicent Way
Shreveport, LA 71105

Wylie Heldgepeth Dring
124 Chelsea Drive
Shreveport, LA 71105

Wylie J Costlow
102 Panorama Ct
Trophy Club, TX 76262-5602

Wyliecats Lp
Attn Reese Henry Company Inc
400 E Main Street
Suite 2
Aspen, CO 81611

Wynant Stone Wilson
2014 Brook Hollow Drive
Abilene, TX 79605

Wynell Evans
5420 Dove Drive
Dallas, TX 75236

Wynelle Burnam Trust
Wynelle Holloway Trustee
1100 Grassmere Dr
Richardson, TX 75080-2909

Wynelle Holloway
1100 Grassmere Dr
Richardson, TX 75080-2909

Wynema G Hitt
40 Pineview Drive
Forsyth, GA 31029

Wynn Crosby
15660 Dallas Pkwy Ste 1175
Dallas, TX 75248-3317

Wynn Crosby Operating Ltd
Fao Wynn Crosby Ptnrs Ii Ltd
PO Box 201888
Dallas, TX 753201888

Wynn Crosby Partners I Ltd
15660 Dallas Pkwy Ste 1175
Dallas, TX 75248-3317

Wynn Crosby Partners Ii Ltd
15660 Dallas Pkwy Ste 1175
Dallas, TX 75248-3317

Wynn Crosby Partners Iii Ltd
15660 Dallas Pkwy Ste 1175
Dallas, TX 75248-3317

Wynn Las Vegas
3131 Las Vegas Blvd So
Las Vegas, NV 89109

Wynne F Perryman
1415 S Voss Rd Ste 110
Houston, TX 77057-1000

Wynona Montague Neal Fooshee
3701 Turtle Creek
Dallas, TX 75219

Wyo Central Fcu
190 S David St
Casper, WY 82601

Wyo State EngineerS Office
122 West 25Th Street
4Th Floor East
Cheyenne, WY 82002

Wyolectric Inc
PO Box 2302
Rock Springs, WY 82902

Wyoming   Dept Of Workforce Services
Division Of Workers Compensation
Employer Services Registration Unit
1510 East Pershing Blvd
Cheyenne, WY 82002

Wyoming   Rocky Mountain Power
Attn Harold Babbitt
115 E McConnell St
Laramie, WY 82070

Wyoming Analytical Lab Inc
1660 Harrison St
Laramie, WY 82070

Wyoming Bearing Supply LLC
206 South College Dr
Cheyenne, WY 82007

Wyoming Casing Service Inc
PO Box 1153
Dickinson, ND 58602

Wyoming Community Bank
1700 N Federal Blvd
Riverton, WY 82501

Wyoming Department Of Revenue
Edmund J Schmidt  Director
Herschler Bldg 2nd Floor West
Cheyenne, WY 82002-0110

Wyoming Dept Of Revenue
Mineral Tax Division
122 West 25Th Street
Cheyenne, WY 82002-0110

Wyoming Dept Of Workforce Svcs
PO Box 20006
Cheyenne, WY 82003

Wyoming Dirt Contractor Inc
52 Quadrant Drive
Rock Springs, WY 82901

Wyoming Machinery Company Inc
PO Box 2335
Casper, WY 82602

Wyoming Office Of State
Lands And Investments
122 W 25Th St
Herschler Bldg 3 West
Cheyenne, WY 82002-0600

Wyoming Oil Gas
Conservation Commission
PO Box 2640
Casper, WY 82602

Wyoming Oil Gas
Conservation Commission
2211 King Boulevard
Casper, WY 82602

Wyoming Rents LLC
PO Box 57000
Casper, WY 82605-7000

Wyoming Secretary Of State
200 West 24Th Street
Cheyenne, WY 82002-0200

Wyoming Service Supply Inc
PO Box 2508
207 Mesa Dr
Rock Springs, WY 82902

Wyoming Waste Services Rawli
A Waste Connections Co
PO Box 660177
Dallas, TX 75266-0177

Wyoming Waste Services Rawli
A Waste Connections Co
50 North Reynolds Street
Clarksville, TN 37040

Wyoming Waste Systems
PO Box 660177
Dallas, TX 75266-0177

Wyoming Work Warehouse
4330 E 2nd Street
Casper, WY 82609

Wyvone Davis
2906 34Th
Snyder, TX 79549

X 1 Energy Services LLC
PO Box 337
Selman City, TX 75689-0337

X Chem  LLC
David Abadie
6141 River Road
Harahan, LA 70123

X Chem  LLC Rockcliff
Michelle Baptiste
2727 Chemsearch Blvd
Irving, TX 75062

Xact Technologies  Inc
Vithai Pai
PO Box 50871
Midland, TX 79710

Xact Technologies Inc
PO Box 50871
Midland, TX 79710

Xanthine Pratt
4615 Stigall
Dallas, TX 75209

Xaver Malone Monk
349 Malone Rd
Arcadia, LA 71001

Xcaliber Lp
20221 Carriage Point Dr
Houston, TX 77073-1714

Xchem
PO Box 971433
Dallas, TX 75397-1433

Xeric Oil Gas Corporation
PO Box 51311
Midland, TX 70710

Xerox Corporation
PO Box 802555
Chicago, IL 60680-2555

Xgnet Rural Broadband Telephone
PO Box 2122
Tatum, TX 75691

Xh LLC
c/o Xto Energy Inc
810 Houston St
Fort Worth, TX 76102

Xh LLC
PO Box 730586
Dallas, TX 75373-0586

Xiaoqin Zeng
1509 West Kentucky Ave
Ruston, LA 71270

Xl Hardbanding And Fabrication Inc
PO Box 51087
Casper, WY 82605

XL Specialty Insurance Co
Greg Mccoy
100 Constitution Plaza  17Th Fl
Hartform, CT 06103

Xo Communications
14239 Collections Center Dr
Chicago, IL 60693

Xpress Business Products
PO Box 430906
Houston, TX 77243

Xpress Oilfield Services LP
PO Box 5040
Longview, TX 75608

Xterra Fishing Rental Tools Co
Mark Rankin
801 Cherry St   Suite 2100
Ft Worth, TX 76102

Xto Energy Inc
Attn Obo Jib Bgk 2
810 Houston Street
Fort Worth, TX 76102

Xto Energy Inc
PO Box 730586
Dallas, TX 75373-0586

Xto Energy Inc
PO Box 730587
Dallas, TX 75373-0587

Xtreme Pump Supply
2423 S Henderdon Blvd
Kilgore, TX 75662

Xyz Inc
PO Box 2890
Stateline, NV 89449-2890

Y W Rogers
111 John C Rogers Drive
Center, TX 75935

Y W Rogers Iii
111 John C Rogers Dr
Center, TX 75935

Y W Rogers Jr
111 John C Rogers Dr
Center, TX 75935

Y Y Properties LLC
PO Box 167
Campti, LA 71411

Yamagata Mary Marie Holland
4220 Ridgehaven Road
Fort Worth, TX 76116

Yandle Family Partnership
PO Box 1683
Henderson, TX 75653

Yanez  Rosa M
Address Redacted

Yarbrough  Chairmaine D
Address Redacted

Yates Brothers
105 S 4Th Street
Artesia, NM 88211

Yates Drilling Co
105 S 4Th St
Artesia, NM 88210-2177

Yates Et Vir Susan G
Franklin Yates
1008 Retreat Avenue
Moncks Corner, SC 29461

Yates Family Trust
PO Box 175
Deberry, TX 75639

Yates Petroleum Corp
105 South Fourth Street
Artesia, NM 88210

Yates Petroleum Corporation
105 S 4Th St
Artesia, NM 88210

Yaw Family Trust
Daniel E Yaw  Trustee
840 Vz Cr 1819
Grand Saline, TX 75140

Yeauvester Lewis Jones
10812 Hwy 151
Dubach, LA 71235

Yellow Bee LLC
2146 Burbank St
Berthoud, CO 80513

Yellow Pages United
PO Box 50038
Jacksonville, FL 32240-0038

Yellow Ribbon Inc
PO Box 6901
Denver, CO 80206

Yellow Road Truck Company
2101 Hwy 135 N
Kilgore, TX 75662

Yellowhouse Gin Co Inc
301 Erskine St
Lubbock, TX 79403

Yellowjacket Oilfield Services  LLC
Susie Verver
5500 Sw Moody Street
Victoria, TX 77905

Yellowjacket Oilfield Services LLC
PO Box 1065
Whitesboro, TX 76273

Yep LLC
PO Box 1338
Palestine, TX 758021338

Yeshiva Toras Chaim School
PO Box 40067
Denver, CO 80204

Yessenia Juarez
Address Redacted

Yield Master Fund Ii Lp
1000 Ballpark Way
Suite 216
Arlington, TX 76011

Ymc Royalty Company Lp
15603 Kuykendahl Suite 200
Houston, TX 77090

Yoakum County
PO Box 516
Plains, TX 79355

Yoakum County Abstract Company
PO Box 457
Plains, TX 79355

Yoakum County Tax Assessor
Collector Jan Parrish
PO Box 250
Plains, TX 79335-0250

Yocham Engineering
c/o Biff Yocham
507 N Washington Street
Round Top, TX 78954-5043

Yocham Engineering LLC
Memorial Resource Development
c/o Biff Yocham
1301 Mckinney St Suite 2100
Houston, TX 77010

Yohn Rosqui
Address Redacted

Yolanda Janet Simmons
235 E Plenty St
Long Beach, CA 90805

Yolanda K Moore
113 Abrams Road
Apartment 169
Richardson, TX 75081

Yolandria Oliver
1962 Fm 3310 South
Henderson, TX 75652

Yollanda Washington Mcclarty
364 Joan Vista Street B
Elsobrante, CA 94803

York Inez B
5782 Cassie Drive
Ogden, UT 84405

York Jackson
1916 Clairmount St
Detroit, MI 48206

York Oil Gas Holding  Inc
Leasebanks
911 Central Ave 101
Albany, NY 12206

Yose Cattle Company
PO Box 142
La Barge, WY 83123

Yosemite Creek Oil Gas LLLP
4350 S Monaco St 5 Fl
Denver, CO 80237

Young Cad
PO Box 337
Graham, TX 76450

Young Choi
Address Redacted

Young County Machine Inc
1814 380 Bypass
Graham, TX 76450-2412

Young Estate LLC
PO Box 167
Campti, LA 71411

Young Life
PO Box 7763
Tyler, TX 75711

Young Minerals Company
200 Bailey Avenue  Ste 102
Fort Worth, TX 76107

Young Sc LLC
PO Box 688
Carthage, TX 75633

Youngblood Ltd
Penny Lee Youngblood Mgr Part
PO Box 730
Millsap, TX 76066

Youngblood Properties  Lp
c/o Herbert M Youngblood
42 Club Estates Parkway
The Hills, TX 78738

Youngblood Sales Service LLC
201 Dana Lane
Bossier City, LA 71111

Yousuf Ahmed
77 Blorr Street W   3rd Floor
Toronto, ON M4Y 2T1
Canada

Youth Development Center
7941 Katy Freeway Pmb 150
Houston, TX 77024

Yuji Matsumura
Botan Resources Llc
PO Box 19500
Boulder, CO 80308-2500

Yukon Corporation
PO Box 175
Wilmington, CA 90748

Yuma Exploration Prod Co Inc
1177 West Loop South
Suite 1825
Houston, TX 77027

Yuval Raizen
PO Box 25152
Houston, TX 77265

Yvette Crawford
1010 South Trenton Street
Ruston, LA 71270

Yvette E Simmons
8747 S Prairie Ave
Chicago, IL 60619

Yvette S Lucker
Tod
35 Coral Avenue
Winthrop, MA 02152-1133

Yvonne B Henagan
2744 Hwy 159
Minden, LA 71055

Yvonne B Lafitte
3122 Cr 3173
Joaquin, TX 75954

Yvonne B Roberts
Address Redacted

Yvonne Chevalier Fisher
2806 Indian Mound Trail
Crosby, TX 77532-7212

Yvonne Dorsey
C/O Karen Boles
14901 Cr 4340
Larue, TX 75770

Yvonne Garvin
311 Egmont Ave
Mt Vernon, NY 10553

Yvonne H Mckinney
284 East Meade Street
Pearl, MS 39208

Yvonne Hardy Duckworth
1903 Page Rd Apt 216
Longview, TX 75601-3439

Yvonne Harris
3642 Kerner Blvd
San Rasael, CA 94901

Yvonne Henderson
16339 Stuebner Airline Rd
Apt 403
Spring, TX 77379

Yvonne James
115 S Lobit
La Porte, TX 77571

Yvonne Jean Anderson
1599 Juanita Drive
Longview, TX 75605

Yvonne L Sanders
2511 Avenue P 1/2
Galveston, TX 77550

Yvonne M Covington
Deceased July 1996
318 Las Casitas Court
Santa Rosa, CA 95401

Yvonne M Quinnett Tr
Yvonne M Quinnett Ttee
808 Rye Rd
Norman, OK 73072

Yvonne Mc Cray Bell
1236 Cornell
Berkeley, CA 94706

Yvonne P Mcreynolds
Box 2862
Longview, TX 75606

Yvonne Perkins
211 Winchester Way
Prattville, AL 36067

Yvonne Ritter
7705 S 3Rd Place
Broken Arrow, OK 74011

Yvonne Scott
12208 Cross Fence Trail
Tyler, TX 75706

Yvonne Seatta Munford Daniels
7415 Langham Pl
Rancho Cucamonga, CA 91730

Yvonne Vidrine Fisco
PO Box 51086
Midland, TX 79710

Yvonne Whitesides
318 West 12Th St
Columbia, TN 38401

Z Line Specialties
1115 Avenue N
Post, TX 79356

Z S Construction Co Inc
PO Box 310
Kimball, NE 69145

Z T Craver
PO Box 308
Judson, TX 75660

Zach Hagin
9 Forrester Drive
Wentzville, MO 63385

Zachariah Breaker Bering Trust
Rodney Lee Dundas  Trustee
10018 Holly Springs Dr
Houston, TX 77042

Zachary Allen Henshaw
2019 Colleen Drive
Canyon Lake, TX 78133

Zachary Carter
3780 Willow Ridge Rd
Douglasville, GA 30135

Zachary H Tweedy
Address Redacted

Zachary Lane Rollinson
2166 Maple
Arcadia, LA 71001

Zachary Mattix Test Trust
Safia S Kadir Trustee
18310 Montgomery Village Ave
Suite 400
Gaithersburg, MD 20879

Zachary T Haines
106 Cosmos St
Houston, TX 77009

Zachary T Spence
Address Redacted

Zachary Y Quisenberry
1901 Centerview
Midland, TX 79707

Zachry Investment
Management Llc
300 Convent Street Suite 2800
San Antonio, TX 78205

Zack Warr Plumbing / Backhoe
PO Box 1771
Center, TX 75935

Zackry Carter
3713 Commonwealth Dr
Garland, TX 75043

Zada Mae Briggs Donnell
11803 Lakegrove Bend
Tomball, TX 77377

Zadeck Energy Group Inc
401 Market St Ste 480
Shreveport, LA 71101-6906

Zama Blanchard Dexter
746 Elmwood
Shreveport, LA 71104

Zama Dee Richardson
147 Pr 1324
Longview, TX 75605

Zandra Ellis Livingston
525 Miranda Drive
Ruston, LA 71270

Zandra Stevens
900 Burns St
Kilgore, TX 75662

Zap Minerals Lp
PO Box 570174
Houston, TX 77257-0174

Zapata County Clerk
200 E 7Th Ave  Suite 138
Zapata, TX 78076

Zapata County Tax Assessor
Collector
200 E 7Th Ave Suite 226
Zapata, TX 78076

Zapor Trust Dtd January 4 2000
Roger G Nancy J Zapor Ttees
29309 Stadia Hill Lane
Rancho Palos Verdes, CA 90275-4763

Zarvona Energy LLC
1010 Lamar Street Ste 500
Houston, TX 77002

Zaundra L Ford Dean
34503 Kristi Drive
Pinehurst, TX 77362

Zavala Industrial Painting LLC
PO Box 15231
Zapata, TX 78076

Zayo Group LLC
1805 29th St  Suite 2050
Boulder, CO 80301

Zayo Group LLC
General Counsel  Legal
400 Centennial Parkway  Suite 200
Louisville, CO 80027

Zayo Group LLC
PO Box 952136
Dallas, TX 75395-2136

Zaza Energy Corp
1301 Mckinney St Ste 2850
Houston, TX 77010-3117

Zeagler Enterprises  Inc
Gary Salter
606 Woodvale Drive
Shreveport, LA 71115

Zeagler Enterprises Inc
401 Persimmon Drive
Shreveport, LA 71115

Zedi Us Inc
Fka Southern Flow Companies  Inc
Gary Gray
PO Box 51475
Lafayette, LA 70505

Zedi Us Inc
PO Box 51475
Lafayette, LA 70505-1475

Zedi Us Inc
Southern Flow Companies Inc
PO Box 51475
Lafayette, LA 70505-1475

Zee Jay Greenspan Ttee
Zee Jay Greenspan Rev Trust
05/10/1995
327 Sunset Bay Lane
Palm Beach Grdn, FL 33418-4590

Zee Medical Inc
PO Box 204683
Dallas, TX 75320

Zelda R Smith
1401 Oregon Ave Apt C
Alamogordo, NM 88310-5760

Zelda Rogers
1326 W Caspia Ln
Richardson, TX 75080

Zelda Zinn
Robert L Zinn   Aif
3400 Bissonnet Street 250
Houston, TX 77005

Zell Smith  Jr
730 S Lakeside Dr
Lake Worth, FL 334604935

Zella Mae Curtis Tucker
PO Box 1255
Bandera, TX 78003

Zelma C Mcnee
Deborah S Rainey  Poa
PO Box 267
Commerce, TX 75429

Zelma Diane Anderson
2159 Highway 59 N
Linden, TX 75563

Zelma Lee Presley
c/o Sylvia Mcelroy
785 West Seventh Avenue
Broomfield, CO 80020

Zelma M Dean
PO Box 203
Grambling, LA 71245

Zelma Ross Patton
PO Box 193
Gibsland, LA 71028

Zenith F Knupp
153 Kentland Dr
Johnson City, TN 37604

Zenobia R Mcclam Lewis
2627 Terrace Ln
Saint Louis, MO 63136-1338

Zenobia Younger Perry
7705 Tully Street
Houston, TX 77016

Zentech Inc
PO Box 4356
Dept 617
Houston, TX 77210-4356

Zenzile M Peterson
Mbcc A/C 163683
5535 Nw Cache Rd Apt 15G
Lawton, OK 73505

Zephyr Enterprises Inc
PO Box 596
Pinedale, WY 82941

Zephyr Gas Services LLC
PO Box 209034
Dallas, TX 75320-9034

Zephyr Tookes
206 E Elm Ave Apt 214
Duncan, OK 73533-8331

Zeriner Jernigan
42822 W Kristal Ln
Maricopa, AZ 85738

Zesch Well Service
PO Box 350
Wall, TX 76957

Zeus Construction Services LLC
PO Box 451701
Laredo, TX 78045

Zev Aaron Raizen
John Frank Raizen Heather
Noel Schwartz Custodial Parent
PO Box 54798
Oklahoma City, OK 73154

Zia Lact And Controls Inc
PO Box 266
Artesia, NM 88210

Ziegler Cooper
700 Louisiana Suite 350
Houston, TX 77002

Zigmond Olbert Life Est
71 Columbus St
Manchester, CT 06042

Zilla Harman
Chase Bank 5660151274
Attn Chase By Mail Ky1 0900
PO Box 32750
Louisville, KY 40233

Zilpah C Scott Briggs
2901 Bammel Lane 18
Houston, TX 77098

Zimmerman Dolores Brady
1909 East 25Th Street
Farmington, NM 87401

Zimmerman Equipment Co
PO Box 1459
Vernal, UT 84078

Zimmerman Limited Partnership
812 Samlon Drive
Laredo, TX 78041

Zimmerman Resources
Robert Zimmerman Rj Sole Propr
PO Box 570174
Houston, TX 77096

Zinn Cort Casper
775 S Main Suite A
Colville, WA 99114

Zinn Robert
c/o Zinn Petroleum
3400 Bissonnet Suite 250
Houston, TX 77005

Zion Petroleum Company
2202 North Glenwood Drive
Stillwater, OK 74075

Zion Rest Primitive Baptist
Church Cemetery
6425 Hwy 4
Jonesboro, LA 71251-6472

Zion Rest Primitive Baptist
Church Cemetery At Chatham
3054 Hwy 146
Chatham, LA 71226

Zion Rest Primitive Baptist Church Inc
6252 Highway 4
Jonesboro, LA 71251-6472

Zions Bank
One South Main Street
Salt Lake City, UT 84133

Zita Barcak
c/o Texas State Treasury
Unclaimed Property Division
PO Box 12019
Austin, TX 78711-2019

Zivney Energy
PO Box 655
White Oak, TX 75693

Zoe Lyn Hess Caldwell
702 Wilder Pl
Shreveport, LA 71104-4447

Zoe Witt Moorer
2828 Hood St  Residence 1103
Dallas, TX 75219

Zola Lynn Miller
PO Box 161986
Austin, TX 78716

Zona Margaret T Musselwhite
c/o Jan Coleman
9114 Fernwillow Dr
Spring, TX 77379-5046

Zoom Hot Shot Transportation LLC
PO Box 69970
Odessa, TX 79769-9970

Zpz Delaware I LLC
c/o Apache Corp
PO Box 840133
Dallas, TX 75284

Zrc Minerals Lp
PO Box 570174
Houston, TX 77096

Zrvw LLC
430 N Center St
Longview, TX 75601

Zueck Transprotation Co
PO Box 1995
Rock Springs, WY 82901

Zuma T Burrow Renaud
PO Box 603
Midland, TX 79702

Zurich North America
3059 Paysphere Circle
Chicago, IL 60674